Exhibit C17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/3-young-musicians-bow-at-times-hall.html | 3 YOUNG MUSICIANS BOW AT TIMES HALL | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/congress-leaders-plan-interim-aid-before-fund-vote-means-found-in.html | CONGRESS LEADERS PLAN INTERIM AID BEFORE FUND VOTE; Means Found in Act on Greece Allowing Use of RFC Money Prior to Appropriation | True | By C.p. Trussell | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/commodity-speculation-hit-shortage-of-meat-predicted-anderson-seeks.html | Commodity Speculation Hit, Shortage of Meat Predicted; Anderson Seeks Authority to Set Margins, Urges Aid in Foreign Food Production, Sees 'Distressing' Drop in Meat Output | True | By John D. Morris | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dartmouth-squad-set-for-princeton-35000-to-watch-green-close-season.html | DARTMOUTH SQUAD SET FOR PRINCETON; 35,000 to Watch Green Close Season Against Tigers at Palmer Stadium Today | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-cooperation-in-greece-averred-griswoldembassy-rift-ended-says.html | U.S. 'COOPERATION' IN GREECE AVERRED; Griswold-Embassy Rift Ended, Says State Department -- Athens Maps Campaign | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-ship-lines-accused-venezuelan-charges-they-seek-monopoly-on-ship.html | U.S. SHIP LINES ACCUSED; Venezuelan Charges They Seek Monopoly on Shipping | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/the-army-chief-of-staff.html | THE ARMY CHIEF OF STAFF | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ecuador-names-new-rail-chief.html | Ecuador Names New Rail Chief | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/monopoly-shipping-to-alaska-alleged-seattle-interests-are-accused.html | MONOPOLY SHIPPING TO ALASKA ALLEGED; Seattle Interests Are Accused and Defended at Committee Hearing on Transportation | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fielding-and-union-discuss-600-rise-public-workers-also-ask-job.html | FIELDING AND UNION DISCUSS $600 RISE; Public Workers Also Ask Job Reclassification, Withdraw Criticisms of Commissioner INQUIRY INTO LOCAL URGED West Side Taxpayers Call on State to Examine Rumors of Communist Domination | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/usun-pact-puts-site-plan-in-force-austin-and-lie-exchange-notes.html | U.S.-U.N. PACT PUTS SITE PLAN IN FORCE; Austin and Lie Exchange Notes Taking Area Out of This Country's Jurisdiction | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/big-arms-caches-found-in-the-south-of-france.html | Big Arms Caches Found In the South of France | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/6-ships-to-be-renamed-army-craft-to-honor-generals-after-transfer.html | 6 SHIPS TO BE RENAMED; Army Craft to Honor Generals After Transfer From Navy | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/robert-j-rosy.html | ROBERT J. ROSY | True | Special to the new york Tons. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dry-held-in-liquor-case-ohio-minister-admits-driving-auto-while.html | DRY HELD IN LIQUOR CASE; Ohio Minister Admits Driving Auto While Intoxicated | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/postal-clerks-ask-1000-annual-rise.html | POSTAL CLERKS ASK $1,000 ANNUAL RISE | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/scarpello-iowa-mat-captain.html | Scarpello Iowa Mat Captain | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rev-james-kearney-fordham-professor.html | REV. JAMES KEARNEY, | FORDHAM PROFESSOR | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bids-for-hospital-rejected-by-city-further-delay-in-completing.html | BIDS FOR HOSPITAL REJECTED BY CITY; Further Delay in Completing Florence Nightingale Cancer Building Announced | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/nutmeg-and-mace-tight.html | Nutmeg and Mace Tight | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/nicaraguans-to-give-days-pay.html | Nicaraguans to Give Day's Pay | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/oil-storage-tanks-sought.html | Oil Storage Tanks Sought | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/claudia-pinza-to-sing-mimi.html | Claudia Pinza to Sing Mimi | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/paramount-drops-browne-case.html | Paramount Drops Browne Case | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/albert-d-kubie.html | ALBERT D. KUBIE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/four-dogs-bite-boy-2-child-is-in-a-critical-condition-at-bronx.html | FOUR DOGS BITE BOY, 2; Child Is in a Critical Condition at Bronx Hospital | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ohrstrom-co-buy-dart-truck.html | Ohrstrom & Co. Buy Dart Truck | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/1000-at-ceremonies-on-new-school-site.html | 1,000 AT CEREMONIES ON NEW SCHOOL SITE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/health-warning-issued-poisoning-case-linked-to-brand-of-peppermint.html | HEALTH WARNING ISSUED; Poisoning Case Linked to Brand of Peppermint Leaves | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/medical-care.html | MEDICAL CARE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/burns-kill-woman-84-she-ignites-clothing-while-smoking-cigarette-in.html | BURNS KILL WOMAN, 84; She Ignites Clothing While Smoking Cigarette in Room | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/liu-downs-alumni-five.html | L.I.U. Downs Alumni Five | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/august-w-willenbrock.html | AUGUST W. WILLENBROCK | True | I Special to th new yobk.timis.. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/graham-defeats-rossano-on-points-earns-close-verdict-in-stirring.html | GRAHAM DEFEATS ROSSANO ON POINTS; Earns Close Verdict in Stirring 10-Rounder at St. Nicks -- Young Beats Scarpari | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/car-rental-rise-set-aside-special-federal-court-bars-icc-boost-from.html | CAR RENTAL RISE SET ASIDE; Special Federal Court Bars ICC Boost From $1.50 to $2 a Day | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/benes-rules-out-isolation-of-reds-wants-all-czech-parties-to.html | BENES RULES OUT ISOLATION OF REDS; Wants All Czech Parties to Cooperate -- Non-Communists Increase Their Criticisms | True | By Albion Rossspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/assembly-finished-but-for-palestine-adjournment-is-indefinite-but.html | ASSEMBLY FINISHED BUT FOR PALESTINE; Adjournment Is Indefinite but Meeting Tuesday Is Seen on Last Agenda Question | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/hungary-bars-opposition-parliament-also-approves-the.html | HUNGARY BARS OPPOSITION; Parliament Also Approves the Nationalization of Banks | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/streptomycin-production-rises.html | Streptomycin Production Rises | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/union-will-ask-networks-for-10-per-cent-costofliving-increase-for.html | Union Will Ask Networks for 10 Per Cent Cost-of-Living Increase for Actors | True | By Jack Gould | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/distribution-plan-revised-commonwealth-and-southern-files-amendment.html | DISTRIBUTION PLAN REVISED; Commonwealth and Southern Files Amendment With SEC STANDARD GAS CASE BARES PROXY FIGHT | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/itu-dayton-publishers-agree-on-pay-increase.html | ITU, Dayton Publishers Agree on Pay Increase | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/college-head-takes-state-post.html | College Head Takes State Post | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/jewish-congress-hits-land-race-ban-asks-supreme-court-to-rule-out.html | JEWISH CONGRESS HITS LAND RACE BAN; Asks Supreme Court to Rule Out Pacts Designed to Bar Negro From Buying Realty | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/export-credit-off-by-25-in-october-collections-paid-in-latin.html | EXPORT CREDIT OFF BY 2.5% IN OCTOBER; Collections Paid in Latin America Are Reported by 12 New York Banks | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dutch-line-gets-21000ton-ship.html | Dutch Line Gets 21,000-Ton Ship | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/war-assets-board-put-under-a-new-executive.html | War Assets Board Put Under a New Executive | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/student-faculty-show-tonight.html | Student Faculty Show Tonight | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/1-mrs-chauncey-b-all-en.html | 1 MRS. CHAUNCEY B. ALL EN | True | Special to the newyork times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/300000-commuters-hit-by-buenos-aires-strike.html | 300,000 Commuters Hit By Buenos Aires Strike | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/miss-m-e-lowenthal-pierreaalsinawed.html | MISS M. E. LOWENTHAL, PIERREA. ALSINAWED | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-urged-to-keep-3-bases-in-japan-touring-house-groups-report-asks.html | U.S. URGED TO KEEP 3 BASES IN JAPAN; Touring House Group's Report Asks Japanese Peace Treaty With or Without Russia | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/barkleys-rib-broken-xray-shows-injury-weeks-after-auto-accident.html | BARKLEY'S RIB BROKEN; X-Ray Shows Injury Weeks After Auto Accident | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/late-november-sunsets.html | LATE NOVEMBER SUNSETS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/church-donations-up-17-giving-to-26-denominations-rose-66000000-in.html | CHURCH DONATIONS UP 17% Giving to 26 Denominations Rose $66,000,000 in Year | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dave-haywood.html | DAVE HAYWOOD | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/fordham-cubs-win-120-defeat-rutgers-freshmen-on-two-passes-by.html | FORDHAM CUBS WIN, 12-0; Defeat Rutgers Freshmen on Two Passes by Doheny | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rail-car-builders-to-get-more-steel-industry-volunteers-to-raise.html | RAIL CAR BUILDERS TO GET MORE STEEL; Industry Volunteers to Raise Shipments in '48, Johnson Says at AAA Meeting | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-organ-of-un-will-draft-laws-commission-to-be-elected-next-year.html | NEW ORGAN OF U.N. WILL DRAFT LAWS; Commission to Be Elected Next Year Will Prepare International Statutes | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/matheson-of-bears-draws-suspension-three-other-chicago-players-two.html | MATHESON OF BEARS DRAWS SUSPENSION; Three Other Chicago Players, Two Los Angeles Rams Are Fined for Fighting | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/calypso-program-faces-difficulties-caribbean-carnival-still-not.html | CALYPSO PROGRAM FACES DIFFICULTIES; ' Caribbean Carnival' Still Not Signed With AGMA Although Listed to Open Friday | | By Louis Calta | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/saves-grandson-2-from-pond.html | Sives Grandson, 2, From Pond | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/french-tapestries-go-on-exhibit-here-8000-visit-the-metropolitan-as.html | FRENCH TAPESTRIES GO ON EXHIBIT HERE; 8,000 Visit the Metropolitan as Bonnet Dedicates Display of 200 Works of Art | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/us-pages-get-long-pants-shortage-of-knickers-stockings-causes.html | U.S. PAGES GET LONG PANTS; Shortage of Knickers, Stockings Causes Change in Senate | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/airline-to-use-delaware-field.html | Airline to Use Delaware Field | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/clark-withdraws-newsprint-writs-grand-jury-subpoenas-are-dropped-as.html | CLARK WITHDRAWS NEWSPRINT WRITS; Grand Jury Subpoenas Are Dropped as Information Is Given at Ottawa Session | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/more-autos-in-city-lot-637-park-in-queens-during-day-as-irt-cars.html | MORE AUTOS IN CITY LOT; 637 Park in Queens During Day as IRT Cars Are Made Ready | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/janiro-stops-agosta-in-4th.html | Janiro Stops Agosta in 4th | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/oppose-thomas-committee.html | Oppose Thomas Committee | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/stapling-concern-leases-in-queens-will-occupy-new-building-in-long.html | STAPLING CONCERN LEASES IN QUEENS; Will Occupy New Building in Long Island City -- Forest Hills Plot Sold | | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/swiss-seek-us-aid-on-tariff-problem-berne-feels-it-is-best-friend.html | SWISS SEEK U.S. AID ON TARIFF PROBLEM; Berne Feels It Is Best Friend in Europe of American Aim to Lower Trade Bars | | By Michael L. Hoffmanspecial to The New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/tariff-cut-protested-reynolds-files-objection-to-new-agreement-on.html | TARIFF CUT PROTESTED; Reynolds Files Objection to New Agreement on Aluminum | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/the-lost-moment-new-bill-at-the-winter-garden-lone-wolf-in-london.html | ' The Lost Moment' New Bill at the Winter Garden -- 'Lone Wolf in London' Feature at Rialto | True | By Bosley Crowther | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ottawa-gives-explanation.html | Ottawa Gives Explanation | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/an-extraordinary-exhibit.html | AN EXTRAORDINARY EXHIBIT | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/navy-bomber-crashes-in-pacific-nine-lost.html | NAVY BOMBER CRASHES IN PACIFIC; NINE LOST | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/jurist-is-lenient-in-his-final-case-curran-suspends-a-sentence-as.html | JURIST IS LENIENT IN HIS FINAL CASE; Curran Suspends a Sentence as Colleagues Honor Him Before Retirement | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/anniversary-is-marked-by-woman-mission-head.html | Anniversary Is Marked By Woman Mission Head | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/eight-die-in-crash-near-prague.html | Eight Die in Crash Near Prague | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/early-aid-period-put-at-18-months-herter-asks-europe-to-justify.html | EARLY AID PERIOD PUT AT 18 MONTHS; Herter Asks Europe to Justify Continuances -- Flanders Sees 'Ceiling' on Our Resources | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/witness-held-in-10000-longshoreman-arraigned-in-case-of-felonious.html | WITNESS HELD IN $10,000; Longshoreman Arraigned in Case of Felonious Assault | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dr-ignazio-b-loncao.html | DR. IGNAZIO B. LONCAO | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/lye-in-soup-causes-arrest-of-domestic.html | LYE IN SOUP CAUSES ARREST OF DOMESTIC | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/bad-news-greets-marshall-on-his-arrival-in-london-bad-world-news.html | Bad News Greets Marshall On His Arrival in London; BAD WORLD NEWS GREETS MARSHALL THE SECRETARY OF STATE ARRIVING IN LONDON | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/few-casualties-seen-from-75c-base-wage.html | FEW 'CASUALTIES' SEEN FROM 75c BASE WAGE | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mrs-cecil-b-worth.html | MRS. CECIL B. WORTH | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/man-killed-by-bus.html | Man Killed by Bus | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/higher-revenue-requested-rail-car-builders-to-get-more-steel.html | Higher Revenue Requested; RAIL CAR BUILDERS TO GET MORE STEEL | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/food-for-europe.html | Food for Europe | True | JAMES J. NORRIS. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/freedom-train-is-in-delaware.html | Freedom Train Is in Delaware | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-admission-rules-passed-by-assembly.html | NEW ADMISSION RULES PASSED BY ASSEMBLY | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mobilization-plan-is-due-in-2-years-army-says-industry-program-is.html | MOBILIZATION PLAN IS DUE IN 2 YEARS; Army Says Industry Program Is Expected to Be Finished Then at QM Sample Exhibit TO USE 10,000 FACTORIES Also Says Speed of Clothing Study Depends on Continued Congress Appropriations | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/edward-s-neilson.html | EDWARD S. NEILSON | True | Special to the newyork Tores. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/son-born-to-mrs-paul-killiam.html | Son Born to Mrs. Paul Killiam | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/temple-inducts-rabbi-tonight.html | Temple Inducts Rabbi Tonight | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/prof-georg-kolbe-.html | PROF. GEORG KOLBE ! | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/leads-camp-fire-girls-mrs-jc-parker-is-reelected-at-kansas-city.html | LEADS CAMP FIRE GIRLS; Mrs. J.C. Parker Is Re-elected at Kansas City Convention | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/rowland-defends-browns.html | Rowland Defends Browns | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/dougherty-orders-fox-theatre-ban-cardinal-bars-catholics-for-a-year.html | DOUGHERTY ORDERS FOX THEATRE BAN; Cardinal Bars Catholics for a Year From the Philadelphia 'Forever Amber' House | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/physicians-advice-not-to-box-ignored-commission-inquiry-discloses.html | PHYSICIAN'S ADVICE NOT TO BOX IGNORED; Commission Inquiry Discloses LaMotta's Doctor Warned Him on Spleen Injury RING BOARD NOT NOTIFIED District Attorney Continues Investigation -- Purses of Fighters Still Withheld | | By James P. Dawson | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/clarence-m-penley.html | CLARENCE M. PENLEY | True | o Special to 1st Nzwyork Tatzs. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/keeneland-sales-close-754-horses-bring-a-total-of-1826075-at.html | KEENELAND SALES CLOSE; 754 Horses Bring a Total of $1,826,075 at Auction | | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-suit-accuses-printers-of-plot-validity-of-nocontract-policy-of.html | NEW SUIT ACCUSES PRINTERS OF PLOT; Validity of 'No-Contract' Policy of Union Attacked in NLRB Action by Employers | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/the-price-situation-cure-believed-to-lie-in-reducing-money-supply.html | The Price Situation; Cure Believed to Lie in Reducing Money Supply, Not Fixing Prices | True | JULES BACKMAN. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/mayor-23-terms-he-will-retire.html | Mayor 23 Terms, He Will Retire | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/world-flying-cubs-at-edmonton.html | World Flying Cubs at Edmonton | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/canada-us-cooperate.html | Canada, U.S. Cooperate | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/quaker-oats-elects-directors-name-four-officers-and-announce.html | QUAKER OATS ELECTS; Directors Name Four Officers and Announce Dividends | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/army-pictures-shown-work-of-contestants-in-this-area-displayed-at.html | ARMY PICTURES SHOWN; Work of Contestants in This Area Displayed at Astor | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/ericsson-to-sail-for-panama-line-former-kungsholm-to-have-repairs.html | ERICSSON TO SAIL FOR PANAMA LINE; Former Kungsholm to Have Repairs in Genoa for Italy, South America Service | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/butler-foregoes-honor-unable-to-attend-fete-in-jersey-educator.html | BUTLER FOREGOES HONOR; Unable to Attend Fete in Jersey, Educator Notifies Church | | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/new-west-side-offices-financed-for-1200000.html | New West Side Offices Financed for $1,200,000 | | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/air-clinic-urges-quieter-planes-delegates-call-for-additional.html | AIR CLINIC URGES QUIETER PLANES; Delegates Call for Additional Weather Ships -- Boeing Head Asks 'Force in Being' | True | By John Stuartspecial To The New York Times. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/iissiliarob-becomes-a-bride-tennis-starand-horsewoman-wed-to.html | IISSlliraROB BECOMES A BRIDE; Tennis Star.and Horsewoman Wed to Quincy. Ai S. McKean, Owner of Afghan Kennels : | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/union-board-opposes-the-marshall-plan.html | UNION BOARD OPPOSES THE MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/air-line-office-held-up-lone-thug-gets-560-at-colonial-robbed-3.html | AIR LINE OFFICE HELD UP; Lone Thug Gets $560 at Colonial, Robbed 3 Times in 13 Months | True | | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/twins-8-cross-us-alone-boy-girl-on-way-to-california-cared-for-by.html | TWINS, 8, CROSS U.S. ALONE; Boy, Girl on Way to California Cared for by Travelers Aid | True | | | C1B 105780 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/navy-bans-green-bowl-society-members-cleared-of-favoritism-navy.html | Navy Bans 'Green Bowl Society; Members Cleared of 'Favoritism'; Navy Bans Annapolis 'Green Bowl' Society; Inquiry Finds No 'Favoritism' by Members | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-22 | 1947-11-22 | https://www.nytimes.com/1947/11/22/archives/french-drop-case-against-us-rabbi.html | FRENCH DROP CASE AGAINST U.S. RABBI | True | Special to THE NEW YORK TIMES. | | C1B 105780 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/photographys-second-issue.html | PHOTOGRAPHY'S SECOND ISSUE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/w-34th-st-to-get-6story-warehouse.html | W. 34TH ST. TO GET 6-STORY WAREHOUSE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/resolution-on-ayd-held-weasel-ban-hirschmann-scores-colleagues-on.html | RESOLUTION ON AYD HELD 'WEASEL' BAN; Hirschmann Scores Colleagues on Higher Education Board for 'Threat' to Group | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rural-life-group-honors-cardinal-stritch-chicagos-archbishop-hailed.html | RURAL LIFE GROUP HONORS CARDINAL; Stritch, Chicago's Archbishop, Hailed at Lafayette, La., in Colorful Parade | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hangchow-students-out-again.html | Hangchow Students Out Again | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marine-life-survives-on-bikini-atoll-nonuniform-cosmos.html | Marine Life Survives on Bikini Atoll -- Non-Uniform Cosmos | True | W.L.L. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/both.html | BOTH | True | MURRAY KATZ. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-invisible-bridge-by-francis-allan-185-pp-new-york-reynal.html | THE INVISIBLE BRIDGE. By Francis Allan. 185 pp. New York: Reynal & Hitchcock $2.50. | True | ISAAC ANDERSON. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bucknell-routed-390-muhlenberg-ends-home-season-with-easy-victory.html | BUCKNELL ROUTED, 39-0; Muhlenberg Ends Home Season With Easy Victory | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ecole-libre-is-now-functioning-as-an-independent-school.html | Ecole Libre Is Now Functioning As an Independent School | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/film-writers-backed-prominent-lawyers-and-cio-oppose-contempt.html | FILM WRITERS BACKED; Prominent Lawyers and CIO Oppose Contempt Action | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/french-crisis-at-bottom-is-an-economic-one-vellorganized-communists.html | FRENCH CRISIS, AT BOTTOM, IS AN ECONOMIC ONE; Well-Organized Communists Use Wage Grievances for Own Aims | True | By Harold Callenderspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-mouse-with-the-small-guitar-verses-by-al-graham-illustrated-by.html | THE MOUSE WITH THE SMALL GUITAR. Verses by Al Graham. Illustrated by Tony Palazzo. 35 pp. Cambridge, Mass.: Robert Welch Publishing Co. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/obituary.html | OBITUARY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/1600-troops-test-effects-of-cold-82d-airborne-maneuvers-are-9-days.html | 1,600 TROOPS TEST EFFECTS OF COLD; 82d Airborne Maneuvers Are 9 Days Ahead of Schedule in 'Exercise Snowdrop' Upstate | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-anne-kaufman-becomes-betrothed.html | MISS ANNE KAUFMAN BECOMES BETROTHED | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/oxford-unbends-to-hail-marshall-breaks-traditions-in-awarding.html | OXFORD UNBENDS TO HAIL MARSHALL; Breaks Traditions in Awarding Honorary Degree -- Secretary Cites Democracy's Strength OXFORD UNBENDS TO HAIL MARSHALL THE SECRETARY OF STATE HONORED AT OXFORD | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/no-trains-threat-renewed-in-paris-with-rail-strike-spreading-up.html | NO TRAINS THREAT RENEWED IN PARIS; With Rail Strike Spreading Up From Marseille, City Stations Take On Deserted Air | True | By Kenneth Campbellspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/use-of-housing-funds-for-schools-opposed.html | USE OF HOUSING FUNDS FOR SCHOOLS OPPOSED | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/shirley-lehman-a-brideelect.html | Shirley Lehman a Bride-Elect | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/asks-fbi-building-inquiry-minneapolis-mayor-says-black-market-in.html | ASKS FBI BUILDING INQUIRY; Minneapolis Mayor Says Black Market in Materials Is Reported | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/kessler-is-ring-victor-beats-lucignano-in-close-fight-in-jersey.html | KESSLER IS RING VICTOR; Beats Lucignano in Close Fight in Jersey City | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nuptials-are-held-for-name-dahl-centenary-graduate-married-hereto.html | NUPTIALS ARE HELD FOR NAME. DAHL; Centenary Graduate Married Here-to.. William Whigham 3dr Former Army Lieutenant | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/selfrenewal.html | Self-Renewal | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/kicks-save-tigers-keuffel-boots-2-points-to-beat-dartmouth-in.html | KICKS SAVE TIGERS; Keuffel Boots 2 Points to Beat Dartmouth in Palmer Stadium PRINCETON'S DRIVES LONG Marches of 77 and 65 Yards Lead to Touchdowns -- Green Rally Fails PRINCETON VICTOR ON 2 KICKS, 14-12 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dutch-to-get-minesweepers.html | Dutch to Get Minesweepers | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/repeat-performances.html | Repeat Performances | True | HARVEY BREIT. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lilies-to-plant-now-some-varieties-that-adapt-themselves-to-average.html | LILIES TO PLANT NOW; Some Varieties That Adapt Themselves To Average Conditions and Care | True | By Mary Deputy Lamson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wages-of-sin.html | Wages of Sin | True | CLIFFORD B. MANDELL. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/legality-of-communism-is-undecided-by-courts-no-law-against-party.html | LEGALITY OF COMMUNISM IS UNDECIDED BY COURTS; No Law Against Party Membership, But New Test Cases Are Pending | True | By Lewis Woodspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/priscilla-yonge-engaged-college-of-notre-dame-alumna-fiancee-of.html | PRISCILLA YONGE ENGAGED; College of Notre Dame Alumna Fiancee of Lieut. W. Riordan | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/no-us-fliers-held-as-slaves-by-lolo-tribes-searchers-find-no-fliers.html | No U.S. Fliers Held as Slaves By Lolo Tribes, Searchers Find; NO FLIERS ARE HELD BY THE LOLO TRIBES A LESSON IN LOLO HISTORY | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stars-on-the-hilltops.html | STARS ON THE HILLTOPS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marshall-has-message-from-oxford-mans-girl.html | Marshall Has Message From Oxford Man's Girl | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/roosevelt-28-yonkers-central-24.html | Roosevelt 28, Yonkers Central 24 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/argentina-will-pay-higher-grain-prices.html | ARGENTINA WILL PAY HIGHER GRAIN PRICES | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/story-of-the-glades-the-everglades-river-of-grass-by-marjory.html | Story of the Glades; THE EVERGLADES: River of Grass. By Marjory Stoneman Douglas. Illustrated by Robert Fink. Rivers of America Series. 406 pp. New York: Rinchart & Co. $3.50. | True | By James Lyons | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/canadian-premier-visits-attlee.html | Canadian Premier Visits Attlee | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/work-done-now-will-be-repaid-next-spring.html | Work Done Now Will Be Repaid Next Spring | True | N.R.S. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marilyn-denberg-is-betrothed.html | Marilyn Denberg Is Betrothed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marie-j-sherry-wed-to-robert-w-andiee.html | MARIE J. SHERRY WED TO ROBERT W. ANDriEE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/price-index-rises-22-to-new-high-foods-lead-with-36-gain-from-aug.html | PRICE INDEX RISES 2.2% TO NEW HIGH; Foods Lead With 3.6% Gain From Aug 15-Sept. 15 -- City's Average Increases 2.1% | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/vocation-advice-for-all-offered-at-city-college.html | Vocation Advice for All Offered at City College | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/camera-notes-new-twinlens-reflex-is-now-available.html | CAMERA NOTES; New Twin-Lens Reflex Is Now Available | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/old-comfortloving-and-fearful-die-finsternisse-by-gerhart-hauptmann.html | Old, Comfort-Loving -- and Fearful; DIE FINSTERNISSE. By Gerhart Hauptmann. With an essay by Walter A. Reichart. 28 pp. State College, Pa.: Herbert Steiner, Pennsylvania State Collese. $3. | True | By Alfred Werner | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/blank-space-in-our-world-policy-last-chance-in-china-by-freda-utley.html | Blank Space in Our World Policy; LAST CHANCE IN CHINA. By Freda Utley. 408 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3.50. | True | By Harold R. Isaacs | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/poet-and-philosopher-the-gay-genius-the-life-and-times-of-su-tungpo.html | Poet and Philosopher; THE GAY GENIUS: THE LIFE AND TIMES OF SU TUNG-PO. By Lin Yu-tang. 427 pp. New York: The John Day Co. $3.76. Chinese Poet and Philosopher | True | By Robert Payne | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/suburban-taxes-higher-exceed-valuation-rates-in-some-cities-study.html | SUBURBAN TAXES HIGHER; Exceed Valuation Rates in Some Cities, Study Shows | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chinese-communists-battle-for-paoting.html | CHINESE COMMUNISTS BATTLE FOR PAOTING | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tales-by-bessie-breuer-and-frank-brookhouser-the-bracelet-of-wavia.html | Tales by Bessie Breuer and Frank Brookhouser; THE BRACELET OF WAMIA LEA and Other Short Stories. By Bessie Breuer. 309 pp. New York: William Sloane Associates. $2.75. REQUEST FOR SHERWOOD ANDERSON: And Other Stories. By Frank Brookhouser. 218 pp. Denver, Colo.: Alan Swallow. $2.50. | True | By Eunice Holsaert | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/maine-lumber-men-form-cooperative-plan-to-cut-and-store-timber.html | MAINE LUMBER MEN FORM COOPERATIVE; Plan to Cut and Store Timber Damaged by Forest Fires in 19 Townships of State | True | By Alfred R. Zipser Jr. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-william-w-young.html | MRS. WILLIAM W. YOUNG | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/poets-to-hold-dinner.html | Poets to Hold Dinner | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/5000000-housing-set-for-richmond-homes-mainly-for-veterans-will-be.html | $5,000,000 HOUSING SET FOR RICHMOND; Homes Mainly for Veterans Will Be Started Next Year, Borough Head Announces | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/irving-7-pleasantville-7.html | Irving 7, Pleasantville 7 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/300-paraguayans-on-trial-as-rebels-morinigo-lists-10-to-15-reds-as.html | 300 PARAGUAYANS ON TRIAL AS REBELS; Morinigo Lists 10 to 15 Reds as Leaders -- He Says 5,000 Who Fled Have Returned | True | By Milton Brackerspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/moderate-gains-shown-by-grains-wheat-closes-1-14-to-1-34-cents.html | MODERATE GAINS SHOWN BY GRAINS; Wheat Closes 1 1/4 to 1 3/4 Cents Higher, Corn Up 3/4 to 2 and Oats 3/4 to 1 1/8 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stalins-mythman-i-want-to-be-like-stalin-translated-and-edited-by.html | Stalin's Myth-Man; " I WANT TO BE LIKE STALIN." Translated and edited by George S. Counts and Nucia P. Lodge. 150 pp. New York: The Jonn Day Co. $2. Stalin's Myth-Man | True | By Hans Kohn | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pennsylvania-slope.html | PENNSYLVANIA SLOPE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/high-democracy.html | HIGH DEMOCRACY | True | WALTER L. BENNETT.Trinity Rectory, | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/peace-move-urged-by-admiral-byrd-restraint-of-warlike-leaders.html | PEACE MOVE URGED BY ADMIRAL BYRD; Restraint of Warlike Leaders Needed, He Tells Audience at 'The Good Road Revue | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hill-to-lead-ski-team-takes-sigals-post-as-manager-of-us-olympic.html | HILL TO LEAD SKI TEAM; Takes Sigal's Post as Manager of U.S. Olympic Squad | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/building-supplies-called-uncertain-proposed-controls-and-aid-abroad.html | BUILDING SUPPLIES CALLED UNCERTAIN; Proposed Controls and Aid Abroad Affect the Outlook, Producers Report | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/caroline-olier-jei3ersey-bride-ox-south-orange-girl-is-attended-by.html | CAROLINE. OLIER JEI3ERSEY BRIDE; oX South Orange Girl Is Attended by Five at Her Marriage to Richard C. Collier | True | L special to THE NEW.TOEK Tans. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ailing-veterans-help-zionists.html | Ailing Veterans Help Zionists | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/st-bonaventure-bows-dayton-gains-7to6-conquest-on-finalperiod-score.html | ST. BONAVENTURE BOWS; Dayton Gains 7-to-6 Conquest on Final-Period Score | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/weeks-best-promotions-794-pressure-cooker-leads-listing-of.html | WEEK'S BEST PROMOTIONS; $7.94 Pressure Cooker Leads Listing of Promotions | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tariff-cuts-usher-in-longrange-program-geneva-treaties-part-of-plan.html | TARIFF CUTS USHER IN LONG-RANGE PROGRAM; Geneva Treaties Part of Plan to Put World Trade on a Stable Basis | True | By Charles Hurdspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/midtown-house-started-klebnn-syndicate-erecting-new-apartment-on-w.html | MIDTOWN HOUSE STARTED; Kleban Syndicate Erecting New Apartment on W. 54th St. | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mustang-eleven-stops-bears-100-walker-kicks-a-field-goal-and-sparks.html | MUSTANG ELEVEN STOPS BEARS 10-0; Walker Kicks a Field Goal and Sparks Touchdown March in Waco Game CLINCHES CONFERENCE TIE Undefeated S.M.U. Close to Cotton Bowl Bid -- Baylor Forward Wall Tough | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jansens-to-be-honor-guests.html | Jansens to Be Honor Guests | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rko-sets-policy-of-hiring-no-known-communists-all-my-sons-tailored.html | RKO Sets Policy of Hiring No 'Known Communists' -- 'All My Sons' Tailored to the Screen -- Axe Falls at Metro | True | By Thomas F. Brady | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/manhattan-sales-continue-to-drop-322-properties-in-october-brought.html | MANHATTAN SALES CONTINUE TO DROP; 322 Properties in October Brought $22,916,562, or 93% of Tax Values | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/treasure-chest-the-nothing-but-men.html | Treasure Chest; The "Nothing But" Men | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-will-feel-canada-travel-curb.html | U.S. WILL FEEL CANADA TRAVEL CURB | True | By Charles J. Lazarus | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/46-japanese-to-go-on-trial.html | 46 Japanese to Go on Trial | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nab-board-delays-action-on-new-standards.html | NAB Board Delays Action On New Standards | True | By Jack Gould | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/guatemalan-embargo-ordered.html | Guatemalan Embargo Ordered | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/show-of-miniatures-for-wellesley-fund.html | SHOW OF MINIATURES FOR WELLESLEY FUND | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stuyvesant-club-victor-wins-twice-in-northeast-field-hockey.html | STUYVESANT CLUB VICTOR; Wins Twice in Northeast Field Hockey Round-Robin | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/for-a-great-merchant-marine-presidents-advisers-propose.html | FOR A GREAT MERCHANT MARINE; President's Advisers Propose Construction of Forty-six Liners, Two of Them to Be in the 50,000-Ton Luxury Class | True | By George Horne | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stern-group-drift-to-russia-is-seen-palestine-talks-with-soviet.html | STERN GROUP DRIFT TO RUSSIA IS SEEN; Palestine Talks With Soviet Officials Reported -- Bulletin Follows Moscow Line | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/minnesota-routs-wisconsin-21-to-0-63852-see-gophers-score-two-of.html | MINNESOTA ROUTS WISCONSIN, 21 TO 0; 63,852 See Gophers Score Two of Three Touchdowns on Intercepted Passes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/washington-in-front-200.html | Washington in Front, 20-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/heuene-sulzers-troth-uuuuuuu-senior-at-connecticut-college-is.html | HEUENE SULZER'S TROTH; uuuuuuu Senior at Connecticut College Is Fiancee of Paul B. Guarnaccia | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/british-valve-maker-left-1000000-to-labor-party.html | British Valve Maker Left $1,000,000 to Labor Party | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cleveland-gains-soccer-final.html | Cleveland Gains Soccer Final | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ann-ellen-farley-wed-in-cathedral-i-daughter-of-expostmaster.html | ANN ELLEN FARLEY WED IN CATHEDRAL; ' i Daughter of Ex-Postmaster General Married to Edward J. Mickey .at St. Patrick's | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/norfolk-triumphs-206-marines-conquer-naval-base-eleven-at-bermuda.html | NORFOLK TRIUMPHS, 20-6; Marines Conquer Naval Base Eleven at Bermuda | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hudson-manhattans-deficit-presents-problem-in-desired-sale-to-port.html | Hudson & Manhattan's Deficit Presents Problem in Desired Sale to Port Authority | True | By John P. Callahan | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/direction-of-forests-in-maine-assailed.html | DIRECTION OF FORESTS IN MAINE ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stainless-production-up.html | Stainless Production Up | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/canadians-protest-new-restrictions-little-cooperation-forecast-for.html | CANADIANS PROTEST NEW RESTRICTIONS; Little Cooperation Forecast for Dollar-Saving Through Curbing Imports From U.S. | True | By P.j. Philipspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/orange-30-scott-0.html | Orange 30, Scott 0 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/judd-mason-the-angry-heart-by-leslie-eddley-190-pp-new-york-crime.html | Judd Mason; THE ANGRY HEART. By Leslie Eddley. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | I.A. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/omaha.html | OMAHA | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/anybody-can-and-does-play-gin-its-popularity-says-mr-jacoby-lies-in.html | Anybody Can (and Does) Play Gin; Its popularity, says Mr. Jacoby, lies in its simplicity, fast pace and variety of styles. Anybody Can Play Gin | True | By Oswald Jacoby | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wagner-halts-hartwick-staten-island-college-gains-a-276-victory-on.html | WAGNER HALTS HARTWICK; Staten Island College Gains a 27-6 Victory on Passes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/strike-in-southern-italy-is-ended-disorder-wanes-in-other-regions.html | Strike in Southern Italy Is Ended; Disorder Wanes in Other Regions; WALKOUT IS ENDED IN SOUTHERN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-new-french-premier.html | THE NEW FRENCH PREMIER | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-e-b-keenan-wed-her-marriage-to-t-b-stillman-takes-place-in.html | MRS. E. B. KEENAN WED; Her Marriage to T. B. Stillman Takes Place in Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/4212-war-dead-on-way-411-bodies-of-fallen-gis-are-from-new-york.html | 4,212 WAR DEAD ON WAY; 411 Bodies of Fallen GI's Are From New York State | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-eh-rosenquest.html | MRS. E.H. ROSENQUEST | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sensitive-and-angry-man-a-sculptor-friend-reminiscing-on-freud.html | Sensitive and Angry Man; A sculptor friend, reminiscing on Freud, analyzes his disenchantment with mankind. | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marysofgeengaged-to-william-gaede-jr.html | MARYSOFGEENGAGED TO WILLIAM GAEDE JR. | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/alert-wildcats-triumph-by-2813-northwestern-scores-in-2d-and-4th.html | ALERT WILDCATS TRIUMPH BY 28-13; Northwestern Scores in 2d and 4th Periods Defeat Illinois Before 52,158 BURSON SHINES AS PASSER Three Tosses Move Ball 50 Yards for First Marker -- Day Goes 68 to Tally | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/smith-urges-caution-in-mortgage-market.html | SMITH URGES CAUTION IN MORTGAGE MARKET | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/double-jay-first-in-prince-george-310-choice-nips-master-bid-by.html | DOUBLE JAY FIRST IN PRINCE GEORGE; 3-10 Choice Nips Master Bid by Head and Survives Claim of Foul in Bowie Stake DOUBLE JAY FIRST IN PRINCE GEORGE | True | By James Roachspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/annapolis-invites-australian.html | Annapolis Invites Australian | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/portland-ore.html | PORTLAND (ORE.) | True | By Richard L. Neuberger special To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cruelty-to-lobsters.html | CRUELTY TO LOBSTERS | True | H.R. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/25th-offer-to-resign-rejected.html | 25th Offer to Resign Rejected | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chicago-papers-back-on-normal-schedule.html | CHICAGO PAPERS BACK ON NORMAL SCHEDULE | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/colorado-aggies-win-216.html | Colorado Aggies Win, 21-6 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/moderates-party-evolving-in-japan-leaders-quietly-seek-opinion-of.html | MODERATES PARTY EVOLVING IN JAPAN; Leaders Quietly Seek Opinion of U.S. on Possible Support as Anti-Red Bulwark | True | By Lindesay Parrottspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/company-for-susie-by-john-gregg-illustrated-by-eloise-wilkin-148-pp.html | COMPANY FOR SUSIE. By John Gregg. Illustrated by Eloise Wilkin. 148 pp. New York: Howell, Soskin. $2. | True | RUTH A. GORDON. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-weil-engaged-to-a-be-j-franklin-katonah-girl-student-at-new.html | MISS WEIL ENGAGED TO A. BE J. FRANKLIN; Katonah Girl, Student at New School. Here, Will Be Bride of Army Ex-Lieutenant _____v | True | Special to THE NETW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/frances-crandall-wed-westfield-girl-becomes-the-bride-of-robert-r.html | FRANCES CRANDALL WED; Westfield Girl Becomes the Bride of Robert R. Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/auction-yields-57337-french-provincial-furniture-is-disposed-of.html | AUCTION YIELDS $57,337; French Provincial Furniture Is Disposed of Here | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/seasons-end.html | SEASON'S END | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/myra-hess-plays-at-carnegie-hall-pianists-readings-of-bach.html | MYRA HESS PLAYS AT CARNEGIE HALL; Pianist's Readings of Bach, Beethoven Hold Audience of 2,700 Spellbound | True | R.P. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/croydon-to-have-a-real-christmas-children-at-hotel-here-donate-toys.html | CROYDON TO HAVE A REAL CHRISTMAS; Children at Hotel Here Donate Toys and Candy to Heavily Bombed English City | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/records-hovhaness-american-composer-with-original-style-conducts.html | RECORDS: HOVHANESS; American Composer With Original Style Conducts Two of Own Works | True | By Howard Taubman | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/midget-auto-race-to-tappett.html | Midget Auto Race to Tappett | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/870000-new-homes-forecast-for-1948-years-starts-expected-to-raise.html | 870,000 NEW HOMES FORECAST FOR 1948; Year's Starts Expected to Raise Post-War Total to 2,400,000 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dorothy-young-bride-of-harold-t-kennedy-i-uuuuuuuuuu__.html | DOROTHY YOUNG BRIDE OF HAROLD T. KENNEDY i .uuuuuuuuuu__ | True | Special to THE NEW YORK TIMES. i | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/at-the-unua-danish-comment.html | AT THE U.N.uA DANISH COMMENT | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/navy-to-rent-drydocks.html | Navy to Rent Drydocks | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/katherine-kling-to-wed-madeira-graduate-is-betrothed-to-orville.html | KATHERINE KLING TO WED; Madeira Graduate Is Betrothed to Orville Adalbert Dean 2d | True | Special to THT New YOES TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-openings.html | THE OPENINGS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/senate-group-asks-interim-aid-speed-foreign-relations-committee.html | SENATE GROUP ASKS INTERIM AID SPEED; Foreign Relations Committee Cites Riots in Italy, France -- Holds Siam Not Excessive SENATE GROUP ASKS INTERIM AID SPEED | True | By John D. Morrisspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-approach-to-our-history-the-study-and-teaching-of-american.html | New Approach to Our History; THE STUDY AND TEACHING OF AMERICAN HISTORY. Edited by Richard E. Thursfield. 442 pp. Washington, D.C.: National Council for the Social Studies. $2.50. | True | RALPH ADAMS BROWN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/benjamin-sears.html | BENJAMIN SEARS | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/alleged-soviet-spies-seized-in-germany.html | ALLEGED SOVIET SPIES SEIZED IN GERMANY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/great-neck-20-sewanhaka-6.html | Great Neck 20, Sewanhaka 6 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/more-union-pleas-dismissed-by-nlrb-failure-to-file-affidavits-and.html | MORE UNION PLEAS DISMISSED BY NLRB; Failure to File Affidavits and Financial Reports by 14 Results in Agency's Action | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/george-baumanns-have-a-child.html | George Baumanns Have a Child | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bankers-plan-allout-resistance-to-monetary-control-proposals.html | Bankers Plan All-Out Resistance To Monetary Control Proposals; BANKERS TO FIGHT NEW CONTROL PLAN | True | By George A. Mooney | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/general-of-the-aaf.html | General of the AAF | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-rating-adopted-by-truck-industry.html | NEW RATING ADOPTED BY TRUCK INDUSTRY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/builder-of-morale-photography-an-aid-to-veterans-in-hospitals.html | BUILDER OF MORALE; Photography an Aid to Veterans in Hospitals | True | By Jacob Deschin | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fraud-to-get-food-indicated-in-japan.html | FRAUD TO GET FOOD INDICATED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/plastiras-may-get-high-post-in-greece.html | PLASTIRAS MAY GET HIGH POST IN GREECE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/battle-over-administrations-policies-mounts-and-remedies-are.html | Battle Over Administration's Policies Mounts and Remedies Are Offered | True | By Hugh G. Smith | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/british-women-triumph-230.html | British Women Triumph, 23-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/a-land-that-could-be-europes-granary-north-africa-says-a-wheat.html | A Land That Could Be Europe's Granary; North Africa, says a wheat grower, could be made to supply much of the Continent's needs. | True | By Thomas D. Campbell | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-rugs-and-carpets-rugs-and-fabrics-to-match.html | New Rugs and Carpets; RUGS AND FABRICS TO MATCH | True | By Mary Roche | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mr-creel-breaks-some-lances-rebel-at-large-by-george-creel-384-pp.html | Mr. Creel Breaks Some Lances; REBEL AT LARGE. By George Creel. 384 pp. New York G.P. Putnam's Sons. $3.75. | True | By Samuel Hopkins Adams | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/furse-an-eli-star-scores-3-touchdowns-against-harvard-before-70896.html | FURSE AN ELI STAR; Scores 3 Touchdowns Against Harvard Before 70,896 in the Bowl DEADLOCK AT HALF, 14-14 Jackson Puts Yale Ahead in the Third Period -- Crimson Makes Gallant Fight YALE STAR BEING TACKLED AFTER A 26-YARD ADVANCE AGAINST HARVARD YALE TEAM DOWNS HARVARD BY 31-21 | True | By Allison Danzigspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-fifi-wheeler-betrothed.html | Miss Fifi Wheeler Betrothed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nc-state-victor-over-virginia-72-fumble-paves-way-for-drive-by.html | N.C. STATE VICTOR OVER VIRGINIA, 7-2; Fumble Paves, Way for Drive by Wolfpack -- Fletcher Scores Touchdown | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/aid-for-needy-here-is-urged-in-sermon.html | AID FOR NEEDY HERE IS URGED IN SERMON | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/limbfitters-licensing-asked.html | Limb-Fitters Licensing Asked | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bill-would-give-protection-to-unspoiled-region-in-minnesota-and.html | Bill Would Give Protection to Unspoiled Region in Minnesota and Ontario | True | By George L. Peterson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dulles-voices-hope-on-big-4-meeting.html | DULLES VOICES HOPE ON BIG 4 MEETING | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hunter-college-forum-tomorrow.html | Hunter College Forum Tomorrow | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/24-more-war-brides-here-one-brings-son-who-has-never-seen-his-navy.html | 24 MORE WAR BRIDES HERE; One Brings Son Who Has Never Seen His Navy Father | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/13000-see-freedom-train-negro-woman-born-in-slavery-visits-display.html | 13,000 SEE FREEDOM TRAIN; Negro Woman, Born in Slavery, Visits Display at Salisbury, Md. | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mississippi-state-victor-147.html | Mississippi State Victor, 14-7 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-roads-to-liberty-the-reprieve-by-jeanpaul-sartre-translated.html | The Roads to Liberty; THE REPRIEVE. By Jean-Paul Sartre. Translated from the French by Eric Sutton. 445 pp. New York: Alfred A. Knopf. $3. | True | By Justin O'Brien | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/city-group-revises-legislative-plans-program-to-enable-fare-rise.html | CITY GROUP REVISES LEGISLATIVE PLANS; Program to Enable Fare Rise Without Referendum Due to Be Finished This Week | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/plane-spots-blaze-on-ship-7-rescued.html | PLANE SPOTS BLAZE ON SHIP, 7 RESCUED | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/barbara-kahle-is-wed-she-becomes-the-bride-of-james-herman-meister.html | BARBARA KAHLE IS WED; She Becomes the Bride of James Herman Meister at Plaza | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cerebral-palsied-children-present-training-problem-lack-of.html | Cerebral Palsied Children Present Training Problem; Lack of Facilities to Aid 4,000 to 6,000 Such Cases Appalling in City | True | By Howard A. Rusk, M.d. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stanslaw-graboski.html | STANSLAW GRABOSKI | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/old-tippecanoe-and-tyler-too-the-tamarack-tree-by-howard-breslin.html | Old Tippecanoe and Tyler Too; THE TAMARACK TREE. By Howard Breslin. 438 pp. New York: Whittlesey House. $3. | | By Florence Crowther | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/foreigners-agencies-are-open-to-germans.html | FOREIGNERS' AGENCIES ARE OPEN TO GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tax NEW YOEK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/red-wings-top-hawks-85-rookie-mcfadden-gets-3-goals-against-chicago.html | RED WINGS TOP HAWKS, 8-5; Rookie McFadden Gets 3 Goals Against Chicago Sextet | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/samuel-b-sisson.html | SAMUEL B. SISSON | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hayes-high-loses-207-two-touchdowns-by-malinowski-mark-coyle.html | HAYES HIGH LOSES, 20-7; Two Touchdowns by Malinowski Mark Coyle Triumph | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/exchange-of-stock-voted-hobart-mfg-co-stockholders-act-on-new.html | EXCHANGE OF STOCK VOTED; Hobart Mfg. Co. Stockholders Act on New Capitalization Plan | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/early-kuniyoshi.html | EARLY KUNIYOSHI? | True | LLOYD GOODRICH Associate Curator. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-rochelle-33-davis-6.html | New Rochelle 33, Davis 6 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/john-b-sackley-jr.html | JOHN B. SACKLEY JR. | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-york.html | New York | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tall-offices-modernized-commerce-building-in-e-44th-st-gets.html | TALL OFFICES MODERNIZED; Commerce Building in E. 44th St. Gets Air-Conditioning | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/somewhere-the-tempest-fell-by-josephine-herbst-344-pp-new-york.html | SOMEWHERE THE TEMPEST FELL. By Josephine Herbst. 344 pp. New York: Charles Scribner's Sons. $3. | True | By Richard Sullivan | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/feeding-places-will-bring-welcome-visits-from-the-many-who-stay-all.html | Feeding Places Will Bring Welcome Visits From the Many Who Stay All Winter | True | By Hilde Peters | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lyric-theatre-in-texas.html | LYRIC THEATRE IN TEXAS | True | By M.h. Williams | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/it-shouldnt-happen-to-june-lockhart-counts-the-penalties-of-fame-it.html | It Shouldn't Happen to --; June Lockhart counts the penalties of fame. It Shouldn't Happen to -- | True | By H.h. Wildman | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/flow-to-the-leaf-by-elizabeth-abell-217-pp-new-york-the-macmillan.html | FLOW TO THE LEAF, By Elizabeth Abell. 217 pp. New York: The Macmillan Company. $2.75. | True | ANNE RICHARDS. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jersey-action-opens-to-test-petrillo-ban.html | JERSEY ACTION OPENS TO TEST PETRILLO BAN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/son-of-tomorrow-by-earl-reed-silvers-192-pp-philadelphia-pa-the.html | SON OF TOMORROW. By Earl Reed Silvers. 192 pp. Philadelphia, Pa.: The Westminster Press. $2.50. | True | HOWARD PEASE. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/duke-halted-210-by-north-carolina-justice-gets-two-touchdowns.html | DUKE HALTED, 21-0, BY NORTH CAROLINA; Justice Gets Two Touchdowns Before 56,500 and Passes to Cox for Another | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/demand-repaying-fund-to-veterans-speaker-martin-brophy-say-overpaid.html | DEMAND REPAYING FUND TO VETERANS; Speaker Martin, Brophy Say Overpaid Insurance Premiums May Total $2,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/asks-postal-aid-to-gis-clerks-union-would-credit-the-service-time.html | ASKS POSTAL AID TO GI'S; Clerks' Union Would Credit the Service Time in Starting Pay | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bowl-bids-received-coach-higgins-reveals-team-has-had-tentative.html | BOWL BIDS RECEIVED; Coach Higgins Reveals Team Has Had Tentative Invitations | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-worlds-tribunal.html | The World's Tribunal | True | By Daniel. L. Schorr | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-housing-here-lags-below-1946-plans-filed-for-6661-units.html | NEW HOUSING HERE LAGS BELOW 1946; Plans Filed for 6,661 Units, Compared With 11,173 Same Period Last Year | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/massachusetts-run.html | MASSACHUSETTS RUN | True | FRANK ELKINS. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/farmers-divided-on-future-trend-45-expect-prices-may-rise-35.html | FARMERS DIVIDED ON FUTURE TREND; 45% Expect Prices May Rise, 35% Believe They Will Fall, 20% Foresee No Change | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/named-clinic-director-by-community-service.html | Named Clinic Director By Community Service | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rev-bertrand-mfayden.html | REV. BERTRAND M'FAYDEN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/textile-mills-see-no-threat-abroad-shortage-of-materials-labor-and.html | TEXTILE MILLS SEE NO THREAT ABROAD; Shortage of Materials, Labor and Power Still Handicaps European Manufacturers | True | By Herbert Koshetz | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ethical-union-aids-synagogue-council-organization-joins-opponents.html | ETHICAL UNION AIDS SYNAGOGUE COUNCIL; Organization Joins Opponents of Religious Instruction in School Hours | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/agency-awaits-court-ruling.html | Agency Awaits Court Ruling | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/italys-un-bid-deferred-security-council-agrees-to-await.html | ITALY'S U.N. BID DEFERRED; Security Council Agrees to Await Consultation of Big Five | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/siamese-plot-thwarted-songgram-reports-attempt-to-overthrow-his.html | SIAMESE 'PLOT' THWARTED; Songgram Reports Attempt to Overthrow His Regime | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/scotch-mild-and-mellow-red-plush-by-guy-mccrone-207-187221-pp-new.html | Scotch, Mild and Mellow; RED PLUSH. By Guy McCrone. 207 + 187+221 pp. New York: Farrar, Strain & Co. $3.50. Scotch Novel, Mild and Mellow | True | By Horace Reynolds | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-bowers-dies-dutton-book-aide-former-publicity-director-59-was.html | MRS. BOWERS DIES; DUTTON BOOK AIDE; Former Publicity Director, 59, Was Assembling Material for Firm's Centennial | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | special to Tax NEW YOBS TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nassau-brokers-meet-tuesday.html | Nassau Brokers Meet Tuesday | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ralph-lee-day.html | RALPH LEE DAY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/three-plays-by-shaw-geneva-cymbeline-refinished-and-good-king.html | Three Plays by Shaw; GENEVA, CYMBELINE REFINISHED and GOOD KING CHARLES. By Bernard Shaw. 234 pp. New York: Dodd, Mead & Co. $3. | True | By Eric Bentley | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/behold-williamsburg-a-pictorial-tour-of-virginias-colonial-capital.html | BEHOLD WILLIAMSBURG A Pictorial Tour of Virginia's Colonial Capital. Illustrations and text by Samuel Chamberlin. 176 pp. New York: Hastings House. $5. | True | H.I. BROCK. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mary-m-sheridan-wed-to-exmarine-escorted-by-father-former-vstate.html | MARY M. SHERIDAN WED TO EX-MARINE; Escorted by Father, Former vState Senator, at Marriage Here to John R. O'Neill" | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/42000-nurses-needed-hygeia-asserts-shortage-may-soon-increase-to.html | 42,000 NURSES NEEDED; Hygeia Asserts Shortage May Soon Increase to 60,000 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/arsenal-wins-20-in-english-soccer-sets-back-huddersfield-team-for.html | ARSENAL WINS, 2-0, IN ENGLISH SOCCER; Sets Back Huddersfield Team for Unbeaten String of 17 -- Lawton Notts' Star | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/veterans-fund-to-gain-musicians-will-donate-proceeds-of-recitals-to.html | VETERANS' FUND TO GAIN; Musicians Will Donate Proceeds of Recitals to Hospitalized | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/buys-brooklyn-housing-site.html | Buys Brooklyn Housing Site | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-world-of-music-cooperative-observes-anniversary.html | THE WORLD OF MUSIC: COOPERATIVE OBSERVES ANNIVERSARY | True | By Ross Parmenter | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jeep-bikes-to-aid-missions.html | Jeep, Bikes to Aid Missions | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-winslow-boy-on-dec-3-to-aid-work-of-catholic-center-for-blind-.html | ' The Winslow Boy' on Dec. 3 to Aid Work of Catholic Center for Blind; Neighborhood Playhouse School Will Gain by 'Antony and Cleopatra' on Dec. 2 -- Four League for Palestine Fetes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ffllssbllrrilbmfffi-of-clyde-finger-jr-she-has-7-attendants-at-her.html | fffiSSBlRRILBMfffi OF CLYDE FINGER JR.; She Has 7 Attendants at Her .Marriage in Bethel, Conn.u- Rev, Robert Bell Officiates | True | I Special to Tax Nrw YORK Tons. I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/betsy-j-gibsons-troth-she-will-be-married-to-irving-warner-jr-next.html | BETSY J. GIBSON'S TROTH; She Will Be Married to Irving Warner Jr. Next Month | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mh-dalberg-dies-federal-attorney-aide-of-department-of-justice.html | M.H. DALBERG DIES; FEDERAL ATTORNEY; Aide of Department of Justice, Former Head of Speaker's Bureau of Democrats | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/christmas-buying-gets-early-start-wholesalers-are-unprepared-to.html | CHRISTMAS BUYING GETS EARLY START; Wholesalers Are Unprepared to Meet Reorders, Having Turned to Spring Items | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/french-and-americans.html | FRENCH AND AMERICANS | True | H.D. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/veterans-lead-in-jobseekers.html | Veterans Lead in Job-Seekers | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/altering-brooklyn-store.html | Altering Brooklyn Store | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pause.html | PAUSE | True | CURTIS HEATH. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/basle-bank-to-get-data-on-5-nations-international-settlements-unit.html | BASLE BANK TO GET DATA ON 5 NATIONS; International Settlements Unit to Oversee Balances and Offer Trade Pointers | True | By Lansing Warrenspecial To The New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/food.html | FOOD | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-far-east-a-balance-sheet-danger-from-the-east-by-richard-e.html | The Far East: A Balance Sheet; DANGER FROM THE EAST. By Richard E. Lauterbach. 422 pp. New York: Harper & Bros. $3.75. The Far East; A Balance Sheet | True | By Robert Shaplen | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/manager-blames-actors-themselves-for-their-unemployment-other-views.html | Manager Blames Actors Themselves for Their Unemployment -- Other Views | True | FRANKLIN TRASK, Manager, Brattle Hall Theatre, Cambridge, Mass. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/triple-alliance.html | TRIPLE ALLIANCE" | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-dance-kreutzberg-renewing-acquaintance-with-an-old-friend.html | THE DANCE: KREUTZBERG; Renewing Acquaintance With an Old Friend | True | By John Martin | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/un-aide-hurt-in-crash-european-chief-of-child-fund-injured-in.html | U.N. AIDE HURT IN CRASH; European Chief of Child Fund Injured in Czechoslovia | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/william-masselos-plays-modern-numbers-in-first-half-of-his-piano.html | William Masselos Plays Modern Numbers In First Half of His Piano Program Here | True | C.H. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/de-lucaugednev.html | De LucauGednev | True | Special to THE NEW YORK TIMES | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/demand-for-power-near-capacity-load.html | DEMAND FOR POWER NEAR CAPACITY LOAD | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/loyalty.html | LOYALTY | True | ALAN STERN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/frederick-g-letsch.html | FREDERICK G. LETSCH | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jersey-woman-103-greets-100-at-party.html | JERSEY WOMAN, 103, GREETS 100 AT PARTY | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/centenarian-is-dead.html | CENTENARIAN IS DEAD | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/franklin-d-roosevelts-early-letters-fdr-his-personal-letters-early.html | Franklin D. Roosevelt's Early Letters; F.D.R. HIS PERSONAL LETTERS. Early Years. Foreword by Eleanor Roosevelt. Edited by Elliott Roosevelt. 543 pp. Illustrated. New York: Duell, Sloan & Pearce. $5. | True | By Karl Schriftgiesser | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/daphne-pie-wed-to-john-p-gbatiot-st-georges-church-the-scene-of-the.html | DAPHNE PIE WED TO JOHN P. GBATIOT; St. George's Church the Scene of Their MarriageuBride's Sisters Honor Attendants | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/group-aids-cancer-patients.html | Group Aids Cancer Patients | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/general-aviation-corp-sold.html | General Aviation Corp. Sold | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ford-to-take-inventory-thanksgiving-weekend-is-set-for-annual-stock.html | FORD TO TAKE INVENTORY; Thanksgiving Week-End Is Set for Annual Stock Survey | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/goldsand-opens-new-piano-series-presents-at-town-hall-first-of.html | GOLDSAND OPENS NEW PIANO SERIES; Presents at Town Hall First of Three Programs Devoted to Modern Composers | True | R.P. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/incentive-pay-speeds-job-and-saves-money.html | INCENTIVE PAY SPEEDS JOB AND SAVES MONEY | Special to THE NEW YORK TIMES. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/antibias-official-to-speak.html | Anti-Bias Official to Speak | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-orleans.html | NEW ORLEANS | By George. W. Healy Jr.special To the New York Times. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jet-plane-gunnery-superior.html | Jet Plane Gunnery Superior | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/occupation-drains-retard-japanese-quick-recovery-is-indicated-when.html | OCCUPATION DRAINS RETARD JAPANESE; Quick Recovery Is Indicated When Treaty Has Removed Strain on Their Economy | By Burton Cranespecial To the New York Times. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/genocide-survey-urged-ukrainian-group-here-asks-un-to-make-inquiry.html | GENOCIDE SURVEY URGED; Ukrainian Group Here Asks U.N. to Make Inquiry in Europe | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/shrine-rebuilding-stirs-divided-india-hindus-restoration-proposal.html | SHRINE REBUILDING STIRS DIVIDED INDIA; Hindus' Restoration Proposal for Somnath in Junagadh Rouses Moslem Protests | By Robert Trumbullspecial To the New York Times. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/warriors-topple-knick-five-8378-win-armory-game-and-capture.html | WARRIORS TOPPLE KNICK FIVE, 83-78; Win Armory Game and Capture Undisputed Lead in Association's Eastern Group | By Michael Strauss | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/369237-ready-for-christmas.html | $369,237 Ready for Christmas | Special to THE NEW YORK TIMES. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-saga-of-digger.html | THE SAGA OF DIGGER | By Dorothy O'Leary | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/barney-levin.html | BARNEY LEVIN | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/big-4-lack-agenda-as-meeting-nears-french-withdraw-compromise-after.html | BIG 4 LACK AGENDA AS MEETING NEARS; French Withdraw Compromise After Russian Tries Again to Hide Western Unity BIG 4 LACK AGENDA AS MEETING NEARS | By Mallory Brownespecial To the New York Times. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-francis-p-smith.html | MRS. FRANCIS P. SMITH | Special to THE NEW YORK TIMES | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cuban-to-preside-at-havana-parley-sergio-i-clark-chosen-president.html | CUBAN TO PRESIDE AT HAVANA PARLEY; Sergio I. Clark Chosen President -- Selection Believed Made to Satisfy Latin America | Special to THE NEW YORK TIMES. | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/manual-training-gains-1919-draw-with-late-rally-against-lafayette.html | Manual Training Gains 19-19 Draw With Late Rally Against Lafayette; Boyle's Aerials Account for 3 Touchdowns in Last Quarter to Bring Deadlock --Tilden Beats Jefferson, 13-9 | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/debut-of-miss-beverly-brady.html | Debut of Miss Beverly Brady | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dinner-dec-10-to-honor-nobel.html | Dinner Dec. 10 to Honor Nobel | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/beverly-somach-12-makes-violin-debut.html | BEVERLY SOMACH, 12, MAKES VIOLIN DEBUT | N.S | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/w-texas-state-victor-357.html | W. Texas State Victor, 35-7 | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/boating-party-fired-on.html | Boating Party Fired On | | True | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-bickelhadpt-connecticut-bride-married-in-washington-village.html | MISS BICKELHADPT CONNECTICUT BRIDE; Married in Washington Village Church to Charles Wilson, Ex-Member of the AAF _____ '^ | Special to THE NEW YOEK TOTES. >I | True | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/st-louis-87559668.html | ST. LOUIS | True | By William M. Blair/Special To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-pilot-hunted-in-china-american-canadian-to-search-south-of.html | U.S. PILOT HUNTED IN CHINA; American, Canadian to Search South of Peiping | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/47-action-doubted-on-inflation-bills-house-hearings-due-to-last-to.html | 47 ACTION DOUBTED ON INFLATION BILLS; House Hearings Due to Last to Mid-December at Least, Threatening GOP Plans | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/vice-president-named-to-manage-chilean-line.html | Vice President Named To Manage Chilean Line | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wj-mathews-97-dies.html | W.J. MATHEWS, 97, DIES | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-veteran-two-years-after-he-has-lost-the-military-imprint-and.html | The Veteran -- Two Years After; He has lost the military imprint and wears civilian attitudes as easily as he took to civilian clothes. The Veteran -- Two Years After | True | By Bruce Bliven Jr. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/league-of-new-york-theatres-cuts-its-press-list-to-warm-up-audience.html | League of New York Theatres Cuts Its Press List to 'Warm Up' Audience | True | By Murray Schumach | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/air-passenger-study.html | AIR PASSENGER STUDY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/presidents-message-to-congress-has-slight-reaction-on-markets.html | President's Message to Congress Has Slight Reaction on Markets -- Stocks Firmer | True | By J.g. Forrest Financial Editor | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/arabs-challenge-sternists.html | Arabs Challenge Sternists | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/writers-group-to-meet-education-association-will-hold-regional.html | WRITERS GROUP TO MEET; Education Association Will Hold Regional Conference | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/operas-history-blitzstein-recalls-career-of-a-work-now-in-its.html | OPERA'S HISTORY; Blitzstein Recalls Career of a Work Now In Its Fourth Production | True | By Marc Blitzstein | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/debutantes-aid-in-plans-of-opera-benefit-on-dec-16-for-free-milk.html | Debutantes Aid in Plans of Opera Benefit on Dec. 16 for Free Milk Fund for Babies | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/german-hygienist-killed.html | German Hygienist Killed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/evatt-commends-assemblys-work-australian-praises-small-and-middle.html | EVATT COMMENDS ASSEMBLY'S WORK; Australian Praises Small and Middle Powers' Role in U.N. as Deadlock Breaker | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/spain-orders-electricity-cut.html | Spain Orders Electricity Cut | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-hound-by-frederic-morton-257-pp-new-york-dodd-mead-co-275.html | THE HOUND. By Frederic Morton. 257 pp. New York: Dodd, Mead & Co. $2.75. | True | By Andrea Parke | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lions-halt-syracuse-288-penalty-total-278-yards-columbia-defeats.html | Lions Halt Syracuse, 28-8; Penalty Total 278 Yards; COLUMBIA DEFEATS SYRACUSE BY 28-8 | True | By Louis Effrat | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-news-of-the-week-in-review-one-job.html | THE NEWS OF THE WEEK IN REVIEW; One Job | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/harriman-calls-money-spent-abroad-by-americans-an-aid-to-foreign.html | Harriman Calls Money Spent Abroad by Americans an Aid to Foreign Trade | True | By Diana Rice | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wanted-a-modus-vivendi-with-the-ussr-the-united-states-and-russia.html | Wanted: A Modus Vivendi With the U.S.S.R.; THE UNITED STATES AND RUSSIA. By Vera Micheles Dean. 321 pp. Cambridge, Mass.: Harvard University Press. $3. Wanted: A Modus Vivendi | True | By Brooks Atkinson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/canisius-triumphs-2113-golden-griffins-conquer-toledo-as-kwasek.html | CANISIUS TRIUMPHS, 21-13; Golden Griffins Conquer Toledo as Kwasek Scores Twice | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/susan-m-friedman-to-be-wed.html | Susan M. Friedman to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/laughs-from-berlin.html | Laughs From Berlin | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-citadel-set-back-287.html | The Citadel Set Back, 28-7 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mcdowellsullivan.html | McDowellSullivan | True | Special to THK NEW YORK TIMES. I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/french-princess-robbed.html | French Princess Robbed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gop-moves-to-frame-own-inflation-curbs-republicans-in-senate-seem.html | GOP MOVES TO FRAME OWN INFLATION CURBS; Republicans in Senate Seem Ready to Drop Old Defensive Psychology and Accept a Test of Their Ideas 14-YEAR CYCLE SEEN ENDING | True | By Arthur Krock | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-little-red-ferry-boat-by-russell-potter-pictures-by-marjorie.html | THE LITTLE RED FERRY BOAT. By Russell Potter. Pictures by Marjorie Hill. 50 pp. New York: Henry Holt & Co. $2. | True | PHYLLIS FENNER. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/2000-to-honor-weizmann.html | 2,000 to Honor Weizmann | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/un-body-to-study-economy-of-asia-commission-to-begin-session-monday.html | U.N. BODY TO STUDY ECONOMY OF ASIA; Commission to Begin Session Monday in the Philippines -- Indonesia May Be Issue | True | By Ford Wilkinsspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/texas-tech-on-top-2620.html | Texas Tech on Top, 26-20 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/farmers-see-prices-still-rising-in-1948.html | FARMERS SEE PRICES STILL RISING IN 1948 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/churches-deplore-lack-of-statistics-official-of-council-says-last.html | CHURCHES DEPLORE LACK OF STATISTICS; Official of Council Says Last Accurate Religious Census Was 21 Years Ago | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mamaroneck-34-isaac-young-6.html | Mamaroneck 34, Isaac Young 6 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tuberculosis-test-for-600000.html | Tuberculosis Test for 600,000 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/on-the-german-problem.html | On the German Problem | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dunkirk-ny-to-share-holiday-with-anzio-as-it-did-with-dunquerque.html | Dunkirk, N.Y., to Share Holiday With Anzio As It Did With Dunquerque Last Year | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/georgia-tech-wins-from-furman-510-yellow-jackets-overpower-rivals.html | GEORGIA TECH WINS FROM FURMAN, 51-0; Yellow Jackets Overpower Rivals, Scoring 45 Points in First Half | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/longdens-6-winners-tie-california-mark.html | LONGDEN'S 6 WINNERS TIE CALIFORNIA MARK | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/harriet-yaoghas-becomes-pimcee-daughter-of-general-engaged-to.html | HARRIET YAOGHAS BECOMES PIMCEE; Daughter of General Engaged to Wilson Prichett Jr. Who Served With the Navy | True | Special to Tax NEW Yosx Tuna. / I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-russian-novelist-an-introduction-to-the-russian-novel-by-janko.html | The Russian Novelist; AN INTRODUCTION TO THE RUSSIAN NOVEL. By Janko Lavrin. 248 pp. New York: Whittlesey House. $2.75. | True | By Ernest J. Simmons | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/winter-of-decision.html | WINTER OF DECISION | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/french-liberation-bills-to-go.html | French Liberation Bills to Go | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/john-law-financier-jessamy-john-by-phil-stong-271-pp-garden-city-ny.html | John Law, Financier; JESSAMY JOHN. By Phil Stong. 271 pp. Garden City. N.Y.: Doubleday & Co. $2.75. | True | By Richard Match | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/priscilla-funk-fiancee-daughter-of-philologist-will-be-bride-of.html | PRISCILLA FUNK FIANCEE; Daughter of Philologist Will Be Bride of Arthur T. Martin | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/15-debutantes-bow-at-ball-on-saturday.html | 15 DEBUTANTES BOW AT BALL ON SATURDAY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mayor-joins-plea-for-ireland-unity-he-calls-partition-by-britain.html | MAYOR JOINS PLEA FOR IRELAND UNITY; He Calls Partition by Britain 'Last Barrier to Happy, Undivided Nation' | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/work-of-un-appraised-as-session-nears-end-bitter-disputes-in.html | WORK OF U.N. APPRAISED AS SESSION NEARS END; Bitter Disputes in Assembly Have Not Barred Some Accomplishments | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/daughter-to-joseph-e-lo-pretes.html | Daughter to Joseph E. Lo Pretes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/states-join-search-for-science-talent-nine-holding-own-contests-to.html | STATES JOIN SEARCH FOR SCIENCE TALENT; Nine Holding Own Contests to Tie in With National for Westinghouse Awards | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/teachers-for-showdown-batavia-group-seek-changes-in-makeup-of-state.html | TEACHERS FOR SHOWDOWN; Batavia Group Seek Changes in Make-Up of State Association | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/leonia-21-teaneck-6.html | Leonia 21, Teaneck 6 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/news-and-gossip-of-the-rialto-there-are-bright-notes-for-theatre.html | NEWS AND GOSSIP OF THE RIALTO; There Are Bright Notes For Theatre Guild On the Road | True | By Lewis Funke | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/15th-polka-ball-to-be-held-dec-26-presentation-of-several-young.html | 15TH POLKA BALL TO BE HELD DEC. 26; Presentation of Several Young Women Again to Be Feature of the Annual Event | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/seeks-wide-regime-most-gaullists-endorse-popular-republican.html | SEEKS WIDE REGIME; Most Gaullists Endorse Popular Republican -- Communists Vote No CABINET HITCH IS FACED Socialists Object to Reynaud in Government -- Rail Strike Tie-Up Hits Paris SCHUMAN BACKED AS PARIS PREMIER | True | By Harold Callenderspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/period-furniture-listed-for-auction-sales-including-collection-of.html | PERIOD FURNITURE LISTED FOR AUCTION; Sales, Including Collection of Alice Duer Miller, Set for After the Holiday | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/they-tamed-the-sky-by-douglas-j-ingells-introduction-by-lieut-gen-j.html | THEY TAMED THE SKY. By Douglas J. Ingells. Introduction by Lieut. Gen. James H. Doolittle. 24 photographs. 268 pp. New York: Appleton-Century Company. $3.50. | True | HERBERT MITGANG. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-ski-developments-in-three-nearby-states.html | NEW SKI DEVELOPMENTS IN THREE NEAR-BY STATES | True | BERNARD J. MALAHAN JR. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/major-sports-results.html | Major Sports Results | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/elizabeths-wedding-ring-of-same-gold-as-mothers.html | Elizabeth's Wedding Ring of Same Gold as Mother's | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/navy-soccer-team-wins-10.html | Navy Soccer Team Wins, 1-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bunting-decries-use-of-controls-head-of-nam-lays-inflation-to.html | BUNTING DECRIES USE OF CONTROLS; Head of NAM Lays Inflation to 'Collectivists,' Calls for Stress on 'Productivity' | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/he-scores-two-touchdowns-passes-to-fox-for-another-mamaroneck.html | He Scores Two Touchdowns, Passes to Fox for Another -- Mamaroneck Defeats Isaac Young, 34-6, for Association Title | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pope-on-air-today-at-noon.html | Pope on Air Today at Noon | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/auto-maker-buys-buffalo-plant.html | Auto Maker Buys Buffalo Plant | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/east-chester-7-edison-tech-6.html | East Chester 7, Edison Tech 6 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/disappointed-savoyard.html | Disappointed Savoyard | True | DAN H. LAURENCE. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cotton-steadied-by-late-demands-futures-close-9-points-up-to-8-down.html | COTTON STEADIED BY LATE DEMANDS; Futures Close 9 Points Up To 8 Down -- December Shows Most Strength | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/brooklyn-poly-takes-run-2728.html | Brooklyn Poly Takes Run, 27-28 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-torpedoes-sink-uboats.html | New Torpedoes Sink U-Boats | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/theatre-de-ioeuvre-adventure-in-the-theatre-by-gertrude-r-jasper.html | Theatre de l'Oeuvre; ADVENTURE IN THE THEATRE. By Gertrude R. Jasper. 355 pp. New Brunswick. N.J.: Rutgers University Press. $4.50. | True | By Edith J.r. Isaacs | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/barbara-finley-married-bepomes-the-bride-in-syracuse-of-robert.html | [BARBARA FINLEY MARRIED]; Bepomes the Bride in Syracuse of Robert Henry Strippel | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/eileen-wl-mcginness-betrothed.html | Eileen Wl. McGinness Betrothed | True | Special to THE NEW YOKK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/russians-caricature-dulles.html | Russians Caricature Dulles | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/public-interest.html | PUBLIC INTEREST | True | THOMAS L. ANDERSON. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/work-is-started-on-mississippi-lock-canal-will-end-shipping.html | WORK IS STARTED ON MISSISSIPPI LOCK; Canal Will End Shipping Obstacle From Minneapolis- St. Paul to the Gulf | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/population-drop-seen-in-germany-analysis-in-us-zone-shows-40year.html | POPULATION DROP SEEN IN GERMANY; Analysis in U.S Zone Shows 40-Year Decrease in Births Is Likely as Result of War | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-therapeutic-agent-is-successfully-used-in-treatment-of-one-kind.html | New Therapeutic Agent Is Successfully Used In Treatment of One Kind of Deafness | True | By William L. Laurence | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sovietczech-pact-on-trade-is-near-effect-on-possible-us-loan-to.html | SOVIET-CZECH PACT ON TRADE IS NEAR; Effect on Possible U.S. Loan to Prague Weighed -- Swiss Hopeful on Eastern Deals | True | By Albion Rossspecial To the New York Times. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sewanee-honors-its-negro-trainer-50-of-3000-athletes-served-by.html | SEWANEE HONORS ITS NEGRO TRAINER; 50 of 3,000 Athletes Served by Willie Six in 39 Years Join Tribute on His Retiring | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/weather-warmer-in-britain.html | Weather Warmer in Britain | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/accounting-firm-formed.html | Accounting Firm Formed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/men-on-pilot-boat-get-television-set-first-permanent-installation.html | MEN ON PILOT BOAT GET TELEVISION SET; First Permanent Installation on Such Craft Made Here After Successful Tests | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tulsa-upsets-detroit-3020.html | Tulsa Upsets Detroit, 30-20 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tennessee-downs-kentucky-13-to-6-proctors-passing-and-littlefords.html | TENNESSEE DOWNS KENTUCKY, 13 TO 6; Proctor's Passing and Littlefords Running Combine to Trip Wildcats | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/questions-of-methods-in-usprussian-debate-should-americans-continue.html | QUESTIONS OF METHODS IN U.S.-PRUSSIAN DEBATE; Should Americans Continue Practice Of Soft Replies or Retort in Kind To Attacks by Communists? ISSUE MAY ARISE IN LONDON | True | By Edwin L. James | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/manhattan-five-wins-opener.html | Manhattan Five Wins Opener | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/11-on-ohio-wesleyan-list-swimming-team-to-open-with-fenn-college.html | 11 ON OHIO WESLEYAN LIST; Swimming Team to Open With Fenn College Dec. 6 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ann-graves-bride-of-former-officer-married-to-gregory-g-gagarin-in.html | ANN GRAVES BRIDE OF FORMER OFFICER; Married to Gregory G. Gagarin in Garden City Cathedral at Russian Ceremony | True | Special to TOT Ntws-omr IMS | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/eagles-triumph-over-gaels-257-boston-college-rushes-318-yards.html | EAGLES TRIUMPH OVER GAELS, 25-7; Boston College Rushes 318 Yards Against St. Mary's Team at Braves Field DIMINICK OPENS SCORING Scampers 34 Yards Then Goes Over on Plunge -- Losers Gain Only on Aerial Plays | True | By Roscoe McGowenspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/brooklyn-college-aids-relief.html | Brooklyn College Aids Relief | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ships-get-refrigerators-freighters-of-matson-line-outfitted-for.html | SHIPS GET REFRIGERATORS; Freighters of Matson Line Outfitted for Hawaiian Trade | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/aviation-maintenance-superservice-stations-that-have-some-of-the.html | AVIATION: MAINTENANCE; ' Super-Service Stations' That Have Some Of the Marks of a Joint Enterprise | True | By Frederick Graham | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/irate-diner-chases-chef-with-a-knife.html | IRATE DINER CHASES CHEF WITH A KNIFE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/an-american-print-survey-a-prize-ring-panorama-oneman-exhibitions.html | An American Print Survey -- A Prize Ring Panorama -- One-Man Exhibitions | True | By Sim Hunter | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pittsburgh.html | PITTSBURGH | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/10000-children-attend-book-fair-3-separate-programs-given-at-museum.html | 10,000 CHILDREN ATTEND BOOK FAIR; 3 Separate Programs Given at Museum -- Selection of Reading Is Forum Topic | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/plane-crashes-in-virginia-park.html | Plane Crashes in Virginia Park | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-tariff-rates-cut-import-costs-reductions-on-landed-cargoes-is.html | NEW TARIFF RATES CUT IMPORT COSTS; Reductions on Landed Cargoes Is Traced to Concessions Under Geneva Pact AVERAGE DROP PUT AT 10% Possible Corresponding Dip Is Indicated in Retail Price of Merchandise Affected | True | By Thomas F. Conroy | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/iver-u-petersen.html | IVER U. PETERSEN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/thomas-e-mkiniry.html | THOMAS E. McKINIRY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/protest-negro-shooting-naacp-officials-ask-inquiry-on-rochester.html | PROTEST NEGRO SHOOTING; NAACP Officials Ask Inquiry on Rochester Police Action | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/oil-company-names-director.html | Oil Company Names Director | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/guam-flies-her-own-flag.html | Guam Flies Her Own Flag | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/children-to-present-garments.html | Children to Present Garments | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sten-dehlgren-66-journalist-dead-editor-for-24-years-of-dagens.html | STEN DEHLGREN, 66, JOURNALIST, DEAD; Editor for 24 Years of Dagens Nyheter in Sweden -- Headed Newspaper Associations | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/one-world.html | ONE WORLD | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/elmer-c-bassett.html | ELMER C. BASSETT | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/joseph-kanners-have-daughter.html | Joseph Kanners Have Daughter | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/24-fined-5-in-dice-raid-two-others-pay-300-each-on-pleas-of-guilty.html | 24 FINED $5 IN DICE RAID; Two Others Pay $300 Each on Pleas of Guilty as Principals | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/devens-halts-mohawk-3214.html | Devens Halts Mohawk, 32-14 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ramapo-trio-wins-165-routs-westbury-in-feature-of-squadron-a-twin.html | RAMAPO TRIO WINS, 16-5; Routs Westbury in Feature of Squadron A Twin Bill | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/washington-branch-for-new-york-store.html | WASHINGTON BRANCH FOR NEW YORK STORE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gum-left-on-freedom-train.html | Gum Left on Freedom Train | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/judd-b-doyle.html | JUDD B. DOYLE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/japan-faces-new-purge-allies-seek-to-exclude-more-accused-men-from.html | JAPAN FACES NEW PURGE; Allies Seek to Exclude More Accused Men From Business | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lord-keeps-billiard-title.html | Lord Keeps Billiard Title | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/automobiles-lights-tests-of-polarized-headlamps-indicate-their.html | AUTOMOBILES LIGHTS; Tests of Polarized Headlamps Indicate Their Value in Cutting Down Glare | True | By Bert Pierce | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ships-crash-man-missing-tugboat-loses-deckhand-in-collision-with.html | SHIPS CRASH, MAN MISSING; Tugboat Loses Deckhand in Collision With Freighter | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/at-westminster.html | At Westminster | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/reports-on-aid-to-jews-abroad.html | Reports on Aid to Jews Abroad | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/militancy-is-urged-on-young-democrats.html | MILITANCY IS URGED ON YOUNG DEMOCRATS | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/columbus-ohio.html | Columbus, Ohio | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/art-is-all-right-but-we-also-need-fun.html | Art Is' All Right but We Also Need Fun | True | By Brooks Atkinson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nenni-warns-of-general-strike.html | Nenni Warns of General Strike | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stassen-is-home-from-tour-by-air-minnesotan-convinced-he-has-gained.html | STASSEN IS HOME FROM TOUR BY AIR; Minnesotan Convinced He Has Gained 54 of 114 Delegates From Seven States | True | By Warren Moscowspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/royal-pairs-visit-to-church-awaited-elizabeth-and-philip-will-go-to.html | ROYAL PAIR'S VISIT TO CHURCH AWAITED; Elizabeth and Philip Will Go to Romsey Abbey Today -- Crowds Invade Village | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-billion-dollar-body-by-joseph-shallit-253-pp-philadelphia-pa-jb.html | THE BILLION DOLLAR BODY. By Joseph Shallit. 253 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.50. | True | I.A. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/california-trips-stanford-by-2118-pass-play-good-for-80-yards-in.html | CALIFORNIA TRIPS STANFORD BY 21-18; Pass Play Good for 80 Yards in Final Minutes Decides Before Crowd of 88,000 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/from-mail-pouch-on-booking-a-concert-hall-says-it-is-hospitable-to.html | FROM MAIL POUCH: ON BOOKING; A Concert Hall Says It Is Hospitable to Original Ideas in Programs | True | KENNETH KLEIN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jj-davis-funeral-tuesday.html | J.J. Davis Funeral Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/holcombe-ward-to-get-sportsmanship-award.html | Holcombe Ward to Get Sportsmanship Award | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/milk-is-distributed-by-scranton-strikers.html | MILK IS DISTRIBUTED BY SCRANTON STRIKERS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/britons-urged-to-save-cashing-of-savings-certificates-alarms-the.html | BRITONS URGED TO SAVE; Cashing of Savings Certificates Alarms the Government | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/inadequate-textbooks.html | INADEQUATE TEXTBOOKS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/boston-87559671.html | BOSTON | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/babette-forst-to-be-wed-beaver-college-alumna-fiancee-of-dr-herbert.html | BABETTE FORST TO BE WED; Beaver College Alumna Fiancee of Dr. Herbert Edward Gade | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/indiana-defeats-purdue-by-1614-grossmans-field-goal-deciding.html | Indiana Defeats Purdue by 16-14, Grossman's Field Goal Deciding; Hoosiers Stave Off Boilermakers' Rally in Last Period to Win Traditional Battle for Old Oaken Bucket at Bloomington | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/building-and-market-outlook-discussed-at-panel-session-held-by.html | Building and Market Outlook Discussed At Panel Session Held by Realty Board; RELATORS DISCUSS MARKET OUTLOOK | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-feldman-to-wed-former-smith-student-fiancee-of-burton-lionel.html | MISS FELDMAN TO WED; Former Smith Student Fiancee of Burton Lionel Shepard | True | Special to THI NEW Toss Tutu. I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/testimony.html | Testimony | True | HENRY BRANT. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chicago-87559673.html | CHICAGO | True | By Louther S. Hornespecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/visitors-lament-continent-in-limbo-by-edith-sulkin-304-pp-new-york.html | Visitor's Lament; CONTINENT IN LIMBO. By Edith Sulkin. 304 pp. New York: Reynal & Hitchcock. $3. | True | By E.b. Garside | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/adelphi-harriers-win-2629.html | Adelphi Harriers Win, 26-29 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/admiral-farragut-wins-beats-bordentown-mi-by-310-for-5th-triumph-of.html | ADMIRAL FARRAGUT WINS; Beats Bordentown M.I. by 31-0 for 5th Triumph of Series | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/faith-not-fear-must-move-us-we-should-says-an-observer-base-our.html | Faith, Not Fear, Must Move Us; We should, says an observer, base our policy on confidence in America, not distrust of Russia. Faith, Not Fear, Must Move Us | True | By Brooks Atkinson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/loughlin-annexes-eastern-title-run-brooklyn-team-retires-trophy.html | LOUGHLIN ANNEXES EASTERN TITLE RUN; Brooklyn Team Retires Trophy With Third Victory in Row-- Seton Hall Prep Wins | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/army-navy-air-forces-plan-sports-title-tests-by-the-associated.html | Army, Navy, Air Forces Plan Sports Title Tests; By The Associated Press. | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/arsonist-is-sought-in-7-newark-fires.html | ARSONIST IS SOUGHT IN 7 NEWARK FIRES | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-eugene-garvin-has-a-son.html | Mrs. Eugene Garvin Has a Son | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/firm-reports-sales-of-over-2000000.html | FIRM REPORTS SALES OF OVER $2,000,000 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/georgia-triumphs-270-defeats-chattanooga-on-wet-field-as-reserves.html | GEORGIA TRIUMPHS, 27-0; Defeats Chattanooga on Wet Field as Reserves Star | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tourist-list-victor-in-noel-laing-chase.html | TOURIST LIST VICTOR IN NOEL LAING CHASE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/spectators-at-capitol-hilluone-view.html | SPECTATORS AT CAPITOL HILLuONE VIEW | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/alarms-of-fire.html | Alarms of Fire | True | HAROLD HELFER. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cavallini-will-aid-sea-safety-plans-former-italian-line-master-to.html | CAVALLINI WILL AID SEA SAFETY PLANS; Former Italian Line Master to Confer Here on Proposals for World Parley | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/winants-tribute-to-the-british-when-britain-stood-alone-letter-from.html | Winant's Tribute to the British -- When Britain Stood Alone; LETTER FROM GROSVENOR SQUARE: An Account of a Stewardship. By John Gilbert Winant. Decorations by John O'Hara Cosgrave 2d. 279 pp. Boston, Mass.: Houghton Mrfflin Company. $3. | True | By Drew Middleton | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cant-you-take-a-practical-joke-the-candid-microphone-eavesdrops-on.html | CAN'T YOU TAKE A PRACTICAL JOKE?; ' The Candid Microphone' Eavesdrops on the Unsuspecting | True | By R.w. Stewart | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ganz-leads-concert-for-young.html | Ganz Leads Concert for Young | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/a-ladyfederalist-new-letters-of-abigail-adams-edited-by-stewart.html | A Lady-Federalist; NEW LETTERS OF ABIGAIL ADAMS. Edited by Stewart Mitchell. 281 pp. Boston, Mass.: Houghton Mifflin Company. $5. A Lady-Federalist | True | By John Lydenberg | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/leopards-victors-in-last-period-70-stanczak-flings-to-saylor-for-to.html | LEOPARDS VICTORS IN LAST PERIOD, 7-0; Stanczak Flings to Saylor for Touchdown Against Lehigh as Final Quarter Opens MARCH COVERS 75 YARDS Durstein Kicks Extra Point -- 15,000 See Lafayette Down Old Rival for 53d Time | True | By Joseph C. Nicholsspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/business-of-coops-placed-in-billions-estimate-of-11571000000-in.html | BUSINESS OF CO-OPS PLACED IN BILLIONS; Estimate of $11,571,000,000 in 1945 Made in Connection With Tax Problem PARTNERSHIP CONTRASTED Its Profits Subject to Federal Levy Whether Distributed to Members or Not BUSINESS OF CO-OPS PLACED IN BILLIONS | True | By Godfrey N. Nelson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/briton-to-ration-chinas-food.html | Briton to Ration China's Food | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/text-of-johnson-address-on-palestine-partition.html | Text of Johnson Address on Palestine Partition | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marshall-plan-born-in-plane-last-spring.html | MARSHALL PLAN BORN IN PLANE LAST SPRING | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/princeton-jv-on-top-130.html | Princeton J.V. on Top, 13-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/philadelphia-port-gains-ship-movements-rise-27-over-period-for-1946.html | PHILADELPHIA PORT GAINS; Ship Movements Rise 27% Over Period for 1946 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rover-boys-you-rolling-river-by-archie-binns-342-pp-new-york.html | Rover Boys; YOU ROLLING RIVER. By Archie Binns. 342 pp. New York: Charles Scribner's Sons. $3. | True | MARY McGRORY. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/escalators.html | ESCALATORS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/poll-taken-at-nebraska-58-of-students-back-protest-on-bias-in-the.html | POLL TAKEN AT NEBRASKA; 58% of Students Back Protest on Bias in the Big Six | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/max-stein.html | MAX STEIN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/iran-drafts-soviet-reply-teherans-answer-to-protest-on-oil-rights.html | IRAN DRAFTS SOVIET REPLY; Teheran's Answer to Protest on Oil Rights Still Undisclosed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/caroline-rangers-thanksgiving-fifty-years-ago-was-a-great-day-for.html | Caroline Rangers'; Thanksgiving fifty years ago was a great day for parading by-New York's own marching clubs. Caroline Rangers' | True | By Ed McNamara | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gloria-rcrowley-engaged-to-marry-o-fordham-law-alumna-will-be-bride.html | GLORIA RCROWLEY ENGAGED TO MARRY; o Fordham Law Alumna Will Be Bride of Richard Markuson, Who Served in Army ' | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/last-lull-at-geneva-world-on-my-doorstep-by-harriet-eager-davis-274.html | Last Lull at Geneva; WORLD ON MY DOORSTEP. By Harriet Eager Davis. 274 pp. New York: Simon & Schuster. $3. | True | By Alan Cranston | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/election-year-politics-held-a-threat-to-erp-partisan-row-over.html | ELECTION YEAR POLITICS HELD A THREAT TO ERP; Partisan Row Over Anti-Inflation Program May Affect European Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/notes-on-opera.html | NOTES ON OPERA | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/an-italian-observation-on-communist-strategy.html | AN ITALIAN OBSERVATION ON COMMUNIST STRATEGY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-albright-affianced-smith-college-alumna-to-become-bride-of.html | MISS ALBRIGHT AFFIANCED; Smith College Alumna to Become Bride of James R. Wollenberg | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/venezuela-major-seized-cousin-of-expresident-accused-of-political.html | VENEZUELA MAJOR SEIZED; Cousin of Ex-President Accused of Political Activities | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/son-born-to-william-romeros.html | Son Born to William Romeros | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/garvan-dog-takes-field-meet-stake-happy-time-triumphs-as-fine-work.html | GARVAN DOG TAKES FIELD MEET STAKE; Happy Time Triumphs as Fine Work Marks Cocker Spaniel Club Trials in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/student-to-tour-two-states.html | Student to Tour Two States | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/beckmanns-recent-work.html | BECKMANN'S RECENT WORK | True | H.D. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hawaii-red-inquiry-by-community-urged.html | HAWAII RED INQUIRY BY COMMUNITY URGED | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/weeks-business-index-firm.html | WEEK'S BUSINESS INDEX FIRM | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/seaside-offseason-a-view-of-the-harbour-by-elizabeth-taylor-340-pp.html | Seaside, Off-Season; A VIEW OF THE HARBOUR. By Elizabeth Taylor. 340 pp. New York: Alfred A. Knopf. $3. | True | By Donald Barr | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rollins-is-400-victor.html | Rollins Is 40-0 Victor | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-messiah-without-cuts-handels-oratorio-corrected-from-original.html | THE MESSIAH WITHOUT CUTS; Handel's Oratorio, Corrected From Original by Coopersmith, Will Be Presented Next Month by Choral Society | True | By Olin Downes | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dr-jaramillo-73-dead-in-colombia-lawyer-and-financier-served-in.html | DR. JARAMILLO, 73, DEAD IN COLOMBIA; Lawyer and Financier Served in Cabinets of Six Presidents, Having Held Every Post | True | Special to THE NEW YORK TIMES | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/south-side-13-oyster-bay-7.html | South Side 13, Oyster Bay 7 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/parkmans-missing-journals-his-vividlywritten-notebooks-retrace-his.html | PARKMAN'S MISSING JOURNALS; His Vividly-Written Notebooks Retrace His Long Seeking for His Materials THE JOURNALS OF FRANCIS PARKMAN. Edited by Mason Wade. Illustrated. 2 vols. 718 pp. New York: Harper & Bros. $10. Historian | True | By Allan Nevins | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/contest-answer-offered-for-1-other-items.html | Contest Answer 'Offered' For $1 -- Other Items | True | By Sidney Lohman | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-dorothy-kadian-married.html | Miss Dorothy Kadian Married | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/good-nutrition-with-reduced-food.html | Good Nutrition With Reduced Food | True | W.L.L. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/niagara-cataract-lights-doomed.html | Niagara Cataract Lights Doomed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/two-churches-achieve-goals.html | Two Churches Achieve Goals | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sad-perceptive-diaries-the-making-of-yesterday-the-diaries-of-raoul.html | Sad, Perceptive Diaries; THE MAKING OF YESTERDAY: The Diaries of Raoul de Roussy de Sales. Introduction by Walter Millis. 310 pp. New York: Reynal & Hitchcock. $4.50. | True | By Wilson Follett | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/college-president-at-31-dr-sd-marble-will-take-office-at-wilmington.html | COLLEGE PRESIDENT AT 31; Dr. S.D. Marble Will Take Office at Wilmington Today | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/caryl-fox-a-brideelect-n-y-u-senior-will-be-married-to-irving.html | CARYL FOX A BRIDE-ELECT; N. Y. U. Senior Will Be Married to Irving Massarsky | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/high-tor-to-be-played.html | High Tor' To Be Played | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/william-arthur-reid.html | WILLIAM ARTHUR REID | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/injured-boxer-retires-shank-decides-to-quit-after-knockout-in.html | INJURED BOXER RETIRES; Shank Decides to Quit After Knockout in Minneapolis | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/economic-and-political.html | Economic and Political | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/army-navy-blamed-for-air-fund-cuts-handling-of-48-appropriation.html | ARMY, NAVY BLAMED FOR AIR FUND CUTS; Handling of '48 Appropriation Figures Prior to Unification Scored by Aviation Clinic | True | By John Stuartspecial To The New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lyric-gleanings-the-time-by-dialing-by-myron-h-broomell-62-pp-new.html | Lyric Gleanings; THE TIME BY DIALING. By Myron H. Broomell. 62 pp. New York: The Swallow Press. William Morrow & Co. $2. | True | ELIZABETH JOHNSON. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/springtime-in-virginia-by-samuel-chamberlain-introduction-by.html | SPRINGTIME IN VIRGINIA. By Samuel Chamberlain. Introduction by Virginius Dabney. 322 Photographs. Unpaged. New York: Hastings House. $4. | True | By Nash K. Burger | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/civil-rights-laws-asked-of-truman-chicago-resolution-urges-he-call.html | CIVIL RIGHTS LAWS ASKED OF TRUMAN; Chicago Resolution Urges He Call on Congress to Carry Out Committee's Ideas | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stockholm-six-loses-53.html | Stockholm Six Loses, 5-3 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/irving-school-victor-2114.html | Irving School Victor, 21-14 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-mary-conroy-married-in-queens-daughter-of-city-court-jurist-is.html | MISS MARY CONROY MARRIED, IN QUEENS; Daughter of City Court Jurist Is Wed to Gerald J. Piffath in St. Kevin's, Flushing | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/travelers-aid-gains-by-fete.html | Travelers Aid Gains by Fete | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/constancia-lona-by-alida-malkus-illustrated-by-the-author-311-pp.html | CONSTANCIA LONA. By Alida Malkus. Illustrated by the Author. 311 pp. New York: Doubleday & Co. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jacquehne-becker-betrothed.html | Jacquehne Becker Betrothed | True | I Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marilyn-b-ginsberg-affianced.html | Marilyn B. Ginsberg Affianced | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/george-leguere.html | GEORGE LEGUERE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/restoring-staten-island-span.html | Restoring Staten Island Span | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hits-blanket-power-to-check-inflation.html | HITS BLANKET POWER TO CHECK INFLATION | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/day-selling-staten-is-homes.html | Day Selling Staten Is. Homes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/america-sings-at-work-and-at-play-fireside-book-of-folk-songs.html | America Sings: At Work and at Play; FIRESIDE BOOK OF FOLK SONGS. Selected and edited by Margaret Bradford Boni. Arranged by Norman Lloyd. Illustrated by Alice and Martin Provensen. 323 pp. New York: Simon & Schuster. $3.95. SONGS OF AMERICA. By David Ewen. Arranged by Mischa and Wesley Portnoff. 246 pp. Chicago. III.: Ziff-Davis Publishing Co. $5. | True | By William G. Tyrrell | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fear-of-controls-tightens-selling-industrial-purchasers-reveal.html | FEAR OF CONTROLS TIGHTENS SELLING; Industrial Purchasers Reveal 'Freeze on New Orders' Until U.S. Policy Shapes Up FEAR OF CONTROLS TIGHTENS SELLING | True | By Hartley W. Barclay | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/a-question-is-raised-by-film-of-electra.html | A Question Is Raised by Film of 'Electra' | True | By Bosley Crowther | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/poultry-consumption.html | Poultry Consumption | True | PAUL MOCSANYL. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/big-plane-tries-air-today-xc99-largest-based-on-land-is-set-for.html | BIG PLANE TRIES AIR TODAY; XC-99, Largest Based on Land, Is Set for Maiden Flight | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stocks-set-back-over-wide-front-but-changes-generally-are-small.html | STOCKS SET BACK OVER WIDE FRONT; But Changes Generally Are Small -- Rail Group Active -- Averages Off 0.24 Point STOCKS SET BACK OVER WIDE FRONT | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gettysburg-sets-plans-bullets-ready-for-albright-with-pass-punt.html | GETTYSBURG SETS PLANS; Bullets Ready for Albright With Pass, Punt Drills | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tishmans-expanding-offices-tomorrow.html | TISHMANS EXPANDING OFFICES TOMORROW | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sooners-win-1413-on-wallaces-kicks-oklahoma-player-adds-points.html | SOONERS WIN, 14-13, ON WALLACE'S KICKS; Oklahoma Player Adds Points After Both Tallies Against Nebraska at Lincoln THOMAS REGISTERS TWICE Fischer Races 65 Yards With Pass and Cochran Counts Later for Cornhuskers | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/norwich-gets-building-surplus-structure-will-house-rotc-military.html | NORWICH GETS BUILDING; Surplus Structure Will House R.O.T.C. Military Vehicles | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cook-freed-in-lye-case-greenwich-prosecutor-holds-soup-was-poisoned.html | COOK FREED IN LYE CASE; Greenwich Prosecutor Holds Soup Was Poisoned by Accident | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/clinton-conquers-monroe-by-21-to-13-triumphs-on-strong-2dhalf-rally.html | CLINTON CONQUERS MONROE BY 21 TO 13; Triumphs on Strong 2d-Half Rally -- Stuyvesant Downs Seward Park, 34-12 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/state-paralysis-delegate-chosen.html | State Paralysis Delegate Chosen | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/export-line-plans-20000ton-liners-2-new-fast-vessels-to-cost.html | EXPORT LINE PLANS 20,000-TON LINERS; 2 New, Fast Vessels to Cost $40,000,000 -- Will Be Used in Mediterranean Service | True | By George Horne | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/museum-to-exhibit-neighborhood-art.html | MUSEUM TO EXHIBIT NEIGHBORHOOD ART | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/w-and-m-victor-200-crushes-bowling-green-lex-pacing-strong-attack.html | W. AND M. VICTOR, 20-0; Crushes Bowling Green, Lex Pacing Strong Attack | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/foriegn-athletes-pose-aau-issue-proposal-to-keep-them-from-holding.html | FORIEGN ATHLETES POSE A.A.U. ISSUE; Proposal to Keep Them From Holding U.S. Titles Is on Agenda of Convention | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/a-dickens-galaxy.html | A Dickens Galaxy | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ambulance-plane-carries-woman.html | Ambulance Plane Carries Woman | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/daughter-to-james-a-trenholms.html | Daughter to James A. Trenholms | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/college-unit-will-meet-nyu-group-of-propeller-club-to-gather-on.html | COLLEGE UNIT WILL MEET; N.Y.U. Group of Propeller Club to Gather on Schooner | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/knowledge-held-way-to-beat-communism.html | KNOWLEDGE HELD WAY TO BEAT COMMUNISM | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-freight-car-shortage-is-being-slowly-repaired-more-cars-are.html | U.S. FREIGHT CAR SHORTAGE IS BEING SLOWLY REPAIRED; More Cars Are Being Built Than Scrapped, But Inadequacy Still Hampers Business | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/attlees-wife-going-to-hospital.html | Attlee's Wife Going to Hospital | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/oregon-tops-oregon-state-146.html | Oregon Tops Oregon State, 14-6 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/newspaper-buys-new-plant-site-journal-of-commerce-to-build-at-99.html | NEWSPAPER BUYS NEW PLANT SITE; Journal of Commerce to Build at 99 Worth Street, Near Downtown Civic Center | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/our-policy-in-china-historical-parallel-cited-to-problems-we-face.html | Our Policy in China; Historical Parallel Cited to Problems We Face | True | HAIG BABIAN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/strange-but-true.html | Strange but True | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/squadron-a-victor-109-beats-ramapo-trio-with-goal-in-final-minute.html | SQUADRON A VICTOR, 10-9; Beats Ramapo Trio With Goal in Final Minute of Play | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/graduates-stepping-into-good-jobs.html | Graduates Stepping Into Good Jobs | True | LEONARD BUDER. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/czech-labor-fund-frozen-afl-aide-in-london-reports-halting-of.html | CZECH LABOR FUND FROZEN; AFL Aide in London Reports Halting of American Union Relief | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fogged-issue.html | Fogged Issue | True | HAROLD MORAIS. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/maryland-downs-vanderbilt-206-gambino-leads-terrapins-to-victory.html | MARYLAND DOWNS VANDERBILT, 20-6; Gambino Leads Terrapins to Victory With Two Scores -- Bowl Chances Improve | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/baldwin-19-freeport-7.html | Baldwin 19, Freeport 7 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/utility-plan-rejected-fpc-denies-change-in-license-of-niagara-falls.html | UTILITY PLAN REJECTED; FPC Denies Change in License of Niagara Falls Power | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/shakespeares-tricky-tragedy-is-being-revived-by-the-actressmanager.html | Shakespeare's Tricky Tragedy Is Being Revived by the Actress-Manager; MISS CORNELL COURTS 'ANTONY AND CLEOPATRA' | True | By Francis Robinson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/boston-u-checks-colgate-20-to-14-recovery-of-endzone-fumble-in-last.html | BOSTON U. CHECKS COLGATE, 20 TO 14; Recovery of End-Zone Fumble in Last Period Decides-- Cella Tallies Twice | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fear-of-controls-stirs-oil-industry-voluntary-cooperation-urged-in.html | FEAR OF CONTROLS STIRS OIL INDUSTRY; Voluntary Cooperation Urged in Place of Any Curb by Federal Agency PRODUCTS POOL FAVORED Exemption From Anti-Trust Law Also Is a Suggestion Offered to Congress FEAR OF CONTROLS STIRS OIL INDUSTRY | True | By J.h. Carmical | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/st-benedicts-prep-ties-carteret-77-keen-battle-waged-by-jersey.html | ST. BENEDICT'S PREP TIES CARTERET, 7-7; Keen Battle Waged by Jersey Rivals -- Lincoln Is Victor Over Snyder High, 28-7 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/reports-hannegan-buying-the-cards-st-louis-paper-says-sale-is.html | REPORTS HANNEGAN BUYING THE CARDS; St. Louis Paper Says Sale Is Almost Set -- Browns Trade Berardino to Senators | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/george-willens-dies-ad-typographer-57.html | GEORGE WILLENS DIES; 'AD' TYPOGRAPHER, 57 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/performers-viewpoint.html | Performer's Viewpoint | True | NORA NORMAN. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/norway-decorates-benes.html | Norway Decorates Benes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/leftist-attacks-reported.html | Leftist Attacks Reported | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/georgetown-ties-geo-washington-on-favored-hoyas-outplayed-by-colonials.html | GEORGETOWN TIES GEO. WASHINGTON; Favored Hoyas Outplayed by Colonials, but Game Ends Without a Score | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/k-of-c-holds-jubilee-dinner.html | K. of C. Holds Jubilee Dinner | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/kaplanukorobkin.html | KaplanuKorobkin | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ildriahe-richards-i-becomes-a-bride-i-daughter-of-tennis-star-wed-i.html | iLDRIAHE RICHARDS I BECOMES A BRIDE; I; ^Daughter of Tennis Star Wed I to James S. Mitchell,, Former '< AAF Captain, in Pelham | True | Special to THE NEW 2bzx TIMES I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/taveluebling.html | TaveluEbling | True | I Special to THE NEW NOBK TIMES. I | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/thanksgiving-dinner.html | Thanksgiving Dinner | True | By Jane Nickerson | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/kaufmanuwellen.html | KaufmanuWellen | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/michigan-six-lists-slate-wolverine-hockey-team-will-play-in-19.html | MICHIGAN SIX LISTS SLATE; Wolverine Hockey Team Will Play in 19 Matches | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/wedding-reveals-deep-royal-fervor-british-monarchy-far-from-losing.html | WEDDING REVEALS DEEP ROYAL FERVOR; British Monarchy, Far From Losing Its Hold, Seems to Be More Popular Than Ever | True | By Drew Middletonspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pole-assails-policy-in-west.html | Pole Assails Policy in West | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-june-schiller-prospective-bride-grandniece-of-julius-e-stern-e.html | MISS JUNE SCHILLER PROSPECTIVE BRIDE; Grandniece of Julius' E. Stern Engaged to Charles Bennett, AAF Veteran of Pacific | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/belleville-7-nutley-0.html | Belleville 7, Nutley 0 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/johnson-assails-britain-for-stand-in-un-on-palestine-us-delegate.html | JOHNSON ASSAILS BRITAIN FOR STAND IN U.N. ON PALESTINE; U.S. Delegate Sisys Mandatory Poses Almost Insuparable Job, Gives 'Dssultory' Help LEGAL OBJECTIONS MOUNT New Zealand, Denmark Intend to Abstain -- Needed Margin for Partition Narrows BRITAIN ASSAILED IN PALESTINE CASE | True | By Thomas J. Hamiltonspecial To the New Tokk Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/unbeaten-denison-wins-126.html | Unbeaten Denison Wins, 12-6 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sewer-contract-awarded.html | Sewer Contract Awarded | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/harlem-stores-picketed-discrimination-against-negroes-is-charged-by.html | HARLEM STORES PICKETED; Discrimination Against Negroes Is Charged by Group | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lincoln-routs-madison-brancato-paces-3113-triumph-with-three.html | LINCOLN ROUTS MADISON; Brancato Paces 31-13 Triumph With Three Touchdowns | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rider-college-loses-206.html | Rider College Loses, 20-6 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/to-discuss-dp-problem.html | To Discuss DP Problem | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nimble-muse-cry-cadence-by-howard-griffin-79-pp-new-york-farrar.html | Nimble Muse; CRY CADENCE. By Howard Griffin. 79 pp. New York: Farrar, Straus & Co. $2.75. | True | HARRY ROSKOLENKO | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/city-closes-drive-for-gifts-of-food-money-for-france-italy-still.html | CITY CLOSES DRIVE FOR GIFTS OF FOOD; Money for France, Italy Still Welcomed -- Second Relief Train Leaves Kansas | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/anais-nins-children-of-light-and-movement-children-of-the-albatross.html | Anais Nin's "Children of Light and Movement"; CHILDREN OF THE ALBATROSS. By Anais Nin. 182 pp. New York: E.P. Dutton & Co. $2.75. | True | By Robert Gorham Davis | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/britain-expects-gains-under-rule-of-cripps-political-strains.html | BRITAIN EXPECTS GAINS UNDER RULE OF CRIPPS; Political Strains, However, Will Be Increased, With Crisis in the Spring | True | By Mallory Brownespecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/deer-hunters-fined-three-from-queens-arrested-in-palisades-park.html | DEER HUNTERS FINED; Three From Queens Arrested in Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/to-move-4story-building-state-will-shift-queens-house-to-clear-way.html | TO MOVE 4-STORY BUILDING; State Will Shift Queens House to Clear Way for Expressway | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cry-of-children.html | CRY OF CHILDREN | True | Mrs. HENRY WALTER, Chairman, Church World Service for Western Massachusetts, Longmeadow, Mass. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/must-we-stop-americanism-too.html | MUST WE STOP AMERICANISM, TOO?" | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/early-skiing-in-utah-wasateh-mountain-area-reports-ideal-conditions.html | EARLY SKIING IN UTAH; Wasateh Mountain Area Reports Ideal Conditions, With Heavy, Dry Snow | True | By Jack Goodman | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/coeducation.html | CO-EDUCATION | True | ALICE HAMILTON, M. D. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/smith-of-jersey-backs-aid-program-he-tells-foreign-policy-group-we.html | SMITH OF JERSEY BACKS AID PROGRAM; He Tells Foreign Policy Group We Must Help or Russia Will Absorb Europe | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/beatrice-temey-to-be-wed-dec-27-executive-secretary-of-trinity-i.html | BEATRICE TEMEY TO BE WED DEC. 27; Executive Secretary of Trinity I Church Corporation Engaged to Edgar L. Brokaw Jr. | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-weeks-programs-new-balanchine-work-on-ballet-theatre-bill.html | THE WEEK'S PROGRAMS; New Balanchine Work on Ballet Theatre Bill | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rev-john-hopkins-of-new-dorp-dead-priest-for-42-years-delegate-to.html | REV. JOHN HOPKINS OF NEW DORP DEAD; Priest for 42 Years, Delegate to Eucharistic Congress in '30 -- Built Edifice, Convent | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tucker-sings-rodolfo-brooklyn-tenor-heard-in-boheme-at-metropolitan.html | TUCKER SINGS RODOLFO; Brooklyn Tenor Heard in 'Boheme' at Metropolitan Benefit | True | R.P. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/-_____-toeing-the-new-lineufls-seenby-mr-low-i.html | '_____ "TOEING THE NEW 'LINE'"ufls SEENBY MR. LOW I | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/character-and-conduct.html | Character and Conduct | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/new-england-is-rebuilding-down-easterners-take-up-their-task-with.html | NEW ENGLAND IS REBUILDING; Down Easterners Take Up Their Task With Neighborly Help and Full Confidence | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/the-iron-queen-a-fistful-of-stars-by-sarah-lockwood-335-pp-new-york.html | The Iron Queen; A FISTFUL OF STARS. By Sarah Lockwood 335 pp. New York: D. Appleton-Century. Co. S3. | True | JUDITH PAIGE. | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/virginia-wick-ingels-exofficers-fiancee.html | VIRGINIA WICK INGELS EX-OFFICER'S FIANCEE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rumania-frees-priest-releases-clerics-held-on-charges-arising-from.html | RUMANIA FREES PRIEST; Releases Clerics Held on Charges Arising From Maniu Case | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/professor-of-the-cinematic-squared-circle.html | PROFESSOR OF THE CINEMATIC SQUARED CIRCLE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/class-report-by-john-purcell-313-pp-new-york-the-vanguard-press-3.html | CLASS REPORT. By John Purcell. 313 pp. New York: The Vanguard Press. $3.; LINE OF DEPARTURE. By Peter Viertel. 316 pp. New York: Harcourt, Brace & Co. $3.50. | True | JAMES MACBRIDE. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-morris-lieblich.html | MRS. MORRIS LIEBLICH | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/12-luzon-rebels-killed.html | 12 Luzon Rebels Killed | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/marilyn-kissam-brideelect.html | Marilyn Kissam Bride-Elect | True | Special to THE NEW YOHK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chimney-collapses-2-families-moved-to-ymca-after-accident-on-east.html | CHIMNEY COLLAPSES; 2 Families Moved to Y.M.C.A. After Accident on East Side | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/uuuuuuuuuuuuuuuuuu/_&-uuuuuuuu-cartoon-comment-oradreigm.html | uuuuuuuuuuuuuuuuuu/_& CARTOON COMMENT O^R^A^dREIGM vnr^‴.:uuuuuuuuu:uuuuuuu | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/activity-in-larchmont-32-rise-in-dollar-volume-is-reported-by.html | ACTIVITY IN LARCHMONT; 32% Rise in Dollar Volume Is Reported by Sutton Office | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cuban-series-honors-national-figure-new-issues-from-foreign-lands.html | Cuban Series Honors National Figure -- New Issues From Foreign Lands | True | By Kent B. Stiles | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/stuart-entry-wins-by-three-lengths-paying-660-halbarail-beats.html | STUART ENTRY WINS BY THREE LENGTHS; Paying $6.60, Halbarail Beats Mullingar With Late Rush in Autumn Handicap HIRED MAN ANNEXES SHOW Agrarian-U Fades Under 130 to Finish Out of Money -- 16,715 Bet $1,108,039 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-goath-skating-winner.html | Miss Goath Skating Winner | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pike-now-hockey-amateur.html | Pike Now Hockey Amateur | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/port-washington-in-front-by-126-turns-back-the-farmingdale-team.html | PORT WASHINGTON IN FRONT BY 12-6; Turns Back the Farmingdale Team, Keeping North Shore Title -- South Side Wins | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/elaine-konerding-wed-white-plains-girl-becomes-the-bride-of-john-s.html | ELAINE KONERDING WED; White Plains Girl Becomes the Bride of John S. Medd Jr. | True | Special to THE NEW VOSK TZMZS. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/novembers-bounty-fruits-and-vegetables-in-fall-arrangements.html | NOVEMBER'S BOUNTY; Fruits and Vegetables in Fall Arrangements | True | By Marget Cochrane Cole | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/modernizing-cafeterias.html | Modernizing Cafeterias | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rail-notes-luxury-two-streamliners-in-midwest-and-one-in-east-offer.html | RAIL NOTES: LUXURY,; Two Streamliners in Midwest and One In East Offer Speed and Comfort | True | By Wabd Allan Howe | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/leafs-topple-bruins-43-klukay-goal-decides-as-toronto-regains.html | LEAFS TOPPLE BRUINS, 4-3; Klukay Goal Decides as Toronto Regains League Hockey Lead | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/our-first-master-forester-speaks-breaking-new-ground-by-gifford.html | Our First Master Forester Speaks; BREAKING NEW GROUND. By Gifford Pinchot. Illustrated. New York: Harcourt. Brace & Co. $5. Our First Master Forester | True | By Harold L. Ickes | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rule-of-germany-declared-failure-world-chamber-report-calls-for.html | RULE OF GERMANY DECLARED FAILURE; World Chamber Report Calls for Central German Agencies Under Allied Supervision | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gristobel-logke-will-be-married-student-at-bryn-mawr-will-be-bride.html | GRISTOBEL LOGKE WILL BE MARRIED; Student at Bryn Mawr Will Be Bride of John 0. von Hemert, Former Ensign in Navy | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/firestone-tire-prices-up-trade-circles-predict-general-rises-in-the.html | FIRESTONE TIRE PRICES UP; Trade Circles Predict General Rises in the Industry | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/hofstra-conquers-kings-point-167-dutchmen-complete-sweep-over.html | HOFSTRA CONQUERS KINGS POINT, 16-7; Dutchmen Complete Sweep Over Metropolitan Area Rivals on Mrozack's Passing | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/butte-not-really-cold-picture-of-only-23-below-zero-regarded-as.html | BUTTE NOT REALLY COLD; Picture of Only 23 Below Zero Regarded as Hardly Justified | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/freight-car-facts-asked-mundt-to-challenge-us-sales-to-russia-and.html | FREIGHT CAR FACTS ASKED; Mundt to Challenge U.S. Sales to Russia and Shortage | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miss-pirnie-fiancee-of-wilbur-herbert.html | MISS PIRNIE FIANCEE OF WILBUR HERBERT | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/flahertys-squad-aims-for-browns-60000-to-see-yankees-place-hopes-in.html | FLAHERTY'S SQUAD AIMS FOR BROWNS; 60,000 to See Yankees Place Hopes in Halting Graham's Passes for Cleveland GIANTS TO PLAY PACKERS Seek First Triumph at Polo Grounds -- Dodgers to Face Dons at Ebbets Field | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/austrian-to-plead-for-peace.html | Austrian to Plead for Peace | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/as-congress-aces-the-twin-problems-dt-foreign-aid-and-mflation-__.html | AS CONGRESS ^ACES THE TWIN PROBLEMS dt FOREIGN AID AND mFLATION , "-"! ___. a ..-o...* ... _____ | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/warns-of-holiday-fires-boucher-predicts-200-will-perish-during.html | WARNS OF HOLIDAY FIRES; Boucher Predicts 200 Will Perish During Christmas Season | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/two-new-ballrooms-for-belmont-plaza.html | TWO NEW BALLROOMS FOR BELMONT PLAZA | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/miasma-of-intrigue-the-indefinite-river-by-preston-schoyer-325-pp.html | Miasma of Intrigue; THE INDEFINITE RIVER. By Preston Schoyer. 325 pp. New York: Dodd, Mead & Co. $3. | True | By John Bicknell | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/morris-rubinger.html | MORRIS RUBINGER | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fielding-at-youth-house-city-welfare-head-also-to-visit-childcare.html | FIELDING AT YOUTH HOUSE; City Welfare Head Also to Visit Child-Care Centers | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/valparaiso-downs-niagara-277.html | Valparaiso Downs Niagara, 27-7 | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sought-by-the-movies-for-her-song-and-comedy-talents-the.html | Sought by the Movies for Her Song and Comedy Talents, the Non-Conformist Celeste Holm Clicks in Straight Role | True | By Thomas M. Pryor | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/schuman-is-noted-as-a-hard-worker-premier-escaped-from-nazis-fought.html | SCHUMAN IS NOTED AS A HARD WORKER; Premier Escaped From Nazis, Fought in Underground -- U.S. Aides Esteem Him | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/fuel-oil-shortage-in-city-forecast-heat-saving-urged-wallander.html | FUEL OIL SHORTAGE IN CITY FORECAST; HEAT SAVING URGED; Wallander Group Warns That Supplies Will Be 10% or More Below Needs TRADE PLANS ALLOCATIONS Order by Mayor for Maximum Temperature in Municipal Buildings Expected Soon FUEL OIL SHORTAGE IN CITY FORECAST | True | By Paul Crowell | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sweden-decorates-colombian.html | Sweden Decorates Colombian | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/troth-announced-of-virginia-mickle-former-smith-college-student.html | TROTH ANNOUNCED OF VIRGINIA MICKLE; Former Smith College Student Will Be Married in May to Joseph Kindig 3d | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/whelan-gets-stores-in-housing-projects.html | WHELAN GETS STORES IN HOUSING PROJECTS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mikolajczyk-edict-issued-polish-government-carries-out-deprivation.html | MIKOLAJCZYK EDICT ISSUED; Polish Government Carries Out Deprivation of Citizenship | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/national-farm-on-top-640.html | National Farm on Top, 64-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/unhurt-in-auto-crash-then-his-dog-bites-him.html | Unhurt in Auto Crash, Then His Dog Bites Him | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/clark-takes-case-will-submit-data-given-by-senators-as-issue-is.html | CLARK TAKES CASE; Will Submit Data Given by Senators as Issue Is Made on 'Perjury' TAX STUDY ALSO LOOMS Ferguson Says Wider Inquiry of Wartime Procurement Will Cover All the Services 2 U.S. BUREAUS GET RECORD ON MEYERS | | By William S. Whitespecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/home-starts-set-record-30251-new-units-financed-under-fha-in.html | HOME 'STARTS' SET RECORD; 30,251 New Units Financed Under FHA in October | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/regime-for-world-called-inevitable-but-speakers-at-session-in.html | REGIME FOR WORLD CALLED INEVITABLE; But Speakers at Session in Chicago Urge Need to Keep It From Being a Tyranny | | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/footnotes.html | Footnotes | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/nursing-course-announced.html | Nursing Course Announced | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dr-ef-landy-dead-cincinnati-physician.html | DR. E.F. LANDY DEAD; CINCINNATI PHYSICIAN | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/michigan-tops-ohio-210-for-9th-victory-in-a-row-a-wolverine-scoring.html | Michigan Tops Ohio, 21-0, For 9th Victory in a Row, A WOLVERINE SCORING THE HARD WAY AT ANN ARBOR YESTERDAY MICHIGAN SCORES ITS NINTH IN ROW | True | By Walter W. Ruchspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/samuel-frank.html | SAMUEL FRANK | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/clemson-checks-auburn-gage-passes-for-four-scores-to-pace-3418.html | CLEMSON CHECKS AUBURN; Gage Passes for Four Scores to Pace 34-18 Victory | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/henderson-to-talk-in-brooklyn.html | Henderson to Talk in Brooklyn | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/changes-proposed-in-high-school-courses-are-aimed-at-a.html | Changes Proposed in High School Courses Are Aimed at a 'Life-Adjustment' Program | True | By Benjamin Fine | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/harriet-conel-wed-to-dr-f-p-herter.html | HARRIET CONEL WED TO DR. F. P. HERTER | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/carments-castanets-are-clicking-again-prosper-merimees-calorific.html | CARMENTS CAST ANETS ARE CLICKING AGAIN; Prosper Merimee's Calorific Spanish Damsel Revived by Rita Hayworth | True | By Frank Daugherty | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/house-gop-sets-june-26-as-48-adjournment-goal.html | House GOP Sets June 26 As '48 Adjournment Goal | True | By the United Press. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-frost-is-wed-torobert-meeker-former-dorothy-holzinger-is-bride.html | MRS. FROST IS WED TO ROBERT MEEKER; Former Dorothy Holzinger Is Bride of Veteran of Marine Corps in Chapel Here | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/learning-from-experience.html | Learning From Experience | True | By Catherine MacKenzie | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/crash-with-deer-kills-cyclist.html | Crash With Deer Kills Cyclist | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/favors-limiting-public-housing-aid-demorest-asks-subsidies-be-kept.html | FAVORS LIMITING PUBLIC HOUSING AID; Demorest Asks Subsidies Be Kept to Minimum During Shortage | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/reinicke-asks-law-to-reimburse-city-commissioner-mentions-port.html | REINICKE ASKS LAW TO REIMBURSE CITY; Commissioner Mentions Port Damage Caused by Federal Use During the War | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sea-room-by-fran-martin-illustrated-by-dorothy-mcentee-229-pp-new.html | SEA ROOM. By Fran Martin. Illustrated by Dorothy McEntee. 229 pp. New York: Harper & Bros. $2. | True | FRANCES SMITH. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sunlit-provencal-memoirs-every-month-was-may-by-evelyn-eaton.html | Sunlit Provencal Memoirs; EVERY MONTH WAS MAY. By Evelyn Eaton. Illustrated by Garth Williams. 241. pp. New York: Harper & Bros. $2.75. | True | T.R. YBARRA. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/sustained-aid-to-europe.html | Sustained Aid to Europe | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/2-top-salvationists-will-retire-on-jan-5.html | 2 TOP SALVATIONISTS WILL RETIRE ON JAN. 5 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/loot-autos-at-yale-game-thieves-take-gems-clothing-from-parked-cars.html | LOOT AUTOS AT YALE GAME; Thieves Take Gems, Clothing From Parked Cars | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/arthur-joseph-dead-a-lawyer-32-years.html | ARTHUR JOSEPH DEAD; A LAWYER 32 YEARS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/jayhawks-topple-missouri-20-to-14-evans-is-kansas-ace-before-40043.html | JAYHAWKS TOPPLE MISSOURI, 20 TO 14; Evans Is Kansas Ace Before 40,043 Fans -- Griffith Gets Deciding Tally Near End | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/weather-balloon-flies-16-hours.html | Weather Balloon Flies 16 Hours | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dr-howard-c-hoff.html | DR. HOWARD C. HOFF | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/w-l-overcomes-delaware-1813-generals-score-after-43yard-march-in.html | W. & L. OVERCOMES DELAWARE, 18-13; Generals Score After 43-Yard March in Final Quarter to Salvage Victory | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cruise-staff-named-for-entertainment.html | CRUISE STAFF NAMED FOR ENTERTAINMENT | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/students-to-attend-retreat.html | Students to Attend Retreat | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-officials-know-schuman.html | U.S. Officials Know Schuman | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/britains-monarchy-news-of-recent-days-compared-with-reports-from.html | Britain's Monarchy; News of Recent Days Compared With Reports From Continent | True | NORMAN ANGELL. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/no-razors.html | NO RAZORS | True | THOMAS G. MORGANSEN.Jackson Heights. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/reform-judaism-gain-in-us-is-reported.html | REFORM JUDAISM GAIN IN U.S. IS REPORTED | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/back-in-time-for-supper-by-dori-furth-pictures-by-list-weil-30-pp.html | BACK IN TIME FOR SUPPER. By Dori Furth. Pictures by List Weil. 30 pp. Philadelphia: David McKay Company. $2. | True | LOIS PALMER. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/london-pride-a-bouquet-of-opinion-about-the-old-city-where-the.html | London Pride; A bouquet of opinion about the old city where the Council of Foreign Ministers is gathering. | True | Compiled by Liza Zown | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/gloria-gray.html | GLORIA GRAY | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ending-dreisers-trilogy-of-desire-the-stoic-by-theodore-dreiser-310.html | Ending Dreiser's "Trilogy of Desire"; THE STOIC. By Theodore Dreiser. 310 pp. New York: Doubleday & Co. $3. A "Trilogy of Desire" | True | By Malcolm Cowley | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tidings-from-the-bottom-of-the-world-commander-ronne-reports-on.html | Tidings From the Bottom of the World; Commander Ronne reports on life in his lonely camp amid the ice and storms of bleak and inhospitable Antarctica. From the Bottom Of the World | True | By Finn Ronne | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/navy-lets-contract-names-architects-and-engineers-for-proposed-jet.html | NAVY LETS CONTRACT; Names Architects and Engineers for Proposed Jet Plant | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/seton-halls-team-takes-run-laurels.html | SETON HALL'S TEAM TAKES RUN LAURELS | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/czech-trade-eyes-the-west.html | Czech Trade Eyes the West | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/chinas-first-election.html | CHINA'S FIRST "ELECTION" | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/auto-dealers-group-scores-shifty-sales.html | AUTO DEALERS' GROUP SCORES 'SHIFTY SALES' | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/lincoln-28-snyder-7.html | Lincoln 28, Snyder 7 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/two-kinds-of-control-set-off-sharp-debate-rationing-and-wageprice.html | TWO KINDS OF CONTROL SET OFF SHARP DEBATE; Rationing and Wage-Price Proposals Will Arouse Most Controversy | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-firm-with-panama-demands-10year-lease-on-airfield-and-10year.html | U.S. FIRM WITH PANAMA; Demands 10-Year Lease on Airfield and 10-Year Renewal | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/dorothy-walsh-a-brideelect.html | Dorothy Walsh a Bride-Elect | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/haverford-upsets-swarthmore-130-boteler-hits-line-for-both.html | HAVERFORD UPSETS SWARTHMORE, 13-0; Boteler Hits Line for Both Touchdowns as Penalties Hurt Losers' Cause | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/talk-held-misquoted-mrs-roosevelt-explains-her-remarks-on-britains.html | TALK HELD MISQUOTED; Mrs. Roosevelt Explains Her Remarks on Britain-U.S. | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/life-at-la-rocca-di-poggio-little-world-hello-by-jimmy-savo.html | Life at La Rocca di Poggio; LITTLE WORLD, HELLO! By Jimmy Savo. Illustrations by A. Birnbaum. 181 pp. New York: Simon & Schuster. $2.75. | True | J.K.H. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/us-officials-in-berlin-doubt-split-if-big-4-fail-quadripartite.html | U.S. OFFICIALS IN BERLIN DOUBT SPLIT IF BIG 4 FAIL; Quadripartite Government Is Expected To Continue, Come What May | True | By Delbert Clarkspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/steel-industry-wary-on-europe-will-oppose-large-shipments-of.html | STEEL INDUSTRY WARY ON EUROPE; Will Oppose Large Shipments of Critically Scarce Items, Return of Allocations EFFECT OF AID WEIGHED Need Abroad for Larger Share of Our Output Conceded -- Harriman Group Backed STEEL INDUSTRY WARY ON EUROPE | True | By Thomas E. Mullaney | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/little-moscow-on-the-appian-way-in-genzano-a-town-of-ten-thousand.html | Little Moscow' on the Appian Way; In Genzano, a town of ten thousand, the political drama of Italy is played on a miniature stage. Little Moscow' | True | By Camille M. Cianfarra | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ced-holds-profit-motive-is-spark-plug-of-progress-its-program-for.html | CED Holds Profit Motive Is Spark Plug of Progress; Its Program for Maintenance, Development Of Free Enterprise System Elaborated CED SEES PROFITS AS AID TO PROGRESS | True | By Russell Porter | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/pastor-saves-children-in-fire.html | Pastor Saves Children in Fire | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/carbo-and-5-cronies-seized-for-bar-row.html | CARBO AND 5 CRONIES SEIZED FOR BAR ROW | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/cliffside-park-0-tenafly-0.html | Cliffside Park 0, Tenafly 0 | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bixlerukoons.html | BixleruKoons | True | Special to THE NEW YORK TIMES. ( | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/garb-removed-to-pay-tax.html | Garb Removed to Pay Tax | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bomber-offensive-by-marshal-of-the-raf-sir-arthur-harris-288-pp-new.html | BOMBER OFFENSIVE. By Marshal of the R.A.F. Sir Arthur Harris. 288 pp. New York. The Macmillan Company. $2.75. | True | By Gladwin Hill | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/soviet-commander-accuses-allies-on-german-policies-charges-they.html | Soviet Commander Accuses Allies on German Policies; Charges They Violate Accords and Work 'Behind Back' of Control Council -- Clay Siays Record Is Open to View SOVIET COMMANDER DENOUNCES ALLIES | True | By Delbert Clarkspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rent-control-train-set-group-planning-protest-will-go-to-washington.html | RENT CONTROL TRAIN' SET; Group Planning Protest Will Go to Washington Dec. 9 | True | | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/school-aid-swells-peak-state-budget-it-will-rise-30000000-this-year.html | SCHOOL AID SWELLS PEAK STATE BUDGET; It Will Rise $30,000,000 This Year, Says Dewey -- Many Ask $100,000,000 SCHOOL AID SWELLS PEAK STATE BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/uaw-discharges-18-some-thomas-aides.html | UAW DISCHARGES 18, SOME THOMAS AIDES | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/novaes-cheered-in-piano-program-brazilian-artist-plays-at-her-best.html | NOVAES CHEERED IN PIANO PROGRAM; Brazilian Artist Plays at Her Best Before an Enthusiastic Town Hall Audience | True | By Noel Straus | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/radio-to-aid-religion-recordings-will-be-broadcast-over-400-local.html | RADIO TO AID RELIGION; Recordings Will Be Broadcast Over 400 Local Stations | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/alaska-university-begins-fund-drive.html | ALASKA UNIVERSITY BEGINS FUND DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/mrs-a-lyon-widow-of-civil-war-veteran.html | MRS. A. LYON, WIDOW OF CIVIL WAR VETERAN | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/bridge-3card-minor-if-partner-raises-strongly-enough-when-suit-is.html | BRIDGE: 3-CARD MINOR; If Partner Raises Strongly Enough When Suit Is Bid, It May Work Out | True | By Albert H. Morehead | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/west-va-triumphs-over-temple-210-bumgardner-malyk-keane-lead.html | WEST VA. TRIUMPHS OVER TEMPLE, 21-0; Bumgardner, Malyk, Keane Lead Decisive Attack for the Mountaineers | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/ccny-downs-alumni-beaver-five-coasts-to-8447-victory-in-inaugural.html | C.C.N.Y. DOWNS ALUMNI; Beaver Five Coasts to 84-47 Victory in Inaugural | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/building-violations-attacked-in-drive.html | BUILDING VIOLATIONS ATTACKED IN DRIVE | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/rush-in-flushing.html | Rush in Flushing | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/holy-cross-trips-fordham-48-to-0-six-interceptions-contribute-to.html | HOLY CROSS TRIPS FORDHAM, 48 TO 0; Six Interceptions Contribute to Rout -- Burke and Binder Cross Goal on Long Runs HOLY CROSS TRIPS FORDHAM, 48 TO 0 | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/penn-booters-in-front-30.html | Penn Booters in Front, 3-0 | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/on-the-pro-football-front.html | On the Pro Football Front | True | By Arthur Daley | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/events-of-interest-in-shipping-world-new-united-fruit-liner-ulua.html | EVENTS OF INTEREST IN SHIPPING WORLD; New United Fruit Liner Ulua, Refrigerated Vessel, Will Be Launched Tomorrow | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/six-best-for-the-window-garden.html | SIX BEST FOR THE WINDOW GARDEN | True | DOROTHY H. JENKINS. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/browns-within-rights-harridge-says-nothing-can-be-done-about-player.html | BROWNS WITHIN RIGHTS; Harridge Says Nothing Can Be Done About Player Sales | True | | | C1B 105981 | |
| 1947-11-23 | 1947-11-23 | https://www.nytimes.com/1947/11/23/archives/tapestries-lent-by-french-government-exhibited-at-the-metropolitan.html | Tapestries Lent by French Government Exhibited at the Metropolitan | True | By Howard Devree | | C1B 105981 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/cincinnati-strike-ends-truck-drivers-change-minds-accept-rise-of.html | CINCINNATI STRIKE ENDS; Truck Drivers Change Minds, Accept Rise of 27c an Hour | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/railroad-names-officials.html | Railroad Names Officials | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/walter-k-hill.html | WALTER K. HILL | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/vishinsky-to-aid-molotov.html | Vishinsky to Aid Molotov | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/jam-rack-handy-for-teatoast-season-department-store-will-expand.html | Jam Rack Handy for Tea-Toast Season; Department Store Will Expand Bakery | True | By Jane Nickerson | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/monettl-sailing-victor-triumphs-in-dinghy-regatta-at-the-manhasset.html | MONETTI SAILING VICTOR; Triumphs in Dinghy Regatta at the Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/advanced-to-treasurer-of-bt-babbitt-inc.html | Advanced to Treasurer Of B.T. Babbitt, Inc. | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/coreania-hayman-heard-best-efforts-of-soprano-shown-in-carmen-jones.html | COREANIA HAYMAN HEARD; Best Efforts of Soprano Shown in 'Carmen Jones' Selection | True | C.H. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/showrooms-sold-to-pontiac-agency-building-in-long-island-city-in.html | SHOWROOMS SOLD TO PONTIAC AGENCY; Building in Long Island City in New Hands -- Store Site Purchased | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/80-brand-names-to-be-honored-advertising-executive-sets-up-a-new.html | 80 Brand Names to Be Honored; Advertising Executive Sets Up a New Agency | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/the-loyalty-questionnaire.html | The Loyalty Questionnaire | True | COLSTON E. WARNE. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/france-takes-rugby-match.html | France Takes Rugby Match | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/exhibit-to-open-in-jerusalem.html | Exhibit to Open in Jerusalem | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/teachers-plan-asked-jansen-seeks-report-on-ways-to-end-payless-hour.html | TEACHERS PLAN ASKED; Jansen Seeks Report on Ways to End Payless Hour | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/londons-markets-envisage-respite-cripps-acceptance-of-dalton-budget.html | LONDON'S MARKETS ENVISAGE RESPITE; Cripps' Acceptance of Dalton Budget Held Encouraging for Short Term Anyway AID IN FOREIGN FACTORS Tariff Agreements at Geneva and Truman's Attitude Are Considered | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/boy-wounded-while-hunting.html | Boy Wounded While Hunting | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/clippers-down-panthers-2314.html | Clippers Down Panthers, 23-14 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/drug-export-club-elects.html | Drug Export Club Elects | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/freedom-poetry-linked-by-cadogan-british-delegate-to-un-tells.html | FREEDOM, POETRY LINKED BY CADOGAN; British Delegate to U.N. Tells Academy Democracy Spurns Control of Expression | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/legion-removes-ban-on-black-narcissus.html | LEGION REMOVES BAN ON 'BLACK NARCISSUS' | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/lehman-deplores-bars-to-education-speaking-at-yeshiva-session-he.html | LEHMAN DEPLORES BARS TO EDUCATION; Speaking at Yeshiva Session, He Terms Learning the Way to Retain Democracy | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/maxwell-house-to-be-sponsor-of-television-coverage-of-25-events-at.html | Maxwell House to Be Sponsor of Television Coverage of 25 Events at Garden | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/nuptials-of-doris-t-sachs.html | Nuptials of Doris T. Sachs | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/agajanian-booting-carries-dons-to-a-1612-triumph-in-brooklyn.html | Agajanian Booting Carries Dons To a 16-12 Triumph in Brooklyn | True | By Roscoe McGowen | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/foundries-report-savings-in-output-trend-toward-modernization-is.html | FOUNDRIES REPORT SAVINGS IN OUTPUT; Trend Toward Modernization Is Called Effective Barrier Against Higher Costs | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/city-center-plans-volpone-revival-group-also-considering-angel.html | CITY CENTER PLANS 'VOLPONE' REVIVAL; Group Also Considering 'Angel Street,' 'Arms and the Man' for 6-Week Program | True | By Sam Zolotow | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mussolini-funds-held-to-aid-reds-italian-communists-also-said-to.html | MUSSOLINI FUNDS HELD TO AID REDS; Italian Communists Also Said to Get Money From Soviet to Finance Disorder | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/others-urge-tax-cuts-machinery-manufacturers-see-need-of-capital.html | OTHERS URGE TAX CUTS; Machinery Manufacturers See Need of Capital for Expansion | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/steinhardt-returning-to-us.html | Steinhardt Returning to U.S. | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/cimarron-remake-listed-by-metro-arthur-freed-to-produce-new-film-of.html | CIMARRON REMAKE LISTED BY METRO; Arthur Freed to Produce New Film of Edna Ferber Novel, Starring Kathryn Grayson | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/harper-danish-tennis-victor.html | Harper Danish Tennis Victor | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/drive-for-memorial-starts-in-brooklyn.html | DRIVE FOR MEMORIAL STARTS IN BROOKLYN | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/aid-for-civic-work-aims-of-organization-explained-and-funds-asked.html | Aid for Civic Work; Aims of Organization Explained, and Funds Asked | True | BEULAH S. OPPENHEIM. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/elizabeth-philip-at-romsey-abbey-britains-royal-pair-worship-in-old.html | ELIZABETH, PHILIP AT ROMSEY ABBEY; Britain's Royal Pair Worship in Old Church on First Public Appearance Since Wedding | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/bankers-oppose-control-of-credit-challenging-truman-group-argues-it.html | BANKERS OPPOSE CONTROL OF CREDIT; Challenging Truman, Group Argues It Would Dissipate Savings of Consumers BANKERS OPPOSE CREDIT CONTROLS | True | By Jay Walzspecial To the New York Times. | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mayor-maps-fight-in-city-and-albany-for-fare-increase-finishes.html | MAYOR MAPS FIGHT IN CITY AND ALBANY FOR FARE INCREASE; Finishes Legislative Program and Will Discuss It With Quinn and Steingut Tomorrow PUBLIC TO GET IT BY RADIO Amendments to Permit Heavier Borrowing and Tax Levies Would Take Two Years MAYOR MAPS FIGHT FOR FARE INCREASE | True | By Paul Crowell | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/argentine-rail-strike-on-again.html | Argentine Rail Strike On Again | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/lard-prices-are-on-upgrade-for-week-soap-plants-reported-making.html | Lard Prices Are on Upgrade for Week; Soap Plants Reported Making Inquiries | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/itu-gets-kansas-city-rise.html | ITU Gets Kansas City Rise | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/political-scene-in-france-reply-made-to-recent-criticism-of-general.html | Political Scene in France; Reply Made to Recent Criticism of General de Gaulle and the R.P.F. | True | FRED G. HOFFHERR. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/royal-dutch-issue-on-market-today-rule-that-foreign-holders-cannot.html | ROYAL DUTCH ISSUE ON MARKET TODAY; Rule That Foreign Holders Cannot Buy With Proceeds of Rights Sold Is Studied | True | By Paul Catzspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/abstentions-vital-in-palestine-vote-number-of-nations-balloting.html | ABSTENTIONS VITAL IN PALESTINE VOTE; Number of Nations Balloting Called Key to the Outcome of Issue of Partition | True | By Marshall E. Newtonspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rappaport-pianist-in-colorful-mood.html | RAPPAPORT, PIANIST, IN COLORFUL MOOD | True | C.H. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/britain-honors-aliens-memorial-is-unveiled-to-men-who-died-in-labor.html | BRITAIN HONORS ALIENS; Memorial Is Unveiled to Men Who Died in Labor Corps | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/-mrs-hermawvschneider.html | : MRS. HERMAWVSCHNEIDER | True | - -> .oospecialtoTBinewYoEKTtair" 'o"oo", | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/1000000-pledged-to-medical-center-kress-foundation-makes-gifts.html | $1,000,000 PLEDGED TO MEDICAL CENTER; Kress Foundation Makes Gifts Contingenton N.Y.U.-Bellevue Fund Reaching Two Goals | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/green-denounces-mexican-labor-leader-as-smearing-us-to-aid-the.html | Green Denounces Mexican Labor Leader As 'Smearing' U.S. to Aid the Communists | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/6426-join-health-plan.html | 6,426 Join Health Plan | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/queens-lutherans-rally-500-from-11-churches-gather-at-a-loyalty.html | QUEENS LUTHERANS RALLY; 500 From 11 Churches Gather at a Loyalty Meeting | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-annie-bassett.html | MRS; ANNIE BASSETT | True | Special to Tar ttEtir Toss Xnos. .'-' | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/pope-backs-us-bounty-sharing-pope-backs-us-bountysharing.html | Pope Backs U.S. Bounty-Sharing; Pope Backs U.S. Bounty-Sharing; | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/shippers-to-oppose-40hourweek-aim-hearings-on-work-conditions-on.html | SHIPPERS TO OPPOSE 40-HOUR-WEEK AIM; Hearings on Work Conditions on Subsidized Vessels Set to Open in January | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/i-joseph-n-degrazio.html | I .'JOSEPH N. DEGRAZIO | True | i' " Special to ths new york Tans. | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/arturo-illas-o.html | ARTURO ILLAS o' | True | Special to the NraJRwK times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/stassen-reproves-truman-on-russia-telegram-gives-six-reasons-why.html | STASSEN REPROVES TRUMAN ON RUSSIA; Telegram Gives Six Reasons Why Heavy-Machine Sales Should be Embargoed | True | By Warren Moscowspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/meyers-takes-son-home.html | Meyers Takes Son Home | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/chiang-casts-vote-in-final-balloting-results-of-chinese-elections.html | CHIANG CASTS VOTE IN FINAL BALLOTING; Results of Chinese Elections Will Not Be Known for a Week or Ten Days | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/general-meyers-new-low.html | GENERAL MEYERS "NEW LOW" | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/bruins-draw-22-with-canadien-six-reardon-and-richard-tally-for.html | BRUINS DRAW, 2-2, WITH CANADIEN SIX; Reardon and Richard Tally for Montreal, Carveth, Dumart for Boston, Before 13,900 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/foreign-exchange-week-ended-nov-21-1947.html | FOREIGN EXCHANGE Week Ended Nov. 21, 1947 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/barnard-to-exhibit-paintings.html | Barnard to Exhibit Paintings | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/deposits-record-set.html | Deposits Record Set | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/chicago-printers-call-strike-vote-balloting-set-today-at-6-pm.html | CHICAGO PRINTERS CALL STRIKE VOTE; Balloting Set Today at 6 P.M. Unless Six Papers Agree to Wage Ultimatum | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ethel-elfenbein-in-piano-program-her-performance-of-chopins.html | ETHEL ELFENBEIN IN PIANO PROGRAM; Her Performance of Chopin's 'Nocturne' Outstanding Spot of Town Hall Recital | True | N.S. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/lending-rises-27-in-national-banks-oct-6-figure-with-discounts-over.html | LENDING RISES 27% IN NATIONAL BANKS; Oct. 6 Figure, With Discounts, Over 20 Billions, 4 1/4 More Than a Year Earlier | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/aid-to-troops-goes-on-salvation-army-set-to-continue-functions.html | AID TO TROOPS GOES ON; Salvation Army Set to Continue Functions Ended by USO | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/general-index-rises-advances-from-3504-on-nov-14-to-3553-on-nov-21.html | GENERAL INDEX RISES; Advances From 350.4 on Nov. 14 to 355.3 on Nov. 21 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rise-of-25-is-asked-in-state-civil-pay-lag-called-shabby-budget.html | Rise of 25% Is Asked in State Civil Pay; Lag Called 'Shabby'; Budget Burden Seen | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/urey-sees-brief-atom-monopoly.html | Urey Sees Brief Atom Monopoly | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/41-elected-to-fraternity-here.html | 41 Elected to Fraternity Here | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/largest-land-airplane-flies-hour-in-army-test-on-coast-worlds.html | Largest Land Airplane Flies Hour in Army Test on Coast; WORLD'S LARGEST LAND PLANE AS IT TOOK TO THE AIR GIANT TRANSPORT IN MAIDEN FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ditta-dayes-debut.html | Ditta Daye's Debut | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/church-receives-blessing-of-pope-special-message-to-st-lukes-read.html | CHURCH RECEIVES BLESSING OF POPE; Special Message to St. Luke's Read by Cardinal Spellman on Fiftieth Anniversary | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/sale-to-assist-peabody-home.html | Sale to Assist Peabody Home | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/lorraine-coal-miners-end-strike-rail-traffic-to-paris-is-crippled.html | Lorraine Coal Miners End Strike; Rail Traffic to Paris Is Crippled; FRENCH STRIKE HOLDS UP FOOD FOR THE NEEDY LORRAINE MINERS WILL END STRIKE | True | By Kenneth Campbellspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-john-j-healy.html | MRS. JOHN J. HEALY | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/prr-buys-75-acres-for-industrial-sites.html | P.R.R. BUYS 75 ACRES FOR INDUSTRIAL SITES | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/19-war-captives-at-large-army-says-2828-escaped-in-us-2809.html | 19 WAR CAPTIVES AT LARGE; Army Says 2,828 Escaped in U.S. -- 2,809 Recaptured | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/britains-outlook-held-best-since-45-morrison-strachey-crediting.html | BRITAIN'S OUTLOOK HELD BEST SINCE '45; Morrison, Strachey, Crediting Marshall Plan in Part, Find 'Solid Grounds' for Optimism | True | By Mallory Brownespecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/white-tries-to-quit-senate-leadership.html | WHITE TRIES TO QUIT SENATE LEADERSHIP | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/un-again-leasing-flushing-meadow-renewal-decided-on-with-city-for.html | U.N. AGAIN LEASING FLUSHING MEADOW; Renewal Decided On With City for Special Assembly, Other Prospective 1948 Meetings U.N. AGAIN LEASING FLUSHING MEADOW | True | By George Barrettspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/new-drive-started-to-oust-quill-aides.html | NEW DRIVE STARTED TO OUST QUILL AIDES | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/sales-of-surplus-announced-by-waa-stationery-safety-razors-and.html | SALES OF SURPLUS ANNOUNCED BY WAA; Stationery, Safety Razors and Automotive Maintenance Tools in Offerings | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/retaliation-by-india-on-pakistan-tax-seen.html | RETALIATION BY INDIA ON PAKISTAN TAX SEEN | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ship-hits-rock-in-south-atlantic.html | Ship Hits Rock in South Atlantic. | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/adah-u-kieffer.html | ADAH U KIEFFER | True | SpeeljiltoTHENZwYORKTiij K. ' | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/christmas-toy-drive-is-started-by-police.html | CHRISTMAS TOY DRIVE IS STARTED BY POLICE | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/dr-seth-b-sprague.html | DR. SETH B. SPRAGUE | True | :- v Special to t?e NiwVoRK Trass. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/brick-church-pastor-marks-his-25th-year.html | BRICK CHURCH PASTOR MARKS HIS 25TH YEAR | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ulster-booters-to-play-here.html | Ulster Booters to Play Here | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-frank-g-gilmore.html | MRS. FRANK G. GILMORE | True | Special to thx newtobk Tims. ' | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rhoda-lippitt-married-j-bride-of-elisha-h-howard-3d-at-ceremony-in.html | RHODA LIPPITT MARRIED j; Bride of Elisha H. Howard 3d at Ceremony in Providence | True | Special to the new york times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/war-on-graft-seen-in-antiroxas-vote-rally-of-75000-in-manila-held-a.html | WAR ON GRAFT SEEN IN ANTI-ROXAS VOTE; Rally of 75,000 in Manila Held a Token of 'Mass Revolution' Over Corruption in Regime | True | By Ford Wilkinsspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ten-new-airports-for-turkey.html | Ten New Airports for Turkey | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/emigrant-savings-bank-elects-a-new-trustee.html | Emigrant Savings Bank Elects a New Trustee | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/5-lehigh-alumni-to-be-honored.html | 5 Lehigh Alumni to Be Honored | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/campaign-group-named-750000-sought-to-establish-sister-kenny.html | CAMPAIGN GROUP NAMED; $750,000 Sought to Establish Sister Kenny Institute Here | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/copy-of-gown-speeded-embroiderers-finish-duplicate-of-princess.html | COPY OF GOWN SPEEDED; Embroiderers Finish Duplicate of Princess' Bridal Dress | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/catholic-university-planning-new-unit.html | CATHOLIC UNIVERSITY PLANNING NEW UNIT | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/army-men-hailed-for-sea-rescues-23-heroic-achievements-listed-by.html | ARMY MEN HAILED FOR SEA RESCUES; 23 Heroic Achievements Listed by Transport Corps Ships in Last Seven Months | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/city-prison-setup-being-reorganized-williams-new-commissioner-lists.html | CITY PRISON SET-UP BEING REORGANIZED; Williams, New Commissioner, Lists Rehabilitation Plans, Fixes Chain of Command | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/low-pay-depletes-japans-tax-staffs.html | LOW PAY DEPLETES JAPAN'S TAX STAFFS | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/missionary-rally-held.html | Missionary Rally Held | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/3-here-accused-as-car-theft-ring-police-hold-group-responsible-in.html | 3 HERE ACCUSED AS CAR THEFT RING; Police Hold Group Responsible in Stealing and Re-Sale of 14 Automobiles | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/leftists-assail-de-gasperi.html | Leftists Assail de Gasperi | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/world-rebuilding-urged-elliott-calls-on-all-to-share-in-tasks-of.html | WORLD REBUILDING URGED; Elliott Calls on All to Share 'in Tasks of Their Time' | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/aid-to-military-to-continue.html | Aid to Military to Continue | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/access-to-metals-and-oil-is-urged-to-repay-our-aid-herter-group.html | ACCESS TO METALS AND OIL IS URGED TO REPAY OUR AID; Herter Group Cites British and French Colonial Holdings of Iron Ore, Nickel, Chrome SUGGESTS WORLD SURVEY Sees 'Astonishing' Power to Help Our Stockpiles -- First Bill Up in Senate Today ACCESS TO METALS SUGGESTED FOR AID | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ernest-wdavenport.html | ERNEST W.DAVENPORT | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/iiss-rockefeller-becomes-engaged-greatgrandniece-of-late-john-d.html | IISS ROCKEFELLER BECOMES ENGAGED; Great-Grandniece of Late John D. Rockefeller Will Be Wed to Robert G. Stone Jr. | True | * Special to the new york times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/tile-output-hits-record.html | Tile Output Hits Record | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/clay-gets-cultural-adviser.html | Clay Gets Cultural Adviser | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/us-chamber-asks-separate-aid-rule-congress-advised-to-set-up.html | U.S. CHAMBER ASKS SEPARATE AID RULE; Congress Advised to Set Up Corporation Accountable to It to Execute Program | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/japan-votes-added-budget.html | Japan Votes Added Budget | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/resident-offices-report-on-trade-spring-readytowear-lines-are-all.html | RESIDENT OFFICES REPORT ON TRADE; Spring Ready-to-Wear Lines Are All Favorably Accepted; Raincoat Reorders Heavy | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/national-ski-group-reelects-langley.html | NATIONAL SKI GROUP RE-ELECTS LANGLEY | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/5000-books-donated-publishers-give-to-campaign-for-childrens.html | 5,000 BOOKS DONATED; Publishers Give to Campaign for Children's Volumes | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/state-treatment-of-girls-criticized-professor-asserts-delinquency-a.html | STATE TREATMENT OF GIRLS CRITICIZED; Professor Asserts Delinquency at a School Is Not Handled as Psychiatric Problem | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/fast-reading-held-an-aid-to-learning-those-who-plod-have-less.html | FAST READING HELD AN AID TO LEARNING; Those Who Plod Have Less Comprehension, 3-Year Study at City College Shows TRAINING ADDS TO SPEED Sharper View of the Salient Ideas Comes With Practice, Expert on Subject Says | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/truman-to-speak-at-hospital.html | Truman to Speak at Hospital | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/molotov-arrives-for-big-4-parley-firm-stand-seen-us-and-british-say.html | MOLOTOV ARRIVES FOR BIG 4 PARLEY; FIRM STAND SEEN; U.S. and British Say Russians Are Unlikely to Offer Any Concessions on Germany CENTRAL RULE CALLED GOAL Soviet Minister Said to Have Flatly Rejected Suggestion for Withdrawing Troops MOLOTOV ARRIVES FOR BIG 4 PARLEY | True | By Drew Middletonspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/franklin-c-tiollister.html | FRANKLIN C. tiOLLISTER | True | i " Special to thb N1/2w*ohk times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/supply-of-cotton-likely-to-tighten-the-export-provisions-in-our.html | SUPPLY OF COTTON LIKELY TO TIGHTEN; The Export Provisions in Our Foreign-Aid Plan Seen as Spur to Market | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/notre-dame-stock-on-the-rise-again-pointaminute-triumph-over-tulane.html | NOTRE DAME STOCK ON THE RISE AGAIN; Point-a-Minute Triumph Over Tulane Aids Irish -- S.M.U. Has One More Obstacle | True | By Allison Danzig | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/george-i-delmqke-star-in-yaudemle.html | george i. delmqke; STAR IN yAUDEmLE | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/philosopher-of-the-law.html | PHILOSOPHER OF THE LAW | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/children-dedicate-synagogue-trees-rabbi-isaac-wise-descendants-take.html | CHILDREN DEDICATE SYNAGOGUE TREES; Rabbi Isaac Wise Descendants Take Part in the Ceremonies at Lexington and 55th | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/un-yearbook-out-tomorrow.html | U.N. Yearbook Out Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/a-challenge-to-leadership.html | A CHALLENGE TO LEADERSHIP | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/asks-end-of-mail-curbs-hannegin-urges-other-nations-to-expedite.html | ASKS END OF MAIL CURBS; Hannegin Urges Other Nations to Expedite Relief Parcels | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/liberty-baking-calls-meeting.html | Liberty Baking Calls Meeting | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/incentives-sought-to-aid-production-henry-j-kaiser-in-radio-talk.html | INCENTIVES SOUGHT TO AID PRODUCTION; Henry J. Kaiser in Radio Talk Urges Action by Congress to Stimulate Industry SUGGESTS TAX REDUCTIONS Sees Increased Manufactures as Way to Lick Shortages and Keep Prices Down | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-james-a-brady.html | MRS. JAMES A. BRADY | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/dancewicz-leads-boston-to-victory-yanks-trim-eagles-2114-as-boley.html | DANCEWICZ LEADS BOSTON TO VICTORY; Yanks Trim Eagles, 21-14, as Boley Tosses for Two Scores and Runs for Clincher | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/fipllyepor-qfpil-devices-brpnk-dentist-68-codesigner-of-equipment.html | fiPllYEPOR "QFpi&L DEVICES; Brpnk Dentist, 68, Co-Designer . of Equipment in Field, Diesu Taught Bridgework Courses | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/tribute-to-judge-moore.html | Tribute to Judge Moore | True | SPENCER MILLER Jr. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/belgians-war-favor-repaid.html | Belgians' War Favor Repaid | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rumania-rejects-us-note-on-trial-says-charges-on-americans-were.html | RUMANIA REJECTS U.S. NOTE ON TRIAL; Says Charges on Americans Were Proved 'Well-Founded' -- Defends Court Rulings | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/russians-corner-scrap-in-austria-soviet-uses-the-metal-to-gain-hard.html | RUSSIANS CORNER SCRAP IN AUSTRIA; Soviet Uses the Metal to Gain Hard Money and to Reorient Industry in West Zones | True | By John MacCormacspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/prices-and-taxes.html | PRICES AND TAXES | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/1-mrs-robert-t-jackson.html | 1 MRS. ROBERT T. JACKSON | True | Special to the Ntw Yowc times. ': | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/north-ireland-retorts-odwyers-position-on-unity-stirs-ire-of-a.html | NORTH IRELAND RETORTS; O'Dwyer's Position on Unity Stirs Ire of a Belfast Minister | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/on-prices-and-pundits.html | On Prices and Pundits | True | By Edward H. Collins | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/fred-charles.html | FRED CHARLES | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/true-liberal-seen-as-most-religious-his-faith-is-based-on-reliance.html | TRUE LIBERAL SEEN AS MOST RELIGIOUS; His Faith Is Based on Reliance in Human Reason, the Rev. D.H. Fenn Declares | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/baughs-aerials-upset-cards-4521-redskins-ace-completes-25-six-for.html | BAUGH'S AERIALS UPSET CARDS, 45-21; Redskins' Ace Completes 25, Six for Scores, to Set New Season Mark of 151 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/california-cio-picks-a-bridges-candidate.html | CALIFORNIA CIO PICKS A BRIDGES CANDIDATE | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/hospital-is-rising-on-rocky-plateau-new-institution-for-veterans-at.html | HOSPITAL IS RISING ON ROCKY PLATEAU; New Institution for Veterans at Crugers, N.Y., Will Cost More Than $22,000,000. TO BE FINISHED BY JULY Frameworks of 32 Buildings Dot Landscape as Work Goes On at High Speed | True | By Merrill Folsomspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/degree-for-dewey-today-columbia-to-confer-honorary-doctor-of-laws.html | DEGREE FOR DEWEY TODAY; Columbia to Confer Honorary Doctor of Laws Title on Him | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/decline-in-demand-for-british-currency-sets-record-at-ul2000000.html | Decline in Demand for British Currency Sets Record at ul2,000,000 Sterling | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/53-patriotic-units-meet-in-st-johns-wolfe-in-cathedral-sermon-says.html | 53 PATRIOTIC UNITS MEET IN ST. JOHN'S; Wolfe, in Cathedral Sermon, Says Communism Is More Degrading Than Fascism | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/181-centers-push-fight-on-cancer-drive-to-spot-disease-before.html | 181 CENTERS PUSH FIGHT ON CANCER; Drive to Spot Disease Before Symptoms Appear Gaining as Public Realizes Toll FUNDS SHARPLY INCREASED Examiners Seek Unsuspected Cases in Check-Ups -- Many Patients Must Wait | True | By Bess Furmanspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/canadians-object-to-new-austerity-automobile-prices-increased-up-to.html | CANADIANS OBJECT TO NEW AUSTERITY; Automobile Prices Increased Up to $500 After Dominion Sets Import Restrictions | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/model-planes-spin-in-show-of-hobbies-everything-from-cigar-band.html | MODEL PLANES SPIN IN SHOW OF HOBBIES; Everything From Cigar Band Collecting to Rabbits on Hand in Garden Exposition | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/grahams-passes-feature-2828-tie-wizardry-of-cleveland-ace-overcomes.html | GRAHAM'S PASSES FEATURE 28-28 TIE; Wizardry of Cleveland Ace Overcomes 4-Touchdown Lead by the Yankees SANDERS SCORES 3 TIMES Young Also Tallies for New York -- Motley, Mayne and Speedie Star for Browns | True | By Louis Effrat | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/prof-anna-j-mikeag-1.html | PROF. ANNA J. MiKEAG-1 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/yale-towne-elects-president-and-an-executive-vice-president.html | Yale & Towne Elects President And an Executive Vice President | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/church-group-to-move-offices-of-protestant-council-go-to-71-west.html | CHURCH GROUP TO MOVE; Offices of Protestant Council Go to 71 West 23d Street | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/william-slattery-i.html | WILLIAM SLATTERY I | True | i Special to the.new.york Tuns. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/official-quits-advertising-agency-to-give-time-to-liberia-company.html | Official Quits Advertising Agency To Give Time to Liberia Company | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/temporary-bridge-completed.html | Temporary Bridge Completed | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/aurora-is-danced-by-bullet-theatre-new-version-superior-to-its.html | AURORA' IS DANCED BY BALLET THEATRE; New Version Superior to Its Predecessors -- Kreutzberg Gives His Third Recital | True | By John Martin | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/brookhattans-lose-to-philadelphia-41.html | BROOKHATTANS LOSE TO PHILADELPHIA, 4-1 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/government-cost-found-declining-tax-institute-puts-47-figure-at-56.html | GOVERNMENT COST FOUND DECLINING; Tax Institute Puts '47 Figure at 56 Billions, Sees Need for Gauge of Achievement | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mark-1-goodwin.html | MARK 1_, GOODWIN | True | .-. .Special-, to the new york times. o | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/americansoviet-relations-cause-of-present-tension-examins-and.html | American-Soviet Relations; Cause of Present Tension Examins and Friendly Policy Urged | True | ARTHUR DUNN. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/tennis-titles-to-parker-californian-wins-argentinas-singles-shares.html | TENNIS TITLES TO PARKER; Californian Wins Argentina's Singles, Shares Doubles | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/quake-in-montana-sways-a-wide-area.html | QUAKE IN MONTANA SWAYS A WIDE AREA | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/need-for-guidance-of-children-grows-alarming-dearth-of-services-in.html | NEED FOR GUIDANCE OF CHILDREN GROWS; ' Alarming' Dearth of Services in City Reported by Jewish Board of Guardians | True | By Catherine MacKenzie | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/father-maher-asks-foreign-food-gifts.html | FATHER MAHER ASKS FOREIGN FOOD GIFTS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/the-citizens-union-at-50.html | THE CITIZENS UNION AT 50 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/william-h-harden.html | william h. harden! | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/college-players-to-give-show.html | College Players to Give Show | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/r-s-alien-to-wed-miss-jean-palmer.html | R. S. ALIEN TO WED MISS 'JEAN PALMER | True | Special to the New york timzs. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/five-scholarships-set-up-bequests-announced-at-nyu-school-of.html | FIVE SCHOLARSHIPS SET UP; Bequests Announced at N.Y.U. School of Commerce | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/artists-in-new-roles-due-at-metropolitan.html | ARTISTS IN NEW ROLES DUE AT METROPOLITAN | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/corn-leads-price-advance-reports-of-shortage-for-feeding-prods.html | CORN LEADS PRICE ADVANCE; Reports of Shortage for Feeding Prods Bullish Sentiment | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/marshall-plan-topic-impact-on-america-to-be-studied-at-coming.html | MARSHALL PLAN TOPIC; Impact on America to Be Studied at Coming Parley of IBA | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/sage-foundation-gave-9-millions-expended-even-more-in-its-own.html | SAGE FOUNDATION GAVE 9 MILLIONS; Expended Even More in Its Own Research-Service Program From 1907 to 1946 | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/irish-setter-wins-among-704-entries-allbreed-show-chief-prize-taken.html | IRISH SETTER WINS AMONG 704 ENTRIES; All-Breed Show Chief Prize Taken by Ch. Knightscroft Symphony at Newark IMPORTED PEKE IS RIVAL Sheraton Dorian Competes in Final -- Henriquez Bulldog, Neff Terrier Victors | True | By John Rendelspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/unamerican-inquiry-upheld-and-assailed.html | UN-AMERICAN INQUIRY UPHELD AND ASSAILED | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/recital-bow-made-by-danitza-ilitsch-metropolitan-opera-soprano.html | RECITAL BOW MADE BY DANITZA ILITSCH; Metropolitan Opera Soprano Sings Schubert, Schumann and De Falla Selections | True | By Noel Straus | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-minnie-kennedy-former-evangelist.html | mrs. minnie kennedy, former evangelist | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/negro-judge-is-honored-he-millen-of-philadelphia-is-made-a-church.html | NEGRO JUDGE IS HONORED; H.E. Millen of Philadelphia Is Made a Church Elder | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/change-of-name-approved.html | Change of Name Approved | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/new-rule-is-urged-at-un-trade-talk-committee-favors-amendment-to.html | NEW RULE IS URGED AT U.N. TRADE TALK; Committee Favors Amendment to Satisfy Western Europe on Direction of Parley | True | By Russell Porterspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/alaska-plane-fares-cut-pan-american-excursion-rates-express-tariff.html | ALASKA PLANE FARES CUT; Pan American Excursion Rates, Express Tariff Reduced | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/banker-lawyer-elected-to-leggett-co-board.html | Banker, Lawyer Elected To Leggett & Co. Board | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/admiral-ramsey-named-chief-of-pacific-fleet.html | Admiral Ramsey Named Chief of Pacific Fleet | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/hempstead-man-killed-second-hitrun-victim-there-in-week-was-state.html | HEMPSTEAD MAN KILLED; Second Hit-Run Victim There in Week Was State Employe | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/electrocuted-flying-model-plane.html | Electrocuted Flying Model Plane | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/breakneck-pace-in-steel-persists-ingot-output-is-at-postwar-peak-in.html | BREAKNECK' PACE IN STEEL PERSISTS; Ingot Output Is at Post-War Peak -- Industry Puts Curb on Rising Scrap Market | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/known-for-outspokenness.html | Known for Outspokenness | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/widow-ends-life-with-gas.html | Widow Ends Life With Gas | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/army-acts-to-expand-82d-airborne-division.html | ARMY ACTS TO EXPAND 82D AIRBORNE DIVISION | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/buffalo-downs-baltimore-3314-stays-in-race-for-division-title.html | Buffalo Downs Baltimore, 33-14, Stays in Race for Division Title; Rykovich and Mutryn Pace Bills to Eighth Victory of Season -- Sinkwich, Schwenk and Blount Excel for Colts' Eleven | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/british-sabotage-charged-by-zionist-rabbi-miller-denounces-lack-of.html | BRITISH 'SABOTAGE CHARGED BY ZIONIST; Rabbi Miller Denounces Lack of Cooperation With U.N. on Palestine Partition | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/pasqualecitta rellt.html | PASQUALE:CITTARELLt | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/britons-ask-molotov-aid-husbands-still-seeking-visas-for-their.html | BRITONS ASK MOLOTOV AID; Husbands Still Seeking Visas for Their Russian Wives | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/report-on-maine.html | Report on Maine | True | GUY P. BUTLER, | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/guatemala-coffee-down-a-cent.html | Guatemala Coffee Down a Cent | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/zloty-exchange-spurred.html | Zloty Exchange Spurred | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/cotton-textiles-ninth-in-net-gain-but-industrys-profits-in-1945.html | COTTON TEXTILES NINTH IN NET GAIN; But Industry's Profits in 1945 Placed It in 19th Position, Says Institute Bulletin | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/47-seized-in-raids-by-fbi-on-slavers-most-of-haul-to-smash-traffic.html | 47 SEIZED IN RAIDS BY FBI ON SLAVERS; Most of Haul to Smash Traffic in Women Over State Lines Made at Ironton, Ohio | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/helen-hayes-heads-yule-fund.html | Helen Hayes Heads Yule Fund | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/josephine-solomon-married.html | Josephine Solomon Married | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/brock-pemberton-stars-in-harvey-one-night-only.html | Brock Pemberton Stars In 'Harvey' One Night Only | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/leopolds-return-urged-5000-belgian-royalists-demand-repeal-of-ban.html | LEOPOLD'S RETURN URGED; 5,000 Belgian Royalists Demand Repeal of Ban on His Reign | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/brooklyn-social-service.html | BROOKLYN SOCIAL SERVICE | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/5000-for-best-play-other-prizes-listed-for-themes-based-on-html | $5,000 FOR BEST PLAY; Other Prizes Listed for Themes Based on Christian Ideals | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/son-to-mrs-bayard-walker.html | Son to Mrs. Bayard Walker | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/johwf-brooder-.html | JOHW.F. BROODER ; . | True | . . Special to tpe new york times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ksselmplffi-web-to-wfltger-uuuuuuuuu-former-smith-student-bride-of.html | KSSElMplffi WEB TO WFftGER; uuuuuuuuu Former Smith Student Bride of Robert D. Mandel, Who Served in Army in 'ETO | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/production-of-radios-in-october-a-record.html | PRODUCTION OF RADIOS IN OCTOBER A RECORD | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/it-says-here-that-this-cat-brushes-her-own-teeth.html | It Says Here That This Cat Brushes Her Own Teeth | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/a-big-day-for-willie-six.html | A BIG DAY FOR WILLIE SIX | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/reece-joins-taft-against-truman-fights-antiinflation-plan-in-gop.html | REECE JOINS TAFT AGAINST TRUMAN; Fights Anti-Inflation Plan in GOP Editorial Entitled 'A Cop in Every Kitchen' | True | By Clayton Knowlesspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/czechs-denounce-subsidy-on-prices.html | CZECHS DENOUNCE SUBSIDY ON PRICES | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/two-buffs-accused-of-setting-two-fires-in-tenement-houses-just-for.html | Two 'Buffs' Accused of Setting Two Fires In Tenement Houses Just 'for Excitement' | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/church-seeks-100000-campaign-at-st-lukes-to-open-centennial-program.html | CHURCH SEEKS $100,000; Campaign at St. Luke's to Open Centennial Program | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/four-costa-rican-parties-barred.html | Four Costa Rican Parties Barred | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-teresa-b-clark-i.html | MRS. TERESA B. CLARK i | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/fast-freight-service-to-orient-announced.html | FAST FREIGHT SERVICE TO ORIENT ANNOUNCED | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/more-leftist-riots-expected-in-italy-strike-is-called-in-lecce.html | MORE LEFTIST RIOTS EXPECTED IN ITALY; Strike Is Called in Lecce -- Walkout in Caltanisetta in Sicily Set for Today | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ussoviet-war-is-doubted-by-calm-world-diplomats-ussoviet-war-called.html | U.S-Soviet War Is Doubted By Calm World Diplomats; U.S-Soviet War Called Unlikely In 20 Years by Calm Diplomats | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/remingtonrand-challenges-union-united-electrical-cio-accuses.html | REMINGTON-RAND CHALLENGES UNION; United Electrical, CIO, Accuses Company of Trying to Force Will by Taft-Hartley Law | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/girl-arrested-on-west-coast.html | Girl Arrested on West Coast | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/liquor-rules-amended.html | Liquor Rules Amended | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/lighthouse-treasurer-named.html | Lighthouse Treasurer Named | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/abbywinot-engaged-to-willam-a-gross.html | ABBYWINOT ENGAGED TO WILL!AM A. GROSS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rail-rate-increases-called-inflationary.html | RAIL RATE INCREASES CALLED INFLATIONARY | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/un-countries-urged-to-give-haven-to-dps.html | U.N. COUNTRIES URGED TO GIVE HAVEN TO DP'S | | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/brundage-defiant-in-olympic-feud-wont-let-international-body.html | BRUNDAGE DEFIANT IN OLYMPIC FEUD; Won't Let International Body 'Dictate' Against A.A.U.'s Selection of Hockey Team | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/arizona-official-guilty-attorney-general-and-2-others-convicted-of.html | ARIZONA OFFICIAL GUILTY; Attorney General and 2 Others Convicted of Gambling Graft | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/promotional-pay-hit-by-state-teachers.html | PROMOTIONAL PAY HIT BY STATE TEACHERS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/2-school-projects-start-tomorrow-odwyer-to-break-the-ground-for.html | 2 SCHOOL PROJECTS START TOMORROW; O'Dwyer to Break the Ground for Additional Classrooms in Brooklyn and Queens | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/text-of-popes-broadcast.html | TEXT OF POPE'S BROADCAST | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/irish-league-asks-sanctions-by-us-ulster-mp-says-that-force-is-only.html | IRISH LEAGUE ASKS SANCTIONS BY U.S.; Ulster M.P. Says That Force Is Only Way to Get Britain to End the Partition | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/je-ltpigott-79-moet-hotel-1m-ooo-4-o-retired-coowner-of.html | J.E Lt;PIGOTT, 79, MOET HOTEL 1M .oo-o. 4 '_____ o .""" " "'; Retired Co-Owner of Atlantic ′City's Chalforrt-Haddoir Hiilf Dies in His Home There oo-. | True | 0 | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-emily-jb-coojpur-.html | MRS. EMILY JB. COOjPuR ¸¦ | True | Special to th*newtobktimzs,, .. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/church-to-be-rebuilt.html | Church to Be Rebuilt | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/resident-requirement-for-bonus.html | Resident Requirement for Bonus | True | IAN C. MACKENZIES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/seal-campaign-starts-two-billion-in-the-mails-to-help-fight-on.html | SEAL CAMPAIGN STARTS; Two Billion in the Mails to Help Fight on Tuberculosis | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/schuman-selects-cabinet-in-france-bidault-retained-socialists.html | SCHUMAN SELECTS CABINET IN FRANCE; BIDAULT RETAINED; Socialists, Popular Republicans and Radicals Predominate -- Blum, Reynaud Not In STRIKES ARE FIRST TEST Coalition Faces Major Threat as Pay-Rise Demands Grow -- Premier Asks Discipline SCHUMAN SELECTS CABINET IN FRANCE | True | By Lansing Warrenspecial To The New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/refuses-segregation-group-of-3000-hears-wallace-at-norfolk-police.html | REFUSES SEGREGATION; Group of 3,000 Hears Wallace at Norfolk -- Police Stand By | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-louis-f-hersh.html | MRS. LOUIS F. HERSH | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/jewish-youth-found-dead-body-in-arab-attire-discovered-near.html | JEWISH YOUTH FOUND DEAD; Body, in Arab Attire, Discovered Near Concentration Camp | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/boys-club-drive-closes-at-dinner-1500-attend-100aplate-meal-in.html | BOYS CLUB DRIVE CLOSES AT DINNER; 1,500 Attend $100-a-Plate Meal in Brooklyn to Honor Chairman of Board | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/ship-depreciation-studied-by-owners-foreign-governments-are-held.html | SHIP DEPRECIATION STUDIED BY OWNERS; Foreign Governments Are Held 'More Realistic' Than U.S. in Industry Policy | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/saving-of-gasoline-urged-on-motorists.html | SAVING OF GASOLINE URGED ON MOTORISTS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/reuther-backs-child-aid-says-auto-union-workers-will-support-world.html | REUTHER BACKS CHILD AID; Says Auto Union Workers Will Support World Appeal | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/boat-blast-hurts-owner-he-suffers-burns-of-face-wrist-in-new.html | BOAT BLAST HURTS OWNER; He Suffers Burns of Face, Wrist in New Rochelle Accident | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/unify-germany-un-aide-advises-we-must-pursue-policy-based-on-right.html | UNIFY GERMANY, U.N. AIDE ADVISES; We Must Pursue Policy Based on Right, Humanity, Justice, Says Francis B. Sayre | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/art-show-to-help-europeans-in-need-display-of-paintings-by-noted.html | ART SHOW TO HELP EUROPEANS IN NEED; Display of Paintings by Noted Contemporary Artists Will Benefit CARE Program | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/education-revision-asked-to-aid-peace.html | EDUCATION REVISION ASKED TO AID PEACE | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/smithufoley.html | SmithuFoley | True | - Special to the new york tim*". | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/stars-of-8-teams-honored-in-east-columbia-penn-army-each-has-two.html | STARS OF 8 TEAMS HONORED IN EAST; Columbia, Penn, Army Each Has Two Football Players Named on First Squad | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/sing-hymn-in-church-exodus.html | Sing Hymn in Church Exodus | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/division-title-to-frankfort.html | Division Title to Frankfort | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/chicago-bears-crush-steelers-497-and-tie-for-first-place-in-the.html | Chicago Bears Crush Steelers, 49-7 And Tie for First Place in the West | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mrs-mathes-betrothed-former-mary-chapman-fiancee-of-robert-h-watts.html | MRS. MATHES BETROTHED; Former Mary Chapman Fiancee. - of Robert H. Watts | True | Special to the newyoEK times. | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/9000000acre-rise-set-as-farm-goal-anderson-says-increase-is.html | 9,000,000-ACRE RISE SET AS FARM GOAL; Anderson Says Increase Is Necessary for Grain Demands in the Coming Year | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/theodore-f-woolford.html | .THEODORE F. WOOLFORD | True | Special to thb new yoke Taxes | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/swiss-scholarships-planned.html | Swiss Scholarships Planned | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/drivers-urged-to-pray-when-halted-by-a-light.html | Drivers Urged to Pray When Halted by a Light | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/investor-acquires-west-side-house-buys-apartment-on-riverside-drive.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys Apartment on Riverside Drive Valued at $500,000 -- Other City Deals | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/francis-g-baldus.html | FRANCIS G. BALDUS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/us-army-is-selling-surpluses-in-europe.html | U.S ARMY IS SELLING SURPLUSES IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/pastor-rebuilds-church-in-queens-corona-edifice-is-rededicated-by.html | PASTOR REBUILDS CHURCH IN QUEENS; Corona Edifice Is Rededicated by Bishop Welch as Minister Describes His Labors | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/tobey-will-study-bond-speculation-senate-group-plans-inquiry-in.html | TOBEY WILL STUDY BOND SPECULATION; Senate Group Plans Inquiry in January Into the Activities of Meyers and Others | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/special-agents-to-meet.html | Special Agents to Meet | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/power-cut-off-on-bmt-line.html | Power Cut Off on BMT Line | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/oats-trading-more-active-futures-advance-3-58-to-6-12-cents-country.html | OATS TRADING MORE ACTIVE; Futures Advance 3 5/8 to 6 1/2 Cents -- Country Offerings Small | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/fishermen-to-divide-fund-ignore-orphans.html | FISHERMEN TO DIVIDE FUND, IGNORE ORPHANS | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/bronx-group-6589-gives-3act-play-the-stranger-original-work-in.html | BRONX GROUP, 65-89, GIVES 3-ACT PLAY; 'The Stranger,' Original Work in Rhyme, Depicts Activities at Community Center | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/matthew-w-quinn-.html | MATTHEW W. QUINN . | True | Special to the new yokk Tntt S. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/he-urges-help-for-the-displaced-he-urges-help-for-the-displaced.html | He Urges Help for the Displaced; He Urges Help for the Displaced | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/deals-in-the-bronx-apartments-and-dwellings-sold-in-the-borough.html | DEALS IN THE BRONX; Apartments and Dwellings Sold in the Borough | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/world-bank-loan-in-france-mapped-french-monetary-expert-aims-at.html | WORLD BANK LOAN IN FRANCE MAPPED; French Monetary Expert Aims at Tapping Hoarded Gold for National Relief WORLD BANK LOAN IN FRANCE MAPPED | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/chapmanuworthey.html | ChapmanuWorthey | True | Special to Ti* new york times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/un-group-convening-in-geneva.html | U.N. Group Convening in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/us-paper-output-slightly-off.html | U.S. Paper Output Slightly Off | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/montgomerys-mother-weaker.html | Montgomery's Mother 'Weaker' | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/own-bible-film-shown-by-town.html | OWN BIBLE FILM SHOWN BY TOWN | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/mendelssohn-honored-young-women-musicians-offer-program-of-his.html | MENDELSSOHN HONORED; Young Women Musicians Offer Program of His Compositions | True | R.P. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/prices-for-grains-make-fresh-gains-prospects-for-us-shipments-sharp.html | PRICES FOR GRAINS MAKE FRESH GAINS; Prospects for U.S. Shipments, Sharp Temperature Drop Keep Market on Upgrade | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/st-john-to-lecture-tonight.html | St. John to Lecture Tonight | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/synagogue-group-weighs-new-name-union-refers-issue-to-council.html | SYNAGOGUE GROUP WEIGHS NEW NAME; Union Refers Issue to Council, Withholds Action on Joining an Over-All Conference | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/new-yorkers-play-to-2424-deadlock-held-even-by-packers-after-being.html | NEW YORKERS PLAY TO 24-24 DEADLOCK; Held Even by Packers After Being Stalled on 2-Yard Line in Fourth Period GOVERNALI, JACOBS EXCEL Rival Passing Stars Hold the Spotlight -- Cuff, Strong Match Field Goals | True | By Joseph M. Sheehan | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/rams-topple-lions-as-harmon-shines-exmichigan-ace-sparks-2817.html | RAMS TOPPLE LIONS AS HARMON SHINES; Ex-Michigan Ace Sparks 28-17 Victory, With 88-Yard Punt Return, Pass Interception | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/-jean-j-stunzi-o.html | . = jean: j. stunzi . o | True | 11 : Special to the newyoke times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/britain-at-the-end-of-an-era-dominions-now-in-key-role-mother.html | Britain at the End of an Era: Dominions Now in Key Role; Mother Country, Sapped by Emigration and Wars and a Debtor to All, Looks to the New World to Rebalance Power Britain at the End of an Era: Dominions Taking the Dominant Role BRITAIN'S CHANGING EMPIRE AND ONE OF THE BASTIONS ON ITS LIFELINE | True | By Herbert L. Matthewsspecial Correspondence the New York Times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/trumans-see-art-exhibition.html | Trumans See Art Exhibition | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/archbishop-rmn-of-qmha-60-dies-first-head-of-the-archdiocese.html | ARCHBISHOP RMN OF QMHA, 60, DIES; First Head of the Archdiocese Formerly-Served as Rector of Caffiolie.Univ.ersity | True | Special taffsx new-yoestjmes. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/117000000-profit-from-oil-untaxed-senate-war-investigators-ask.html | $117,000,000 PROFIT FROM OIL UNTAXED; Senate War Investigators Ask Whether U.S. Can Collect on Earnings Abroad | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/norwegians-protest-criticism-of-moscow.html | NORWEGIANS PROTEST CRITICISM OF MOSCOW | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/red-wings-topple-black-hawks-93-detroit-annexes-league-lead-with.html | RED WINGS TOPPLE BLACK HAWKS, 9-3; Detroit Annexes League Lead With Triumph in Chicago Before 16,681 Fans | True | | | C1B 105982 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/4500-in-day-visit-child-book-fair-event-for-boys-and-girls-will.html | 4,500 IN DAY VISIT CHILD BOOK FAIR; Event for Boys and Girls Will Close Today at Museum of Natural History | | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/henry-shearer.html | HENRY SHEARER | True | Special to thk newyokk times. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/radio-trade-opposes-credits-for-turnins.html | RADIO TRADE OPPOSES CREDITS FOR TURN-INS | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/analysis-is-urged-for-credit-buying-congress-is-advised-to-study.html | ANALYSIS IS URGED FOR CREDIT BUYING; Congress Is Advised to Study Consumer Figures Before Restoring Regulation W | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/arabian-prince-8-here-for-medical-treatment.html | Arabian Prince, 8, Here For Medical Treatment | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/shirtmakers-win-10-rise.html | Shirtmakers Win 10% Rise | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/staten-island-to-ask-city-to-add-100-buses.html | STATEN ISLAND TO ASK CITY TO ADD 100 BUSES | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/jacob-b-levisojm.html | JACOB B. LEVISOJM | True | Special to the newyork times. I | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/villanova-victor-in-thriller-2119-wildcats-come-from-behind-to-beat.html | VILLANOVA VICTOR IN THRILLER, 21-19; Wildcats Come From Behind to Beat Sin Francisco With 2 Touchdowns in Fourth | True | | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/new-friends-offer-fine-arts-quartet.html | NEW FRIENDS OFFER FINE ARTS QUARTET | | R.P. | | C1B 105982 | |
| 1947-11-24 | 1947-11-24 | https://www.nytimes.com/1947/11/24/archives/545-urge-release-of-war-objectors-group-reminds-truman-that-a-dozen.html | 545 URGE RELEASE OF WAR OBJECTORS; Group Reminds Truman That a Dozen Other Belligerents Have Freed Prisoners | | | | C1B 105982 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/russian-assails-harriman.html | Russian Assails Harriman | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-paris-cabinet-indicates-pay-rise-stabilization-at-higher-level.html | NEW PARIS CABINET INDICATES PAY RISE; Stabilization at Higher Level Hinted -- Labor Confederation Asks Parley With Schuman NEW PARIS CABINET INDICATES PAY RISE FRENCH TROOPS UNLOAD STRIKE-BOUND SHIPS | True | By Harold Callenderspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/last-strikes-end-in-southern-italy-communists-hide-fact-that-many.html | LAST STRIKES END IN SOUTHERN ITALY; Communists 'Hide' Fact That Many Workers Had Returned -- Tension Abates in North | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mayor-lauds-task-of-citizens-union-50-years-of-service-to-public-is.html | MAYOR LAUDS TASK OF CITIZENS UNION; 50 Years of Service to Public Is Hailed at Celebration, With Plea for Fare Rise OTHERS JOIN IN TRIBUTES Senator Ives, India's Delegate to U.N. Praise Close Guard Over Legislative Moves | | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/holiday-speeded-for-boy-child-7-dying-of-leukemia-will-celebrate-on.html | HOLIDAY SPEEDED FOR BOY; Child, 7, Dying of Leukemia, Will Celebrate on Thanksgiving Day | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/edward-broadley.html | EDWARD BROADLEY | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bonds-and-shares-on-london-market-business-generally-is-slack-but.html | BONDS AND SHARES ON LONDON MARKET; Business Generally Is Slack but Some Issues, Notably Selected Golds, Advance | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/boland-in-ring-tonight-engages-masciarelli-in-bronx-other-boxing.html | BOLAND IN RING TONIGHT; Engages Masciarelli in Bronx -- Other Boxing Programs | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-financing-proposed.html | New Financing Proposed | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/king-gustafs-brother-iii.html | King Gustaf's Brother III | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/james-t-forrest.html | JAMES T. FORREST | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/glen-oaks-expanding-work-started-on-second-group-of-apartments-in.html | GLEN OAKS EXPANDING; Work Started on Second Group of Apartments in Queens | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-hampshire-chosen-will-oppose-the-toledo-eleven-in-glass-bowl.html | NEW HAMPSHIRE CHOSEN; Will Oppose the Toledo Eleven in Glass Bowl Game Dec. 6 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/meyersrblum.html | Meyers''r-Blum | True | Special to the new, york timis. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/roy-horn.html | ROY HORN | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/us-builds-roads-in-turkey.html | U.S. Builds Roads in Turkey | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/drop-of-07-is-scheduled-in-week-in-steel-output.html | Drop of 0.7 Is Scheduled In Week in Steel Output | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/john-c-flynn.html | JOHN C. FLYNN | True | Special to the new york times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mustard-asks-aid-in-cancer-battle-citys-health-head-stresses.html | MUSTARD ASKS AID IN CANCER BATTLE; City's Health Head Stresses Information on Disease, Early Diagnosis and Group Help | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/churchill-denies-losing-lendlease-says-in-british-election-drive-he.html | CHURCHILL DENIES LOSING LEND-LEASE; Says in British Election Drive He Thinks He Could Have Made Deal With Truman | True | By Mallory Brownespecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/john-p-graulich.html | JOHN P. GRAULICH | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/peter-drobach-sr.html | PETER DROBACH SR. | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hp-rogers-fimge-of-harriet-mjean-member-of-a-noted-new-york-family.html | H,P; ROGERS FIMGE OF HARRIET M'JEAN; Member of a Noted New York Family' to Wed Daughter of an Army .Colonel | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/wac-swept-overboard-and-saved-at-sea-tells-of-her-experience-on.html | Wac, Swept Overboard and Saved at Sea, Tells of Her Experience on Arrival Here | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/sixletter-calls-for-fm-stations.html | Six-Letter Calls for FM Stations | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/troops-quell-mob-in-tense-old-delhi.html | TROOPS QUELL MOB IN TENSE OLD DELHI | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/johnson-berres-dropped-veteran-pitcher-and-catcher-released-by-the.html | JOHNSON, BERRES DROPPED; Veteran Pitcher and Catcher Released by the Braves | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bishop-mcclelland-of-easton-iii.html | Bishop McClelland of Easton III | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/two-czechs-quit-cabinet-defeated-social-democratic-chief-out-as.html | TWO CZECHS QUIT CABINET; Defeated Social Democratic Chief Out as Deputy Premier | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/royal-pair-near-end-of-stay-in-romsey.html | ROYAL PAIR NEAR END OF STAY IN ROMSEY | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/group-on-planning-meets-here.html | Group on Planning Meets Here | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/veeck-ends-talk-of-trading-pilot-indians-head-reveals-increase-for.html | VEECK ENDS TALK OF TRADING PILOT; Indians' Head Reveals Increase for Boudreau but Does Not Disclose the Figures SALE OF CARDS REPORTED Breadon Expected to Verify Today Hannegan Group as Acquiring Vast Empire | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/deweys-talk-demanding-us-help-china-to-combat-communists.html | Dewey's Talk Demanding U.S. Help China to Combat Communists | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/canada-shows-decrease.html | Canada Shows Decrease | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/usperu-flights-increased.html | U.S.-Peru Flights Increased | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/general-sales-manager-is-named-by-schaible-co.html | General Sales Manager Is Named by Schaible Co. | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/art-exhibit-benefits-care.html | Art Exhibit Benefits CARE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/may-1-named-derby-day-col-winn-announces-date-of-blue-grass-classic.html | MAY 1 NAMED DERBY DAY; Col. Winn Announces Date of Blue Grass Classic | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/witkin-is-feted.html | Witkin Is Feted | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/business-world.html | Business World | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/customs-experts-advise-importers-foreign-trade-panel-meeting-hears.html | CUSTOMS EXPERTS ADVISE IMPORTERS; Foreign Trade Panel Meeting Hears How Port Clearance Delays Can Be Minimized | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/steel-index-easier.html | Steel Index Easier | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lawyer-named-director-of-heide-candy-company.html | Lawyer Named Director Of Heide Candy Company | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/helen-winkler70-aided-immigrants-leader-in-the-adult-education.html | HELEN WINKLER,70, AIDED IMMIGRANTS; Leader in the Adult Education Movement Is Dead -- Headed Jewish Council Bureau | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/reservation-device-built-machine-to-simplify-and-speed-bookings-on.html | RESERVATION DEVICE BUILT; Machine to Simplify and Speed Bookings on Airlines | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ecuadoreans-name-candidates.html | Ecuadoreans Name Candidates | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/crowley-charges-wiretapping-plot-detectives-hired-to-trail-him.html | CROWLEY CHARGES WIRE-TAPPING PLOT; Detectives Hired to Trail Him, President of Standard Gas Testifies Before SEC | True | By H. Walton Cloke | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/4300246-profit-for-hilton-hotels-corporation-president-reports.html | $4,300,246 PROFIT FOR HILTON HOTELS; Corporation President Reports Business Volume, Earnings at Highest Point Ever | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/chinese-reds-regain-regions-in-shantung.html | CHINESE REDS REGAIN REGIONS IN SHANTUNG | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/strike-vote-begun-in-western-union-50000-members-affected-in-48.html | STRIKE VOTE BEGUN IN WESTERN UNION; 50,000 Members Affected in 48 States - A Walkout Seen as First Labor Law Test | True | By Louis Starkspecial To The New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/conway-is-yale-captain-center-elected-leader-of-eli-1948-football.html | CONWAY IS YALE CAPTAIN; Center Elected Leader of Eli 1948 Football Squad | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lazarus-to-open-third-branch.html | Lazarus to Open Third Branch | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/candidate-escapes-shots-costa-rica-presidential-nominee-saved-by.html | CANDIDATE ESCAPES SHOTS; Costa Rica Presidential Nominee Saved by Armored Train | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/film-leaders-map-communist-policy-secrecy-marks-session-here-as.html | FILM LEADERS MAP COMMUNIST POLICY; Secrecy Marks Session Here as Committee Prepares Report on Employment | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/friend-of-thousands-of-gis-arrives-here.html | FRIEND OF THOUSANDS OF GI'S ARRIVES HERE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/two-boys-confess-school-fire.html | Two Boys Confess School Fire | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lay-genocide-to-soviet-three-baltic-exiles-accuse-russia-in-appeal.html | LAY GENOCIDE TO SOVIET; Three Baltic Exiles Accuse Russia in Appeal to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/farben-is-accused-in-typhus-tests-affidavit-from-chief-doctor-at.html | FARBEN IS ACCUSED IN TYPHUS TESTS; Affidavit From Chief Doctor at Buchenwald Says Concern Knew Prisoners Were Used | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/added-state-aid-to-schools-urged-spaulding-tells-delegates-of.html | ADDED STATE AID TO SCHOOLS URGED; Spaulding Tells Delegates of Association He Will Act to Increase Number of Rises | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/senate-gets-recess-list-defense-and-nlrb-appointments-are-submitted.html | SENATE GETS RECESS LIST; Defense and NLRB Appointments Are Submitted by Truman | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/baby-from-greece-on-way-to-mother.html | BABY FROM GREECE ON WAY TO MOTHER | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-charles-e-rand.html | MRS. CHARLES E. RAND | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/no-orange-bowl-bids-out-miami-committee-has-not-gone-beyond-feeler.html | NO ORANGE BOWL BIDS OUT; Miami Committee Has Not Gone Beyond 'Feeler' Stage | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/survey-of-schools-sees-gains-in-year-improvement-is-substantial-but.html | SURVEY OF SCHOOLS SEES GAINS IN YEAR; Improvement Is 'Substantial,' but Much Needs to Be Done, National Group Finds 42 STATES LACK TEACHERS Rural Areas Affected Most by Shortage -- Crowded Classes, Building Lag Deplored | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-record-for-bills-yield.html | New Record for Bills Yield | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/unesco-is-adjured-to-define-freedoms-elsenhower-says-accord-on.html | UNESCO IS ADJURED TO DEFINE FREEDOM; M.S. Elsenhower Says Accord on Meaning of Access to Information Is Basic | True | By William P. Carney | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/gets-financial-post-briton-named-operations-chief-of-world-monetary.html | GETS FINANCIAL POST; Briton Named Operations Chief of World Monetary Fund | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/cottons-ordered-full-year-ahead-sustained-buying-interest-set-as.html | COTTONS ORDERED FULL YEAR AHEAD; Sustained Buying Interest Set as Reason -- 30c a Yard Paid for Delivery in 10 Months | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/david-berger.html | DAVID BERGER | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/arab-move-causing-tie.html | Arab Move Causing Tie | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/opposition-claims-proxy-fight-victory.html | OPPOSITION CLAIMS PROXY FIGHT VICTORY | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/soviet-german-trusts-assailed.html | Soviet German Trusts Assailed | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/resort-fashions-in-woolens-shown-cedar-tones-featured-in-coats-for.html | RESORT FASHIONS IN WOOLENS SHOWN; Cedar Tones Featured in Coats for Travel in Exhibition by Wool Secretariat | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bill-asks-us-bar-russians.html | Bill Asks U.S. Bar Russians | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/louis-ott.html | LOUIS OTT | True | Special to Tax new yoxk Tints. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/rockingham-wagers-down.html | Rockingham Wagers Down | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/attlees-wife-in-hospital.html | Attlee's Wife in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/airline-elects-slate-gardner-made-president-chief-officer-of.html | AIRLINE ELECTS SLATE; Gardner Made President, Chief Officer of Northeast System | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/retailers-of-area-get-less-fuel-oil-dealers-in-new-york-and-new.html | RETAILERS OF AREA GET LESS FUEL OIL; Dealers in New York and New Jersey Testify Supplies Are Half of Last Year's | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/world-labor-body-to-get-us-aid-brief-cio-said-to-have-won-move.html | WORLD LABOR BODY TO GET U.S. AID BRIEF; CIO Said to Have Won Move Against Russians to Discuss Marshall Plan in WFTU | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/penn-state-wins-ncaa-run-title-milne-north-carolina-harrier.html | PENN STATE WINS N.C.A.A. RUN TITLE; Milne, North Carolina Harrier, Finishes First in College Cross-Country Meet | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/cards-ace-backs-threat-to-giants-yankees-seek-title-against-bills.html | CARDS' ACE BACKS THREAT TO GIANTS; Yankees Seek Title Against Bills Sunday -- Dodgers Set for 49'ers Thursday | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dr-r-e-speer-dies-led-presbyterians-second-layman-ever-elected.html | DR. R. E. SPEER DIES; LED PRESBYTERIANS; Second Layman Ever Elected Moderator of Church General Assembly Served in 1927 | True | Special to thz new yoek Tans. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/tells-of-inventors-councils-work.html | Tells of Inventors' Councils Work | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/seaman-seized-here-as-air-stowaway-following-impulse-to-fly-from.html | Seaman Seized Here as Air Stowaway Following Impulse to Fly From Havana | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/production-of-paper-greatly-improved.html | PRODUCTION OF PAPER 'GREATLY IMPROVED' | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ruts-need-in-1960-at-500000-nurses-us-womens-bureau-calls-for.html | RUTS NEED IN 1960 AT 500,000 NURSES; U.S. Women's Bureau Calls for 200,000 More to Maintain the Current Standards | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dinner-to-honor-dr-sachar.html | Dinner to Honor Dr. Sachar | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/rabbis-appeal-for-statehood.html | Rabbis Appeal for Statehood | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/budget-making-in-albany.html | BUDGET MAKING IN ALBANY | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/leerburgeruwolf.html | LeerburgeruWolf | True | Special to the nkw york times. o | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/us-pilot-reported-alive.html | U.S. Pilot Reported Alive | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/court-order-ends-battery-cartel-consent-decree-to-terminate.html | COURT ORDER ENDS BATTERY 'CARTEL'; Consent Decree to Terminate 56-Year-Old Arrangement Over Sales and Patents | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/car-order-backlog-high-nov-1-total-126213-compared-with-62145-in.html | CAR ORDER BACKLOG HIGH; Nov. 1 Total 126,213, Compared With 62,145 in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/56625-dps-resettled-iro-commission-lists-3month-repatriations-new.html | 56,625 DP'S RESETTLED; IRO Commission Lists 3-Month Repatriations, New Homes | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/redskins-recall-three.html | Redskins Recall Three | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/union-defers-stand-on-law.html | Union Defers Stand on Law | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/william-r-lippoth.html | WILLIAM R. LIPPOTH | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/airline-business-increased.html | Airline Business Increased | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lawrenceville-elects-captains.html | Lawrenceville Elects Captains | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/coitubaer.html | CoituBaer | True | Special to the new york times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/need-for-marshall-plan-extension-of-communism-to-french-empire-and.html | Need for Marshall Plan; Extension of Communism to French Empire and Other Colonies Feared | True | LIVINGSTON HARTLEY. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ardent-postman-repents-freed.html | Ardent Postman Repents Freed | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/grumman-to-pay-dividend-of-150-distribution-on-common-as-of-dec-24.html | GRUMMAN TO PAY DIVIDEND OF $1.50; Distribution on Common as of Dec. 24 Will Make Total for This Year $3 a Share | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/funeral-for-wac-captain-will-be-held-here-on-thanksgiving-eve-when.html | Funeral for Wac Captain Will Be Held Here On Thanksgiving Eve When She Was to Wed | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/rickeys-appeal-for-negro-is-lost-rollins-cancels-game-when-ohio.html | RICKEY'S APPEAL FOR NEGRO IS LOST; Rollins Cancels Game When Ohio Wesleyan Refuses to Play Without Woodward | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/republican-responsibility.html | REPUBLICAN RESPONSIBILITY | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/nimffissftll-for-joan-lto1n-uuuuu-pirifr-manor-graduate-married-to.html | NIMffiSSftll! FOR JOAN L.TO1N; uuuuu" Pirifr Manor Graduate Married to Surgeon ILieut.i>avia Hay Aitken of- "British Navy | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/russia-frees-two-men-ottawa-expresses-appreciation-for-release-of.html | RUSSIA FREES TWO MEN; Ottawa Expresses Appreciation for Release of Canadians | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/palestine-policy-debated-in-forum-dr-voss-derides-arab-peril-while.html | PALESTINE POLICY DEBATED IN FORUM; Dr. Voss Derides Arab Peril While Kermit Roosevelt Jr. Urges Unitary State | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/court-authorizes-buffalo-fare-rise.html | COURT AUTHORIZES BUFFALO FARE RISE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/john-hyslop.html | JOHN HYSLOP | True | Special to the new toes timis. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/stalin-talk-to-us-urged-by-szilard-physicists-open-letter-to-him.html | STALIN TALK TO U.S. URGED BY SZILARD; Physicist's Open Letter to Him Proposes Peace Meetings of Scientists and Citizens | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/tito-due-in-sofia-today.html | Tito Due in Sofia Today | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/diplomats-expect-soviet-concessions-say-russians-seek-to-avoid-loss.html | DIPLOMATS EXPECT SOVIET CONCESSIONS; Say Russians Seek to Avoid Loss in Voice of Affairs in Western Germany WARN AGAINST LOOPHOLES Western Envoys See Kremlin Plan to Obtain a Role in Management of Ruhr | True | By Drew Middletonspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/fare-program-up-today-democratic-leaders-to-confer-with-odwyer-here.html | FARE PROGRAM UP TODAY; Democratic Leaders to Confer With O'Dwyer Here | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/argentina-honors-hero-holds-ceremony-as-remains-of-parents-arrive.html | ARGENTINA HONORS HERO; Holds Ceremony as Remains of Parents Arrive There | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/traffic-accidents-rise-62-more-reported-for-the-week-than-for.html | TRAFFIC ACCIDENTS RISE; 62 More Reported for the Week Than for Period a Year Ago | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/trumans-skip-pumpkin-pie-eggs-in-recipe-so-mince-goes-on.html | TRUMANS SKIP PUMPKIN PIE; Eggs in Recipe, So Mince Goes on Thanksgiving Menu | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/miss-gwladys-spencer.html | MISS GWLADYS SPENCER | True | Special to the new yoejc times. | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/3-of-jehovah-sect-lose-draft-appeal-conviction-of-ministers-who.html | 3 OF JEHOVAH SECT LOSE DRAFT APPEAL; Conviction of 'Ministers' Who Refused Work as Objectors Backed by High Court, 5-4 | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/daniel-bailey.html | DANIEL BAILEY | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/fbi-seizes-eight-here-in-stolen-goods-case.html | FBI SEIZES EIGHT HERE IN STOLEN GOODS CASE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/iran-rejects-note-of-soviet-on-oil-premier-calls-russian-charge-of.html | IRAN REJECTS NOTE OF SOVIET ON OIL; Premier Calls Russian Charge of Hostility 'Unreasonable' -- Says He Kept Promise | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/notre-dame-goes-to-the-top-again-irish-displace-michigan-in.html | NOTRE DAME GOES TO THE TOP AGAIN; Irish Displace Michigan in Football Writers' Poll -- S.M.U. Remains Third | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/carver-museum-ruined-by-fire-at-tuskegee-ala.html | Carver Museum Ruined By Fire at Tuskegee, Ala. | True | By the United Press. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/betting-on-races-decreased-in-1947-tax-group-reveals-shrinkage-at.html | BETTING ON RACES DECREASED IN 1947; Tax Group Reveals Shrinkage at Leading Tracks Ranging From 5 to 25 Per Cent | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/major-shift-made-in-millinery-fund-greatest-promotion-to-center-on.html | MAJOR SHIFT MADE IN MILLINERY FUND; Greatest Promotion to Center on Lower-Priced Hats in '48, Commission Director Says WARNING GIVEN ON CREDIT Association Official Says Up to Nov. 1 There Has Been 18% Rise in Collection Cases MAJOR SHIFT MADE IN MILLINERY FIELD | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dewey-asks-usaid-china-at-once-to-halt-communists-asserts-help-for.html | Dewey Asks U.S.Aid China At Once to Halt Communists; Asserts Help for Orient Is More Warranted Than European Relief -- Says Cost of Program Would Be Small Dewey Asks U.S. Aid China Now To Block Communist Domination | True | By Leo Egan | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/candy-chain-opens-store.html | Candy Chain Opens Store | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/verney-to-handle-mill-device.html | Verney to Handle Mill Device | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/employers-explain-view-commercial-printers-give-out-pamphlets-to.html | EMPLOYERS EXPLAIN VIEW; Commercial Printers Give Out Pamphlets to ITU Members | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/railroad-hearing-continues.html | Railroad Hearing Continues | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/metal-mesh-used-to-repair-hernias-johns-hopkins-surgeon-tells-of.html | METAL MESH USED TO REPAIR HERNIAS; Johns Hopkins Surgeon Tells of Technique as Southern Doctors Meet in Baltimore | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/utility-asks-leave-to-borrow-6200000.html | UTILITY ASKS LEAVE TO BORROW $6,200,000 | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lose-textile-union-posts-eleven-officers-are-expelled-in-row-over.html | LOSE TEXTILE UNION POSTS; Eleven Officers Are Expelled in Row Over Signing Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/wieboldt-sales-show-43-rise.html | Wieboldt Sales Show 4.3% Rise | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/seditionist-set-back-by-court.html | Seditionist Set Back by Court | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/books-and-authors.html | Books and Authors | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/us-zone-prohibits-sales-for-sterling-temporary-ban-on-german.html | U.S. ZONE PROHIBITS SALES FOR STERLING; ' Temporary' Ban on German Exports Hits Britain Hardest, Evokes Her Strong Protest | True | By Jack Raymond | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/welfare-refunds-unclaimed-by-city-laxity-is-charged-at-state.html | WELFARE REFUNDS UNCLAIMED BY CITY; Laxity Is Charged at State Inquiry by Failure to List Cases in Right Categories FEDERAL GRANTS LIMITED But U.S. Would Have Made Many More if Records Were Correct, Witnesses Say | True | By William R. Conklin | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/a-thanksgiving-gift-to-the-children-of-china.html | A THANKSGIVING GIFT TO THE CHILDREN OF CHINA | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/10000mile-tow-ended-2-seagoing-tugs-from-halifax-reach-east-african.html | 10,000-MILE TOW ENDED; 2 Seagoing Tugs From Halifax Reach East African Port | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/stassen-attacks-president-pickers-they-do-not-want-candidate-to-be.html | STASSEN ATTACKS PRESIDENT PICKERS; They Do Not Want Candidate to Be Frank and Forthright, He Tells Milwaukee Meeting | True | By Warren Moscowspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/plan-division-playoffs-national-football-league-in-move-to-end.html | PLAN DIVISION PLAY-OFFS; National Football League in Move to End Deadlocks | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/more-rubber-used-this-year.html | More Rubber Used This Year | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hams-toys-clothes-and-pots-in-baggage-of-un-delegates-going-home.html | Hams, Toys, Clothes and Pots in Baggage Of U.N. Delegates Going Home This Week | True | By Kathleen Teltschspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/egypt-foils-assassination-plot.html | Egypt Foils Assassination Plot | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/leon-d-latham-sr.html | LEON D. LATHAM SR. | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/robinson-to-risk-title.html | Robinson to Risk Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/four-wolverines-three-illini-named-on-allconference-team-indiana.html | Four Wolverines, Three Illini Named on All-Conference Team; Indiana, Wisconsin, Purdue and Minnesota Each Places One Man on the First Eleven Selected by Coaches of Big Nine | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-machine-affixes-tax-stamps.html | New Machine Affixes Tax Stamps | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/christmas-sale-to-aid-mission.html | Christmas Sale to Aid Mission | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dodds-to-quit-running.html | Dodds to Quit Running | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-aa-banta.html | MRS. A.A. BANTA | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/smuts-honored-by-town-gets-freedom-of-malmesbury-born-in-its.html | SMUTS HONORED BY TOWN; Gets Freedom of Malmesbury -- Born in Its African Namesake | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hans-a-rixon-i.html | HANS A. RIXON I | True | I Special to the new YoBKTniis. I | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/michigan-and-usc-rose-bowl-pairing-both-selected-unanimously-by-big.html | MICHIGAN AND USC ROSE BOWL PAIRING; Both Selected Unanimously by Big Nine and Pacific Coast Faculty Groups | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mayor-orders-check-on-harlem-turmoil.html | MAYOR ORDERS CHECK ON HARLEM TURMOIL | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dr-joseph-o-evans.html | DR. JOSEPH O. EVANS | True | Special to the new YO2K times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/equipment-issue-in-heavy-demand-only-small-part-of-southern-pacific.html | EQUIPMENT ISSUE IN HEAVY DEMAND; Only Small Part of Southern Pacific Certificates Still to Be Placed by Bankers | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/oppose-renewal-of-credit-control-appliance-makers-take-stand-making.html | OPPOSE RENEWAL OF CREDIT CONTROL; Appliance Makers Take Stand, Making Clear They Will Fight Any Revival Attempt | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/preferred-issue-planned-allegheny-ludlum-stockholders-to-vote-on.html | PREFERRED ISSUE PLANNED; Allegheny Ludlum Stockholders to Vote on Proposal Jan. 26 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/raymond-j-scanlan.html | RAYMOND J. SCANLAN | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/decline-broadens-in-bond-refunding-higher-yields-on-outstanding.html | DECLINE BROADENS IN BOND REFUNDING; Higher Yields on Outstanding Issues Tend to Act as Brake on Many Operations | True | By J.e. McMahon | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/us-clarifies-roles-of-mveagh-griswold.html | U.S. CLARIFIES ROLES OF M'VEAGH, GRISWOLD | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/stettinius-to-talk-at-dinner.html | Stettinius to Talk at Dinner | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/southern-society-dance-halsey-will-be-an-honor-guest-at-fete.html | SOUTHERN SOCIETY DANCE; Halsey Will Be an Honor Guest at Fete Planned for Dec. 12 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/andrew-k-johnson-a-highway-engineer.html | ANDREW K. JOHNSON, A HIGHWAY ENGINEER | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/governments-action-praised.html | Government's Action Praised | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/walter-peoples.html | WALTER PEOPLES | True | i Special to Tat Nzw yokk times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/blitzstein-work-proves-success-cradle-will-rock-presented-at-city.html | BLITZSTEIN WORK PROVES SUCCESS; ' Cradle Will Rock,' Presented at City Center By Bernstein, Is Laden With Pathos | True | By Olin Downes | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ingram-hits-naval-academy-rule-dictating-transfer-of-head-coach.html | Ingram Hits Naval Academy Rule Dictating Transfer of Head Coach; Admiral Tells Football Writers Regulation He Instituted as Athletic Director Has Not Worked Out Successfully | True | By Louis Effrat | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/spear-co-in-new-field-home-furnishings-chain-opens-pittsburgh.html | SPEAR & CO. IN NEW FIELD; Home Furnishings Chain Opens Pittsburgh Department Store | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mandl-denies-beating-wife.html | Mandl Denies Beating Wife | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/john-m-smeallie-a-retired-admiral.html | JOHN M. SMEALLIE, A RETIRED ADMIRAL | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/states-death-rate-declines.html | State's Death Rate Declines | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/full-life-on-farm-told-to-catholics-mother-of-five-says-at-rural.html | FULL LIFE ON FARM TOLD TO CATHOLICS; Mother of Five Says at Rural Conference Her Role Is Better Than Angel's | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/edith-piafs-show-will-extend-run-french-variety-program-held-over-a.html | EDITH PIAF'S SHOW WILL EXTEND RUN; French Variety Program Held Over at Playhouse a Week by Clifford C. Fischer | True | By Louis Calta | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/fur-prices-too-high-united-brokers-group-report-calls-situation.html | FUR PRICES 'TOO HIGH'; United Brokers' Group Report Calls Situation Perilous | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/heifetz-and-walter-return-from-tours.html | HEIFETZ AND WALTER RETURN FROM TOURS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/weakness-grows-in-stock-market-losses-in-some-industrials-range.html | WEAKNESS GROWS IN STOCK MARKET; Losses in Some Industrials Range Beyond Point, With Price Index Off 0.80 TURNOVER FALLS LOWER Radio Corp. Actively Traded, Losing 1/8 on Day -- Allied Chemical Up Sharply | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/flood-of-rent-cases-is-not-even-a-trickle.html | ' Flood' of Rent Cases Is Not Even a Trickle | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/college-clubs-to-meet-jointly.html | College Clubs to Meet Jointly | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/roxas-urges-asia-share-dollar-aid-at-un-unit-session-in-baguio-he.html | ROXAS URGES ASIA SHARE DOLLAR AID; At U.N. Unit Session in Baguio He Scores World Emphasis on European Problems | True | By Ford Wilkins | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/rabinof-is-heard-in-local-recital-violinist-with-wife-at-piano.html | RABINOF IS HEARD IN LOCAL RECITAL; Violinist, With Wife at Piano, Presents Varied Program -- Ravel 'Tzigane' Played | True | R.P. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/man-dies-on-plane-heroin-in-effects-narcotic-valued-at-1000000.html | MAN DIES ON PLANE, HEROIN IN EFFECTS; Narcotic Valued at $1,000,000 Starts Hunt Here and on Coast for Smugglers | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/use-of-term-questioned.html | Use of Term Questioned | True | JOHN E. GILMAN JR. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/planned-economy-assailed-by-taft-senator-holds-administration-seeks.html | PLANNED ECONOMY" ASSAILED BY TAFT; Senator Holds Administration Seeks Control of All Facets of Life by Inflation Curbs PLANNED 'ECONOMY' ASSAILED BY TAFT | True | By Clayton Knowlesspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/750-million-extra-in-air-funds-urged-annual-outlay-for-war-planes.html | 750 MILLION EXTRA IN AIR FUNDS URGED; Annual Outlay for War Planes Advocated by Airline Leader to Keep Industry at Peak | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/canada-reimposes-food-price-curbs-ceiling-on-canned-vegetables.html | CANADA REIMPOSES FOOD PRICE CURBS; Ceiling on Canned Vegetables, Notice of Other Steps Follow 'Runs' on Austerity Outlook | True | By P.j. Philip | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-haven-issue-approved.html | New Haven Issue Approved | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/to-live-in-peace-italian-film-with-aldo-fabrizi-playing-humorous.html | ' To Live in Peace,' Italian Film, With Aldo Fabrizi Playing Humorous Role, at World | True | By Bosley Crowther | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/nation-preparing-for-thanksgiving-gratitude-for-peace-and-hope-for.html | NATION PREPARING FOR THANKSGIVING; Gratitude for Peace and Hope for Its Preservation Will Be Day's Chief Theme HEAVY TRAVEL EXPECTED While Holiday Will Be Marked Mainly in Homes, Churches Also Will Hold Services | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/the-text-of-vandenbergs-appeal-to-the-senate-for-quick-stopgap.html | The Text of Vandenberg's Appeal to the Senate for Quick Stop-Gap Relief to Europe | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hawley-quits-va-as-medical-head-gray-will-choose-successor-after.html | HAWLEY QUITS VA AS MEDICAL HEAD; Gray Will Choose Successor After Taking Bradley's Post -- General Praises Aide | | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/all-is-confusion-on-friscos-docks-human-and-feathered-aussies-set.html | ALL IS CONFUSION ON FRISCO'S DOCKS; Human and Feathered Aussies Set Up a Din When U.S. 'Whoas' Polo Ponies | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/jersey-considers-increases-in-budget.html | JERSEY CONSIDERS INCREASES IN BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/13-tankers-long-idle-will-be-put-to-use.html | 13 TANKERS LONG IDLE WILL BE PUT TO USE | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/minelli-bout-victor-outpoints-montgomery-to-spoil-exchampions.html | MINELLI BOUT VICTOR; Outpoints Montgomery to Spoil Ex-Champion's Comeback | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bomb-the-wrong-campus.html | Bomb' the Wrong Campus | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/book-fair-closes-attended-by-25000-authors-and-illustrators-give.html | BOOK FAIR CLOSES, ATTENDED BY 25,000; Authors and Illustrators Give Lectures and Chalk Talks for Child Visitors | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/a-new-french-cabinet.html | A NEW FRENCH CABINET | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-miniature-plastic-battery.html | New Miniature Plastic Battery | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/truman-will-seek-war-food-powers-anderson-tells-senate-group.html | TRUMAN WILL SEEK WAR FOOD POWERS; Anderson Tells Senate Group Allocation Rights Will Be Asked 'in Case We Have Bad Luck' | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/trade-conferees-jockey-for-posts-delegation-chiefs-in-havana-agree.html | TRADE CONFEREES JOCKEY FOR POSTS; Delegation Chiefs in Havana Agree on Belgian for First Vice President at ITO Talks | | By Russell Porterspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/quill-aide-denounces-foes.html | Quill Aide Denounces Foes | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/recital-by-geraldine-cooke.html | Recital by Geraldine Cooke | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/arabs-and-zionists-warn-of-fighting-a-final-appeals-to-un-each.html | ARABS AND ZIONISTS WARN OF FIGHTING; A Final Appeals to U.N., Each Pledges War to the Finish if Turned Down on Palestine | True | By Frank S. Adamsspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bathtub-output-gains-pressed-metal-institute-hears-production.html | BATHTUB OUTPUT GAINS; Pressed Metal Institute Hears Production Statistics | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/court-stays-union-move-teamster-hearing-on-trustee-for-local.html | COURT STAYS UNION MOVE; Teamster Hearing on Trustee for Local Enjoined | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mckeen-on-coaching-staff.html | McKeen on Coaching Staff | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/welfare-group-calls-on-mayor.html | Welfare Group Calls on Mayor | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/britains-descent-to-poverty-marks-new-turn-in-history-nations.html | Britain's Descent to Poverty Marks New Turn in History; Nation's Economy Found Ill but by No Means Moribund -- Reshaping of System Held to Need Stimulant of U.S. Help Britain's Descent to Poverty Evidences a New Turn in Her History PHASES OF THE INDUSTRIAL PICTURE IN BRITAIN TODAY | True | By Herbert L Matthewsspecial Correspondence the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/unitary-palestine-fails-in-committee-un-vote-29-to-12-arabs.html | UNITARY PALESTINE FAILS IN COMMITTEE; U.N. VOTE 29 TO 12; Arabs Encouraged by close Polls on Other Moves -- Pleas to World Court Rejected | True | By Thomas J. Hamilton | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mccormick-says-taft-is-first-1948-choice-for-macarthur-only-in.html | McCormick Says Taft Is First 1948 Choice; For MacArthur Only in Convention Deadlock | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/500-to-participate-in-big-four-parley-soviet-has-largest-delegation.html | 500 TO PARTICIPATE IN BIG FOUR PARLEY; Soviet Has Largest Delegation to Conference on Treaties for Germany and Austria | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/4000000-sought-in-lutheran-drive.html | $4,000,000 SOUGHT IN LUTHERAN DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/walgreen-reports-profit-companys-net-for-the-fiscal-year-totals.html | WALGREEN REPORTS PROFIT; Company's Net for the Fiscal Year Totals $4,512,498 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/seasonal-high-set-on-cotton-market-futures-close-34-to-62-points.html | SEASONAL HIGH SET ON COTTON MARKET; Futures Close 34 to 62 Points Higher -- Threat of Federal Controls Spurs Buying | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mm-5rilley-68-a-deep5m-diyer-uuuuuuuu-holder-of-congressional-medal.html | Mm. {5RILLEY, 68, A DEEP-5M DIYER; uuuuuuuu Holder of Congressional Medal and Navy Cross for Rescue, Salvage Work Is Dead i | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/president-will-hear-daughters-concert.html | PRESIDENT WILL HEAR DAUGHTER'S CONCERT | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/soviet-denounced-stopgap-relief-vital-if-liberty-is-to-survive-the.html | SOVIET DENOUNCED; Stop-Gap Relief Vital if Liberty Is to Survive, the Senator Warns SELF-INTEREST' JUSTIFIED Questions Indicate Quick Vote for Bill in Upper Chamber -- Split Reported in House VANDENBERG ASKS RELIEF FOR EUROPE | True | By C.p. Trussellspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-legion-post-to-hold-dance.html | New Legion Post to Hold Dance | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/scout-drive-aides-named-advertising-leaders-organize-fund-committee.html | SCOUT DRIVE AIDES NAMED; Advertising Leaders Organize Fund Committee | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/floyd-e-rush.html | FLOYD E. RUSH | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/wilson-heads-film-group-board-of-trade-leader-named-by-usbritish.html | WILSON HEADS FILM GROUP; Board of Trade Leader Named by U.S.-British Council | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/gruber-for-french-compromise.html | Gruber for French Compromise | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/purse-retrieved-girl-gets-train.html | Purse Retrieved, Girl Gets Train | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-david-rosenthau.html | MRS. DAVID ROSENTHAU | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/matsul-admits-asking-end-of-atrocity-news.html | MATSUI ADMITS ASKING END OF ATROCITY NEWS | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/swede-elected-in-geneva-subgroup-opens-un-sessions-there-on-human.html | SWEDE ELECTED IN GENEVA; Sub-Group Opens U.N. Sessions There on Human Rights | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/william-g-mayo.html | WILLIAM G. MAYO | True | Special to the hew yokk tjmus. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/wk-jackson-dies-united-fruit-aide-vice-president-of-company-was.html | W.K. JACKSON DIES; UNITED FRUIT AIDE; Vice President of Company Was Ex-Head of Chamber of Commerce in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/recital-by-leslie-frick-mezzosoprano-features-work-by-schumann-at.html | RECITAL BY LESLIE FRICK; Mezzo-Soprano Features Work by Schumann at Town Hall | True | R.P. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/appointed-to-develop-new-blair-enterprises.html | Appointed to Develop New Blair Enterprises | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/grains-continue-upswing-in-price-all-deliveries-except-july-oats.html | GRAINS CONTINUE UPSWING IN PRICE; All Deliveries Except July Oats and Wheat Rise to New Seasonal High Levels GRAINS CONTINUE UPSWING IN PRICE | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/on-trust-races-thursday.html | On Trust Races Thursday | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/72-chance-first-with-a-late-rush-march-chick-beats-sun-herod-in.html | 7-2 CHANCE FIRST WITH A LATE RUSH; March Chick Beats Sun Herod in Comar Manor Purse for Breen Riding Double PEACE HARBOR IS THIRD Favored Mahmoudess Falters After Ragged Bowie Start -- Gay Pilate Pays $93 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/eowlesupeacock.html | Eowles-uPeacock | True | Special to thb new york Tunis. ' | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/onehour-parking-limit-is-enforced-in-flushing.html | One-Hour Parking Limit Is Enforced in Flushing | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/court-to-get-new-seal-general-sessions-imprint-also-will-be-brought.html | COURT TO GET NEW SEAL; General Sessions Imprint Also Will Be Brought Up-to-Date | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/greenwich-unit-offers-play.html | Greenwich Unit Offers Play | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ralph-h-baruth.html | RALPH H. BARUTH | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/westchester-gets-traffic-warning-congestion-spreads-from-new-york.html | WESTCHESTER GETS TRAFFIC WARNING; Congestion Spreads From New York and Requires Control, Engineer Declares | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/james-j-smith.html | JAMES J. SMITH | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/h-m-president-will-resign-soon-rossell-elected-less-than-4-months-a.html | H. & M. PRESIDENT WILL RESIGN SOON; Rossell, Elected Less Than 4 Months Ago, Will Continue as a Director of Road PLAN FOR SALE IS PRESSED Proponents of Port Authority Operation Would Market Terminal Buildings H. & M. PRESIDENT WILL RESIGN SOON | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/banks-get-federal-warning-to-tighten-lending-policies-tightened.html | Banks Get Federal Warning To Tighten Lending Policies; TIGHTENED LENDING IS URGED ON BANKS | True | By William S. Whitespecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/laderoute-offers-difficult-program.html | LADEROUTE OFFERS DIFFICULT PROGRAM | True | C.H. | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/edgar-f-howorth.html | EDGAR F. HOWORTH | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-frank-g-elmore.html | MRS. FRANK G. ELMORE | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-ford-system-ends-oneman-rule-operation-economy-expected-from.html | NEW FORD SYSTEM ENDS ONE-MAN RULE; Operation Economy Expected From Adoption of Method of Budgetary Planning SAVINGS TO BE PASSED ON ' Cost Accounting Revolution' Is Explained at Meeting of 70 Executives Here NEW FORD SYSTEM ENDS ONE-MAN RULE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/coffee-exchange-seat-5000.html | Coffee Exchange Seat $5,000 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/eisenhower-promoter-named.html | Eisenhower Promoter Named | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/patrolmen-get-hearing-four-accused-of-beating-man-as-court-conducts.html | PATROLMEN GET HEARING; Four Accused of Beating Man as Court Conducts Inquiry | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/britain-fills-un-balkans-post.html | Britain Fills U.N. Balkans Post | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/moylan-bows-at-tennis-loses-to-gilchrist-in-5-sets-at-sydney-brink.html | MOYLAN BOWS AT TENNIS; Loses to Gilchrist in 5 Sets at Sydney -- Brink Advances | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/airport-plea-by-newark-mayor-sees-truman-forrestal-urges-air-force.html | AIRPORT PLEA BY NEWARK; Mayor Sees Truman, Forrestal, Urges Air Force Quit Field | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/company-sees-best-year-michigan-bumper-corp-reports-291646-profit.html | COMPANY SEES 'BEST YEAR'; Michigan Bumper Corp. Reports $291,646 Profit in Nine Months | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/6-more-americans-held-by-yugoslavs-soldiers-are-seized-while-on.html | 6 MORE AMERICANS HELD BY YUGOSLAVS; Soldiers Are Seized While on Patrol in Trieste Area -- Search Party Is Informed | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-marshall-engaged-___-former-helena-prescott-will-be-bride-of.html | MRS. MARSHALL ENGAGED ___.; Former Helena Prescott Will Be Bride of Augustus C. McDaniel | True | I Special to the new york times. ' | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/betty-g-barlow-wed-tophysician-has-3-attendants-at-marriage-to-dr.html | BETTY G. BARLOW WED TO 'PHYSICIAN; Has 3 Attendants at Marriage to Dr. Joseph Floyd Hocott in St. Thomas' Chantry _____. " I | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/philippine-storm-signals.html | PHILIPPINE STORM SIGNALS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/zionists-enroll-palestine-force-jewish-agency-enlists-youth-for.html | ZIONISTS ENROLL PALESTINE FORCE; Jewish Agency Enlists Youth for Jobs in Proposed State and Defense if Needed | True | By Sam Pope Brewer | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/more-occupation-money-asked.html | More Occupation Money Asked | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/sewer-blasts-dim-area-in-brooklyn-part-of-willoughby-street-goes.html | SEWER BLASTS DIM AREA IN BROOKLYN; Part of Willoughby Street Goes Back td Candles as a Short Circuit Sets Off Gas | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/2-ships-to-get-pennants-naval-reserve-emblems-slated-to-be.html | 2 SHIPS TO GET PENNANTS; Naval Reserve Emblems Slated to Be Presented Today | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/segura-signs-with-pros-ecuador-tennis-star-to-tour-with-riggs-pails.html | SEGURA SIGNS WITH PROS; Ecuador Tennis Star to Tour With Riggs, Pails, Kramer | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/steel-output-rise-in-1948-is-scouted-billiondollar-expansion-not.html | STEEL OUTPUT RISE IN 1948 IS SCOUTED; Billion-Dollar Expansion Not Likely to Show Results Under Two Years, White Says | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/navy-air-crash-kills-two-in-lot-in-queens.html | NAVY AIR CRASH KILLS TWO IN LOT IN QUEENS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/utilitys-stock-to-be-offered.html | Utility's Stock to Be Offered | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/warren-asffleai-political-leader-former-republican-chieftain-in.html | WARREN ASffIEAI, POLITICAL LEADER; Former Republican Chieftain in Queens DiesdHad Been Official of Brooklyn Trust | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/harold-j-duffin.html | HAROLD J. DUFFIN | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/wife-sues-levant-for-support.html | Wife Sues Levant for Support | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mayor-of-trenton-2-others-indicted-acceptance-of-fees-for-illegal.html | MAYOR OF TRENTON, 2 OTHERS INDICTED; Acceptance of Fees for Illegal Beauty Parlor Licenses Charged to Connolly | True | Special toTHE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/curtis-dean.html | CURTIS DEAN | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/buses-a-source-of-monoxide-gas.html | Buses a Source of Monoxide Gas | True | ISAAC ROSENGARTEN. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/meyers-stripped-of-pay-and-medals-by-the-air-force-plans-also-are.html | MEYERS STRIPPED OF PAY AND MEDALS BY THE AIR FORCE; Plans Also Are Being Made for His Court-Martial, Symington Asserts STORY CALLED 'SHOCKING' Secretary Says General Sought to Block Senate Inquiry -- Civil Action Starts Today MEYERS STRIPPED OF HIS PAY, MEDALS TO LOSE HIS MEDALS | True | By Anthony Levierospecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/pledge-on-russian-wives-bevin-will-press-molotov-for-action-britons.html | PLEDGE ON RUSSIAN WIVES; Bevin Will Press Molotov for Action, Britons Are Informed | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/suzanne-slingluff-engabd-to-mm1ry-femktnurses-aide-jffaripe-of.html | SUZANNE SILNGLUFF ENGA(BD TO MM1RY; Fe^m&KtNurse's Aide JFfarip^e of JFttmk(itv P Holcom&i Spir; MiEtiypy to South Africa. | True | oo';'o -:; '.o*/,1/2oo" ' "o.' ." o o "o".oo'...SpecialТhitbxHtvrTfos x'Tiuis...:oo' .--'j | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/barbara-jbaltou-prospective-bride-ou-1-alumna-of-st-marys-school.html | BARBARA J.BALtOU PROSPECTIVE BRIDE; ou 1 Alumna of St. Mary's School Betrothed to Mason Smith, . Veteran of Field Service | True | Special to the new Yo&x Tines. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/store-workers-unit-presents-a-musical.html | STORE WORKERS UNIT PRESENTS A MUSICAL | True | L.B. | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/service-elevens-to-draw-100000-cadets-favored-to-defeat-the-middies.html | SERVICE ELEVENS TO DRAW 100,000; Cadets Favored to Defeat the Middies on Saturday, but Game May Be Close ITHACANS ARE UNDERDOGS Cornell Will Face Unbeaten Penn Thanksgiving Day -- Honors for Gil Dobie | True | By Allison Danzig | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/first-million-in-wellesley-fund.html | First Million in Wellesley Fund | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/69-convicts-strike-hold-four-guards.html | 69 CONVICTS STRIKE, HOLD FOUR GUARDS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/knick-five-cuts-squad.html | Knick Five Cuts Squad | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/new-cab-on-display-improved-styling-is-emphasized-in-1948-checker.html | NEW CAB ON DISPLAY; Improved Styling Is Emphasized in 1948 Checker Taxi | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/to-make-two-new-rototillers.html | To Make Two New Rototillers | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/carey-denies-gag.html | Carey Denies Gag | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hungary-seeks-socialist-issues-warrant-for-party-chief-believed-to.html | HUNGARY SEEKS SOCIALIST; Issues Warrant for Party Chief Believed to Be in Hiding | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/alimony-review-is-set-high-court-accepts-nevada-divorce-case.html | ALIMONY REVIEW IS SET; High Court Accepts Nevada Divorce Case Disputed Here | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/no-surprise-on-coast.html | No Surprise on Coast | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/relief-fund-grant-near-exhaustion-truman-reports-on-aid-voted-in.html | RELIEF FUND GRANT NEAR EXHAUSTION; Truman Reports on Aid Voted in July for Austria, China, Greece, Italy and Trieste | True | By Harold B. Hintonspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/advertising-news-and-notes-elected-as-vice-president-of-gm-basford.html | Advertising News and Notes; Elected as Vice President Of G.M. Basford Agency | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/elections-in-australia-vote-in-victoria-held-no-indication-of.html | Elections in Australia; Vote in Victoria Held No Indication of National Trend | True | LOUISE OVERACKER. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/attorney-to-direct-marshall-plan-unit.html | ATTORNEY TO DIRECT MARSHALL PLAN UNIT | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/change-of-view-toward-dps-by-labor-and-veterans.html | Change of View Toward DP's by Labor and Veterans | True | By Arthur Krock | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/hughson-is-operated-on.html | Hughson Is Operated On | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/joseph-elsaesser.html | JOSEPH ELSAESSER | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/fordham-cubs-to-play.html | Fordham Cubs to Play | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/accused-group-makes-reply.html | Accused Group Makes Reply | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ftc-member-scores-police-state-policy.html | FTC MEMBER SCORES 'POLICE STATE' POLICY | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/greekgerman-trade-favored-by-allies.html | GREEK-GERMAN TRADE FAVORED BY ALLIES | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bartenders-plan-strike-vote.html | Bartenders Plan Strike Vote | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/cornelius-oleary-rites.html | CORNELIUS O'LEARY RITES | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ten-film-men-cited-for-contempt-in-overwhelming-votes-by-house-10.html | Ten Film Men Cited for Contempt In Overwhelming Votes by House; 10 FILM MEN FACE CONTEMPT TRIALS | | By Jay Walzspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/outlines-advances-in-freight-handling-gibb-calls-distribution-field.html | OUTLINES ADVANCES IN FREIGHT HANDLING; Gibb Calls Distribution Field Biggest Undeveloped Market -- Cites Sivings Possible | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/austrians-appeal-for-treaty-now-president-foreign-minister-and.html | AUSTRIANS APPEAL FOR TREATY NOW; President, Foreign Minister and Secretary of State Ask for Independence | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/crash-kills-second-son-navy-informs-elizabeth-mother-of-coast.html | CRASH KILLS SECOND SON; Navy Informs Elizabeth Mother of Coast Bomber Wreck | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/interfraternity-council-to-meet.html | Inter-Fraternity Council to Meet | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/british-earmark-goods-for-russia-machinery-needed-at-home-is.html | BRITISH EARMARK GOODS FOR RUSSIA; Machinery Needed at Home Is Reserved for the Expected Renewal of Trade Talks | True | By Charles E. Egan | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/poles-open-trial-of-nazis.html | Poles Open Trial of Nazis | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ller-to-produce-ew-warner-film-will-adapt-fitzsimmons-right-leaf.html | LLER TO PRODUCE EW WARNER FILM; Will Adapt Fitzsimmon's Right Leaf' for the Screen -- Story of Tobacco | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bill-advanced-on-fha-increase.html | Bill Advanced on FHA Increase | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/allstar-choices-listed-for-coast-four-trojans-and-four-from-ucla.html | ALL-STAR CHOICES LISTED FOR COAST ; Four Trojans and Four From U.C.L.A. Gain Positions in Associated Press Poll | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/train-service-delayed-freight-breakdown-haltstrains-on-long-island.html | TRAIN SERVICE DELAYED; Freight Break-Down HaltsTrains on Long Island Rail Road | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/40-armynavy-specials-17-depart-from-penn-station-direct-to-stadium.html | 40 ARMY-NAVY SPECIALS; 17 Depart From Penn Station Direct to Stadium Saturday | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/tribute-paid-founder-of-mountain-schools.html | TRIBUTE PAID FOUNDER OF MOUNTAIN SCHOOLS | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/effect-of-marshall-plan.html | Effect of Marshall Plan | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/not-forgetting-china.html | NOT FORGETTING CHINA | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/32000-pounds-of-food-gifts-taken-to-pier-for-europe-fraction-of.html | 32,000 POUNDS OF FOOD; Gifts Taken to Pier for Europe 'Fraction' of City's Aid | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/us-goods-quality-approved-by-swiss.html | U.S. GOODS QUALITY APPROVED BY SWISS | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/britain-rejects-plan-for-credit-our-proposal-that-europe-ask-canada.html | BRITAIN REJECTS PLAN FOR CREDIT; Our Proposal That Europe Ask Canada and Latin America for Aid Meets Refusal | True | By Felix Belair Jr.special To the New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dutch-ship-reaches-28-12-mph.html | Dutch Ship Reaches 28 1/2 M.P.H. | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/15000-yule-club-checks-mailed.html | 15,000 Yule Club Checks Mailed | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/latest-dictionary-list-132000-words-out-today-it-is-said-to-mark-a.html | LATEST DICTIONARY LIST 132,000 WORDS; Out Today, It Is Said to Mark a Significant Forward Step in Field of Lexicography | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/city-of-new-orleans-and-11-railroads-seek-authority-of-icc-to-build.html | City of New Orleans and 11 Railroads Seek Authority of ICC to Build Union Terminal | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/phone-building-site-prepared.html | Phone Building Site Prepared | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/may-hire-trade-agents-in-japan.html | May Hire Trade Agents in Japan | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/189-ships-in-dutch-ports-enter-rotterdam-and-amsterdam-in-week.html | 189 SHIPS IN DUTCH PORTS; Enter Rotterdam and Amsterdam in Week Ended Nov. 15 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/egypt-now-reports-smallpox.html | Egypt Now Reports Smallpox | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/elbert-c-ott.html | ELBERT C. OTT | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ways-given-to-save-oil-institute-report-calls-for-heating-and.html | WAYS GIVEN TO SAVE OIL; Institute Report Calls for Heating and Driving Conservation | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/coyne-in-bond-advisory-post.html | Coyne in Bond Advisory Post | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/refinancing-deferred-triborough-bridge-authority-postpones.html | REFINANCING DEFERRED; Triborough Bridge Authority Postpones $120,000,000 Plan | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/professional-education-in-us-held-inadequate-for-problems-prof-ed.html | Professional Education in U.S. Held Inadequate for Problems; Prof. E.D. Smith of Carnegie Institute Says Rapid World Changes Invalidate Theories -- National Conference Is Planned | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/young-defeats-palermo-scores-in-tenrounder-at-the-st-nicholas-arena.html | YOUNG DEFEATS PALERMO; Scores in Ten-Rounder at the St. Nicholas Arena | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/heavy-peanut-crop-loss-record-rains-cause-damage-running-into.html | HEAVY PEANUT CROP LOSS; Record Rains Cause Damage Running Into Millions | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/mrs-preston-memorial-.html | MRS. PRESTON MEMORIAL ' | True | I Special to thb new yokk Tmis. ' | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dewey-at-service-for-judge-crane-governor-and-leaders-of-bar-courts.html | DEWEY AT SERVICE FOR JUDGE CRANE; Governor and Leaders of Bar, Courts, Industry Pay Tribute * in Garden City Cathedral | True | SPKfal to IS, jta* yORK -^ I | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/league-founder-honored-40th-anniversary-of-the-girls-service-group.html | LEAGUE FOUNDER HONORED; 40th Anniversary of the Girls Service Group Observed | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/5500000-jail-planned-12story-building-in-brooklyn-would-be.html | $5,500,000 JAIL PLANNED; 12-Story Building in Brooklyn Would Be 'Escape-Proof' | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/gop-congress-group-for-warren.html | GOP Congress Group for Warren | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/libel-ruling-refused-high-court-action-allows-suit-away-from-place.html | LIBEL RULING REFUSED; High Court Action Allows Suit Away From Place of Publication | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/news-guild-stays-on-job.html | News Guild Stays on Job | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dagrosa-resigns-holy-cross-post-action-by-the-crusader-coach.html | DAGROSA RESIGNS HOLY CROSS POST; Action by the Crusader Coach Announced After Contract Offer Is Rejected | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/noise-cut-wins-award-citation-honoring-city-is-given-by-national.html | NOISE CUT WINS AWARD; Citation Honoring City Is Given by National Abatement Council | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/anniversary-of-educational-alliance.html | Anniversary of Educational Alliance | True | MORDECAI KESSLER, Director. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/medical-unit-votes-for-loyalty-test.html | MEDICAL UNIT VOTES FOR LOYALTY TEST | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/ilo-group-meets-in-turkey.html | ILO Group Meets in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/kay-mlaughlin-fiancee-sarah-lawrence-alumna-tobe-bride-of-walter-m.html | KAY M'LAUGHLIN FIANCEE; Sirah Lawrence Alumna to-Be Bride of Walter M. Jeffords Jr. | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/monaco-seeks-autonomy-french-strikes-stir-crisis-end-of-paris.html | MONACO SEEKS AUTONOMY; French Strikes Stir Crisis, End of Paris Tutelage Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/chicago-printers-go-on-strike-after-preparing-early-editions.html | Chicago Printers Go on Strike After Preparing Early Editions; Chicago Printers Go on Strike After Preparing Early Editions | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/fire-in-jamaica-offices-kills-9.html | Fire in Jamaica Offices Kills 9 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/six-russian-ships-at-cristob.html | Six Russian Ships at Cristob | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/thanks-giving-expenses-estimated-at-little-more-than-for-last-year.html | Thanks giving Expenses Estimated At Little More Than for Last Year | True | By Jane Nickerson | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/erie-gross-income-reaches-a-record-14582665-for-october-tops-any.html | ERIE GROSS INCOME REACHES A RECORD; $14,582,665 for October Tops Any Month in the Railroad's History, President Reports | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/penn-state-is-choice-for-cotton-bowl-bid.html | PENN STATE IS CHOICE FOR COTTON BOWL BID | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/notes.html | Notes | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/st-louis-awaits-cards-deal.html | St. Louis Awaits Cards' Deal | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/higher-tire-prices-seen-us-and-goodyear-expected-to-follow.html | HIGHER TIRE PRICES SEEN; U.S. and Goodyear Expected to Follow Firestone Rise | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/david-dubinskys-brother-dies.html | David Dubinsky's Brother Dies | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/auditorium-favored-by-convention-board.html | AUDITORIUM FAVORED BY CONVENTION BOARD | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/italy-plans-boxing-show.html | Italy Plans Boxing Show | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/lord-taylor-director-for-westchester-store.html | Lord & Taylor Director For Westchester Store | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/edmund-h-ford.html | EDMUND H. FORD | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/dr-pasquale-assante.html | DR. PASQUALE ASSANTE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/duck-urged-for-food-as-supply-doubles.html | DUCK URGED FOR FOOD AS SUPPLY DOUBLES | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/winthrop-e-rockwell.html | WINTHROP E. ROCKWELL | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/william-brown.html | WILLIAM BROWN | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/refund-of-148500000-in-taxes-for-employers.html | Refund of $148,500,000 In Taxes for Employers | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/crash-kills-20-french-soldiers.html | Crash Kills 20 French Soldiers | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/n-blankevoort.html | N. BLANKEVOORT | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/irregularities-removed-dineen-says-home-insurance-has-rectified-old.html | IRREGULARITIES REMOVED; Dineen Says Home Insurance Has Rectified Old Practices | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/vital-food-prices-soar-chicago-quotations-on-heifers-and-most.html | VITAL FOOD PRICES SOAR; Chicago Quotations on Heifers and Most Grains Set Records | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/columbia-awards-degree-to-dewey-governor-praised-for-splendid.html | COLUMBIA AWARDS DEGREE TO DEWEY; Governor Praised for 'Splendid Public Service'; Asks Schools Give Political Training | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/big-4-meet-today-separate-treaty-in-west-doubted-atmosphere-in.html | BIG 4 MEET TODAY; SEPARATE TREATY IN WEST DOUBTED; Atmosphere in London Gloomy -- Diplomats See Parley Tied to Marshall Plan BEVIN IS FIRST CHAIRMAN 40-Year Disarmament Accord Said to Have Been Relegated to Minor Role in Talks BIG FOUR TO MEET IN LONDON TODAY | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/30-austins-shipped-here-british-automobiles-destined-for-dealers.html | 30 AUSTINS SHIPPED HERE; British Automobiles Destined for Dealers Showrooms | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/foe-of-communists-sues-school-board.html | FOE OF COMMUNISTS SUES SCHOOL BOARD | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/blind-craftsmen-put-their-wares-on-sale.html | BLIND CRAFTSMEN PUT THEIR WARES ON SALE | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/union-city-strike-ends.html | Union City Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/statement-is-issued.html | Statement Is Issued | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/antibias-law-cited-as-aid-to-employer.html | ANTI-BIAS LAW CITED AS AID TO EMPLOYER | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/will-quit-baseball-for-career-in-films.html | WILL QUIT BASEBALL FOR CAREER IN FILMS | True | | | C1B 106240 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/scranton-dairy-strike-ended.html | Scranton Dairy Strike Ended | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/democrats-let-vandenberg-carry-load-in-aid-debate-out-in-force-and.html | Democrats Let Vandenberg Carry Load in Aid Debate; Out in Force and Applaud Him as Talk Starts, Gone by Time Critics Fire Questions | True | By James Restonspecial To The New York Times. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/nurses-hail-mrs-pandit-delegation-from-this-area-honors-her-aid-to.html | NURSES HAIL MRS. PANDIT; Delegation From This Area Honors Her Aid to World Health | True | Special to THE NEW YORK TIMES. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/russo-outpoints-estrada.html | Russo Outpoints Estrada | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/iralmj12-ifflpislap58-exmember-of-federal-district-court-diesuaide.html | IRAL.MJ1/2 ifflpISLAP,58; Ex-Member of Federal District Court DiesuAide to Attorney, General Under Coolidge | True | Special to Tsx new Yoix Tans. ] | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/frank-j-loehr-j.html | FRANK J. LOEHR j | True | Special to the new yosk tikes. | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/civil-air-pact-off-geneva-hopes-fail-fifth-freedom-rights-cause.html | CIVIL AIR PACT OFF; GENEVA HOPES FAIL, ' Fifth Freedom' Rights Cause Breakdown, Held a 'Triumph of Nationalism' | True | By Michael L. Hoffman | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/intensive-drills-are-set-at-nyu-fordham-planning-only-light-work.html | INTENSIVE DRILLS ARE SET AT N.Y.U.; Fordham, Planning Only Light Work, Starts Drive Today -- Rams to Use Cameron | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/seed-water-polo-is-olympic-plan-games-committee-has-approved.html | SEED WATER POLO IS OLYMPIC PLAN; Games Committee Has Approved Adoption of Tennis System to Even Competition | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/canadian-broadcasting-corp-will-present-series-of-advanced-type.html | Canadian Broadcasting Corp. Will Present Series of Advanced Type Programs | True | By Jack Gould | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/bell-to-box-belloise-rivals-are-signed-for-10round-garden-bout-on.html | BELL TO BOX BELLOISE; Rivals Are Signed for 10-Round Garden Bout on Dec. 19 | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/czechs-await-russian-wheat.html | Czechs Await Russian Wheat | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/son-to-mrs-norman-sturgis-jr.html | Son to Mrs. Norman Sturgis Jr. | True | | | C1B 106240 | |
| 1947-11-25 | 1947-11-25 | https://www.nytimes.com/1947/11/25/archives/discourteous-cab-drivers.html | DISCOURTEOUS CAB DRIVERS | True | | | C1B 106240 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/britain-honors-navy-men-who-seized-refugee-ships.html | Britain Honors Navy Men Who Seized Refugee Ships | True | By the United Press. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/riots-reach-toe-of-southern-italy-2-die-many-hurt-in-flareups-mob.html | RIOTS REACH 'TOE' OF SOUTHERN ITALY; 2 Die, Many Hurt in Flare-Ups -- Mob Overwhelms Officers, Seizes Town in Calabria GUNFIRE HALTS AID FORCE Policemen Seized as Hostages in a Northern City After Communist Is Jailed | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/paper-output-record-set-production-including-board-put-at-1894000.html | PAPER OUTPUT RECORD SET; Production, Including Board, Put at 1,894,000 Tons in October | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/assembly-to-keep-holiday-in-face-of-palestine-issue.html | Assembly to Keep Holiday In Face of Palestine Issue | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/church-services-set-for-holiday-appeals-to-help-sufferers-overseas.html | CHURCH SERVICES SET FOR HOLIDAY; Appeals to Help Sufferers Overseas to Mark Sermons on Thanksgiving Day | True | By Rachel K. McDowell | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/false-rumor-ends-advance-in-grains-remark-about-government-plans.html | FALSE RUMOR ENDS ADVANCE IN GRAINS; Remark About Government Plans Sends December Wheat Down 8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dobie-to-be-guest-of-honor.html | Dobie to Be Guest of Honor | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/yachninuliebman.html | YachninuLiebman | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/builders-acquire-3-sites-in-queens-jackson-heights-and-elmhurst-to.html | BUILDERS ACQUIRE 3 SITES IN QUEENS; Jackson Heights and Elmhurst to Get Taxpayers -- Factory for Long Island City | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/royal-couple-go-hunting-excellent-days-sport-enjoyed-on-mountbatten.html | ROYAL COUPLE GO HUNTING,' Excellent Day's Sport' Enjoyed on Mountbatten Estate | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/new-phone-office-to-be-ready-soon-million-calls-a-day-on-middle.html | NEW PHONE OFFICE TO BE READY SOON; Million Calls a Day on Middle West Side Will Be Increased to 1,300,000 in January | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/chicago-burlington-quincy.html | Chicago, Burlington & Quincy | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dr-r-e-mdonnell-dermatologist-53.html | DR. R. E. M'DONNELL, DERMATOLOGIST, 53 | True | Special to the new toes times | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/saighs-interest-financial-vice-president-of-cards-leaves-control-to.html | SAIGH'S INTEREST 'FINANCIAL'; Vice President of Cards Leaves Control to Hannegan | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/soviet-whaling-ships-keep-radio-blackout.html | SOVIET WHALING SHIPS KEEP RADIO BLACKOUT | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/czechoslovakia-cigarette-rules.html | Czechoslovakia Cigarette Rules | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/argentine-fights-un-order-in-cuba-molinari-at-conference-on-trade.html | ARGENTINE FIGHTS U.N. ORDER IN CUBA; Molinari, at Conference on Trade and Employment, Asks Non-Member Voting | True | By Russell Porterspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bonds-are-tax-exempt-interest-paid-by-46nation-world-bank-free-from.html | BONDS ARE TAX EXEMPT; Interest Paid by 46-Nation World Bank Free From Levy | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/civil-liberties-study-under-way-in-jersey.html | CIVIL LIBERTIES STUDY UNDER WAY IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/trading-in-cotton-again-irregular-prices-close-19-points-higher-to.html | TRADING IN COTTON AGAIN IRREGULAR; Prices Close 19 Points Higher to 17 Lower, With Strength Marking Near Months | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/islip-to-prepare-for-ocean-planes-88000-to-be-spent-on-new.html | ISLIP TO PREPARE FOR OCEAN PLANES; $88,000 to Be Spent on New facilities at MacArthur Field by Town and CAA | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tel-aviv-is-joyful-over-vote-in-un-jewish-city-senses-statehood-is.html | TEL AVIV IS JOYFUL OVER VOTE IN U.N.; Jewish City Senses Statehood Is Near -- Ben-Gurion Warns Crucial Test Is at Hand | True | By Sam Pope Brewer | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/market-forum-is-set-women-childrens-salesmen-plan-chicago-event-dec.html | MARKET FORUM IS SET; Women, Children's Salesmen Plan Chicago Event Dec. 15-18 | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/higher-pricesdrop-in-taxes-seen-in-48-marshall-plan-aid-and-third.html | HIGHER PRICES,DROP IN TAXES SEEN IN '48; Marshall Plan Aid and Third Round of Wage Rises Also Forecast at AMA Parley BASED ON PARALLEL VIEWS Conclusions of Questionnaire Agree With Fundamental Aspects of Cherne Talk HIGHER PRICES, DIP IN TAXES SEEN IN '48 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/three-to-plan-memorial-truman-appoints-chicagoans-for-monument-to.html | THREE TO PLAN MEMORIAL; Truman Appoints Chicagoans for Monument to Marines | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/barbara-beers-to-be-bride.html | Barbara Beers to Be Bride | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/rice-exports-allotted-distribution-to-21-countries-urged-by-world.html | RICE EXPORTS ALLOTTED; Distribution to 21 Countries Urged by World Food Council | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/germans-bread-assured-grain-imports-from-us-stored-in.html | GERMANS BREAD ASSURED; Grain Imports From U.S. Stored in British-American Zones | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/2-ships-enter-reserve-pioneer-glen-and-american-clipper-get.html | 2 SHIPS ENTER RESERVE; Pioneer Glen and American Clipper Get Pennants | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sydenham-plans-7500000-drive-scope-of-hospitals-services-to-be.html | SYDENHAM PLANS $7,500,000 DRIVE; Scope of Hospital's Services to Be Greatly Broadened -- Building to Be Added | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/garage-fees-held-uncurbed-by-law-court-in-test-case-rules-they-are.html | GARAGE FEES HELD UNCURBED BY LAW; Court in Test Case Rules They Are Service Charges Not Subject to Rent Control | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/chicago-itu-strike-may-be-restrained-nlrb-weighs-using-new-laws.html | CHICAGO ITU STRIKE MAY BE RESTRAINED; NLRB Weighs Using New Law's Injunctive Process -- Printers Picket but Papers Come Out CHICAGO ITU STRIKE MAY BE RESTRAINED CHICAGOANS GET NEWSPAPERS DESPITE PRINTERS' STRIKE | True | By Louis Starkspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/britaln-sweden-sign-pact-monetary-accord-envisages-trade-expansion.html | BRITAIN, SWEDEN SIGN PACT; Monetary Accord Envisages Trade Expansion in 1948 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hyderabad-accord-reached.html | Hyderabad Accord Reached | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/all-is-serene-as-big-four-meet-despite-ominous-advance-billing.html | All Is Serene as Big Four Meet, Despite Ominous Advance Billing; Ministers Even Are Humorous at Times -- Molotov Arrives With 3 Limousines, but Marshall Doesn't Have One | True | By Drew Middletonspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ogdensburq-cathedral-burns.html | Ogdensburq Cathedral Burns | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/norwegian-skier-here-reidar-ulland-to-join-brothers-olav-and-sigurd.html | NORWEGIAN SKIER HERE; Reidar Ulland to Join Brothers, Olav and Sigurd, in Seattle | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/building-up-for-october.html | Building Up for October | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/truman-to-take-holiday-dedicate-florida-park.html | Truman to Take Holiday, Dedicate Florida Park | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/radical-changes-made-in-packaging-behrmanning-adopts-decimal-system.html | RADICAL CHANGES MADE IN PACKAGING; Behr-Manning Adopts Decimal System for Former 'Quire' Quantities of Products | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sharkey-law-under-fire-court-reserves-decision-in-the.html | SHARKEY LAW UNDER FIRE; Court Reserves Decision in the Constitutionality Case | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bad-situation-better-than-london-break.html | Bad Situation Better Than London Break | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ywca-drive-progresses.html | Y.W.C.A. Drive Progresses | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/international-house.html | INTERNATIONAL HOUSE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/veronica-m-finnegan-affianced.html | Veronica M. Finnegan Affianced | True | Special to the NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/philadelphia-lien-taken-off-market-4950000-refunding-bonds.html | PHILADELPHIA LIEN TAKEN OFF MARKET; $4,950,000 Refunding Bonds Withdrawn -- No Bids Made on Mobile County Issue | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/united-hunts-aids-widow.html | United Hunts Aids Widow | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cornell-appears-in-drama-tonight-actress-opening-at-martin-beck-in.html | CORNELL APPEARS IN DRAMA TONIGHT; Actress Opening at Martin Beck in 'Antony and Cleopatra' Opposite Godfrey Tearle | True | By Sam Zolotow | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/restaurant-patronized-by-judges-violates-code.html | Restaurant Patronized By Judges Violates Code | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/jaffa-stays-arab-under-new-plan-port-city-would-be-enclave-salients.html | JAFFA STAYS ARAB UNDER NEW PLAN; Port City Would Be Enclave -- Salients in Negeb Other Changes in Inquiry Map | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/2000-at-weizmann-dinner-cheer-first-president-of-jewish-state.html | 2,000 at Weizmann Dinner Cheer 'First President of Jewish State'; Testimonial to World Zionist Lead Makes Swift Transition Here Into Something of a Political Rally for Him | True | | | | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cantor-stops-johnson-in-5th.html | Cantor Stops Johnson in 5th | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dyer-with-breadon-25-tears.html | Dyer With Breadon 25 Tears | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/final-dividend-20-12-on-nj-title-co-issue.html | FINAL DIVIDEND 20 1/2% ON N.J. TITLE CO. ISSUE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/argentine-strike-ends-railway-men-win-assurance-of-study-for.html | ARGENTINE STRIKE ENDS; Railway Men Win Assurance of Study for Grievances | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/125000-is-pledged-in-bnai-brith-drive.html | $125,000 IS PLEDGED IN B'NAI B'RITH DRIVE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bar-to-royal-dutch-deal-selling-of-stock-rights-unlawful-here-sec.html | BAR TO ROYAL DUTCH DEAL; Selling of Stock Rights Unlawful Here, SEC Tells Brokers | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/french-man-1st-chairman-emile-charveriat-heads-un-committee-on.html | FRENCH MAN 1ST CHAIRMAN; Emile Charveriat Heads U.N. Committee on Greece | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dimitrov-pledges-unity.html | Dimitrov Pledges Unity | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/get-manhour-savings-awards.html | Get Man-Hour Savings Awards | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/austrohungarian-border-closed.html | Austro-Hungarian Border Closed | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/china-gives-cit-ations-to-benef-actors-here.html | CHINA GIVES CIT ATIONS TO BENEF ACTORS HERE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/british-strikes-reduced-days-lost-below-tenth-those-of-postworld.html | BRITISH STRIKES REDUCED; Days Lost Below Tenth Those of Post-World War I Period | | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/high-profits-discounted-rolnik-calls-them-illusory-and-result-of.html | HIGH PROFITS DISCOUNTED; Rolnik Calls Them Illusory and Result of False Costing | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/parker-segura-on-way-to-us.html | Parker, Segura on Way to U.S. | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/modern-diamond-rush-in-africa-settled-by-lot.html | Modern 'Diamond Rush' In Africa Settled by Lot | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/globewernicke-has-new-desk.html | Globe-Wernicke Has New Desk | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/awvs-group-appeals-for-gifts.html | AWVS Group Appeals for Gifts | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/guatemala-fixes-wheat-price.html | Guatemala Fixes Wheat Price | | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ching-johnson-to-appear-at-garden-patrick-night.html | Ching Johnson to Appear At Garden Patrick Night | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hurricane-rips-canada-newfoundland-west-coast-hit-one-killed-as.html | HURRICANE RIPS CANADA; Newfoundland West Coast Hit - One Killed as Trestle Falls | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/state-aide-wins-suit-for-higher-salary.html | STATE AIDE WINS SUIT FOR HIGHER SALARY | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ponzi-and-crane-divide.html | Ponzi and Crane Divide | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/list-increased-sales-of-prefabricated-home.html | List Increased Sales Of Prefabricated Home | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bethlehem-wins-reconversion-bid-offers-to-outfit-cristobal-an-army.html | BETHLEHEM WINS RECONVERSION BID; Offers to Outfit Cristobal, an Army Transport Craft in War, for $1,212,500 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/kern-resigns-as-coach-quits-west-virginia-football-post-effective.html | KERN RESIGNS AS COACH; Quits West Virginia Football Post, Effective June 30 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/barbara-w-milbank-fiancee.html | Barbara W. Milbank Fiancee | True | Special to THE New YORK TWM. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/1581498-earned-by-bulova-watch-company-is-completing-best-year-in.html | $1,581,498 EARNED BY BULOVA WATCH; Company Is Completing Best Year in History, President Tells Stockholders | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/aid-to-soviet-held-violation-of-laws-taber-says-state-department.html | AID TO SOVIET HELD VIOLATION OF LAWS; Taber Says State Department 'Appeasement is Deliberate, Constant' -- Demands End | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/other-dividend-news-mm-reports-of-corporations.html | OTHER DIVIDEND NEWS; mm reports OF CORPORATIONS | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/business-world-general-sales-manager-of-associated-transport.html | BUSINESS WORLD; General Sales Manager Of Associated Transport | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/freighter-on-reef-51-are-feared-l0st-clarksdale-victory-breaks-in.html | FREIGHTER ON REEF; 51 ARE FEARED L0ST; Clarksdale Victory Breaks in Half Off British Columbia -- No Sign of Life Found | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dimaggio-out-of-hospital-joe-on-pass-draws-release-after-failure-to.html | DIMAGGIO OUT OF HOSPITAL; Joe, on Pass, Draws Release After Failure to Return | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/credit-group-names-liston.html | Credit Group Names Liston | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mayor-signs-appeal-for-marshall-plan.html | MAYOR SIGNS APPEAL FOR MARSHALL PLAN | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/moscow-says-us-torpedoes-parley-press-charges-schuman-was-appointed.html | MOSCOW SAYS U.S. TORPEDOES PARLEY; Press Charges Schuman Was Appointed Premier by Us to Bend France to Our Aim | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/pravda-sees-north-iran-free.html | Pravda Sees North Iran 'Free' | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/elected-railroad-president.html | Elected Railroad President | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/consolidated-edison-co-chooses-a-new-trustee.html | Consolidated Edison Co. Chooses a New Trustee | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ftc-cites-rubber-stamp-lines.html | FTC Cites Rubber Stamp Lines | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bell-quits-general-mills-chairman-resigns-as-of-jan-1-bullis-to.html | BELL QUITS GENERAL MILLS; Chairman Resigns as of Jan. 1 -- Bullis to Succeed Him | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/-silent-guest-drive-brings-1000-replies.html | ' SILENT GUEST' DRIVE BRINGS 1,000 REPLIES | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/teachers-ask-end-of-merit-pay-plan-state-association-delegates-call.html | TEACHERS ASK END OF MERIT PAY PLAN; State Association Delegates Call for Substitution of Automatic Increases | Special to THE NEW YORK TIMES. | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/amateur-hookey-league-set.html | Amateur Hookey League Set | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/us-acts-to-solve-telegraph-strife-meeting-arranged-in-attempt-to.html | U.S. ACTS TO SOLVE TELEGRAPH STRIFE; Meeting Arranged in Attempt to Stave Off Nation-Wide Western Union Strike | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/butter-prices-advance.html | Butter Prices Advance | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/us-lists-415-for-olympics.html | U.S. Lists 415 for Olympics | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/city-club-elects-9-trustees.html | City Club Elects 9 Trustees | | True | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/2-cutters-go-to-help-rudderless-coal-ship.html | 2 CUTTERS GO TO HELP RUDDERLESS COAL SHIP | | True | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sir-george-morris.html | SIR GEORGE MORRIS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/survey-fixes-blame-for-shipping-damage.html | SURVEY FIXES BLAME FOR SHIPPING DAMAGE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cadets-new-plays-to-sharpen-attack-coach-blaik-also-plots-army.html | CADETS NEW PLAYS TO SHARPEN ATTACK; Coach Blaik Also Plots Army Defenses for Navy, but He Declines a Prediction DAVIS TO START SATURDAY Will Be in Drury's Place at Tackle -- Pre-Game Hysteria Rising at West Point | True | By Louis Effratspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/survival-of-freedom-and-democracy-in-britain-is-viewed-as-assured.html | Survival of Freedom and Democracy in Britain Is Viewed as Assured In Spite of Socialistic Changes in the Nation's Economic Structure; Laborites and Tories Alike Champion Institutions in Spirit, if Not Form Increase in Bureaucracy Is Traced to Demands for Planning, Controls | True | By Herbert L. Matthewsspecial Correspondence the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/inquiry-has-been-under-way.html | Inquiry Has Been Under Way | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/four-greek-gendarmes-slain.html | Four Greek Gendarmes Slain | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/books-authors.html | Books -- Authors | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/yugoslavs-free-6-gis-border-patrol-held-overnight-after-capture-at.html | YUGOSLAVS FREE 6 GI'S; Border Patrol Held Overnight After Capture at Trieste | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bauman-signed-by-eagles.html | Bauman Signed by Eagles | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/anita-runkel-bride-of-james-bettmann.html | ANITA RUNKEL BRIDE OF JAMES BETTMANN | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/utilitys-stock-sale-cleared.html | Utility's Stock Sale Cleared | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/schmitz-pianist-at-carnegie-hall-at-best-in-bachs-c-minor-partita.html | SCHMITZ, PIANIST, AT CARNEGIE HALL; At Best in Bach's C Minor Partita -- Also Offers Works by Debussy and Schumann | True | By Howard Taubman | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/teacher-bows-to-board-takes-sick-leave-under-protest-in-buffalo.html | TEACHER BOWS TO BOARD; Takes Sick Leave Under Protest in Buffalo Controversy | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/movies-to-oust-ten-cited-for-contempt-of-congress-major-companies.html | Movies to Oust Ten Cited For Contempt of Congress; Major Companies Also Vote to Refuse Jobs to Communists -- 'Hysteria, Surrender of Freedom' Charged by Defense Counsel Movies Will Oust Ten Men Cited for Contempt of Congress AFTER VOTING TO REFUSE EMPLOYMENT TO COMMUNISTS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/conde-mast-has-election-patcevitch-to-assume-duties-of-general.html | CONDE MAST HAS ELECTION; Patcevitch to Assume Duties of General Manager | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/conference-accepts-bid-los-angeles-proposes-charity-game-with.html | CONFERENCE ACCEPTS BID; Los Angeles Proposes Charity Game With National League | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bennett-aids-boy-scout-drive.html | Bennett Aids Boy Scout Drive | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/rheem-has-new-gasfurnace.html | Rheem Has New Gas-Furnace | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/political-jailing-in-korea-denied-authorities-say-17867-held-are.html | POLITICAL JAILING IN KOREA DENIED; Authorities Say 17,867 Held Are Accused of Theft, Riot, Murder and Other Crimes | True | By Richard J. H. Johnstonspecial To The New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/distillers-seek-holiday-easing.html | Distillers Seek Holiday Easing | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/apps-richard-share-lead-hockey-stars-tied-for-scoring-honors-with.html | APPS, RICHARD SHARE LEAD; Hockey Stars Tied for Scoring Honors With 20 Points | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/budapest-embassy-aide-accused.html | Budapest Embassy Aide Accused | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/acquitted-on-arson-charge.html | Acquitted on Arson Charge | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/churches-spur-relief-15500000-pounds-of-supplies-sent-overseas-this.html | CHURCHES SPUR RELIEF; 15,500,000 Pounds of Supplies Sent Overseas This Year | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/births-increase-50000-almost-quarter-million-recorded-in-state-in-9.html | BIRTHS INCREASE 50,000; Almost Quarter Million Recorded in State in 9 Months of '47 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/laundry-machines-sought-by-europe-buying-mission-here-to-place.html | LAUNDRY MACHINES SOUGHT BY EUROPE; Buying Mission Here to Place Orders if Necessary Dollar Exchange Can Be Obtained | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/husbands-plea-is-futile-molotov-bypasses-britons-sign-on-visas-for.html | HUSBANDS PLEA IS FUTILE; Molotov By-Passes Briton's Sign on Visas for Wives in Russia | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/return-of-stale-bread-still-wastes-wheat-anderson-says-in-comment.html | Return of Stale Bread Still Wastes Wheat, Anderson Says in Comment on Bakery Pact | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/france-to-put-up-gold-104000000-to-guarantee-a-loan-from-u-s.html | FRANCE TO PUT UP GOLD; $104,000,000 to Guarantee a Loan From U, S. Federal Reserve | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/freedom-expected-for-curley-today-truman-commutation-slated-to-let.html | FREEDOM EXPECTED FOR CURLEY TODAY; Truman Commutation Slated to Let Mayor Out of Prison in Time for Thanksgiving | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/export-prices-cut-on-german-goods-anglous-zone-trade-agency-aims.html | EXPORT PRICES CUT ON GERMAN GOODS; Anglo-U.S. Zone Trade Agency Aims Order at Resistance of Foreign Buyers AGFA CAMERA SLASH 10% Bavarian-Made Pencils and Optical Products Also Are Being Reduced | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tufts-psychiatry-post-to-thomas.html | Tufts Psychiatry Post to Thomas | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dr-r-l-sflpley-68-methodist-leader.html | DR. R. L. SflPLEY, 68, METHODIST LEADER | True | Special to the Nrw Youc Tons. . I | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/soviet-freighter-takes-us-cargo-machinery-and-trucks-among-goods.html | SOVIET FREIGHTER TAKES U.S. CARGO; Machinery and Trucks Among Goods Going on Vessel -- Two Others Await Loads | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/capt-gerald-j-burke.html | CAPT. GERALD J. BURKE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hawaii-invites-arkansas-state.html | Hawaii Invites Arkansas State | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dewey-urges-sharing-aid-for-war-victims-appealed-for-in.html | DEWEY URGES SHARING; Aid for War Victims Appealed For in Thanksgiving Statement HOLIDAY TRAFFIC WILL START TODAY | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/a-mmullen-dies-a-shipbuilder-65-retired-official-of-federal-co-at.html | A. MMULLEN DIES; A SHIPBUILDER, 65; Retired Official of Federal Co. at Kearny Worked on Naval Vessels, New Propulsion ' | True | special to Ton jkw yoke Tnsfa. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/child-to-irving-i-schachtels.html | Child to Irving I. Schachtels | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bank-sets-up-retirement-plan.html | Bank Sets Up Retirement Plan | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/orders-37-flying-boxcars.html | Orders 37 'Flying Boxcars' | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/xrays-of-healthy-lungs-join-berlin-black-market.html | X-Rays of Healthy Lungs Join Berlin Black Market | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/leonpaul-farque-i.html | LEON-PAUL FARQUE i | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/harvard-club-victor-50.html | Harvard Club Victor, 5-0 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/joseph-scherr.html | JOSEPH SCHERR | True | Special to the newyork times. I | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/20-new-princeton-scholarships.html | 20 New Princeton Scholarships | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/work-under-way-on-2-school-units-groundbreaking-ceremonies-are-held.html | WORK UNDER WAY ON 2 SCHOOL UNITS; Ground-Breaking Ceremonies Are Held at the Projects in Brooklyn and Queens | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/referendum-on-the-marshall-plan-urged-by-republican-whip-in-house.html | Referendum on the Marshall Plan Urged by Republican Whip in House; URGES U.S. VOTE ON MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/atc-nats-to-give-airlines-free-rein.html | ATC, NATS TO GIVE AIRLINES FREE REIN | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mooremccormack-split-voted.html | Moore-McCormack Split Voted | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ball-for-football-men-100-college-stars-to-be-guests-here-on.html | BALL FOR FOOTBALL MEN; 100 College Stars to Be Guests Here on Saturday Night | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/jo-davidsons-art-placed-on-display-sculpture-exhibition-highlights.html | JO DAVIDSON'S ART PLACED ON DISPLAY; Sculpture Exhibition Highlights Portrait Busts of Notables of Last Three Decades | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/108000000-is-cut-from-aid-to-europe-house-unit-asks-60000000-for.html | $108,000,000 IS CUT FROM AID TO EUROPE; House Unit Asks $60,000,000 for China -- Senate Favors Full $597,000,000 $108,000,000 IS CUT FROM AID TO EUROPE | True | By C.p. Trussellspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/utility-postpones-refinancing-plan-consolidated-edison-defers-for-3.html | UTILITY POSTPONES REFINANCING PLAN; Consolidated Edison Defers for 3 Months Calling of $5 Preferred Set for Feb. 2 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mrs-roosevelt-honored-cited-for-outstanding-leadership-in-field-of.html | MRS. ROOSEVELT HONORED; Cited for 'Outstanding Leadership' in Field of Human Rights | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/unitarians-support-suit-will-offer-a-brief-to-us-court-on-religious.html | UNITARIANS SUPPORT SUIT; Will Offer a Brief to U.S. Court on Religious Teaching Issue | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/caution-hampers-stock-movements-price-changes-keep-within-mondays.html | CAUTION HAMPERS STOCK MOVEMENTS; Price Changes Keep Within Monday's Range and End Slightly on Lower Side TURNOVER 860,000 SHARES Favorable Developments Are of Little Interest Marketwise, Brokers Report CAUTION HAMPERS STOCK MOVEMENTS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/navy-acquits-little-in-prison-camp-case.html | NAVY ACQUITS LITTLE IN PRISON CAMP CASE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/russians-attack-einstein-four-scientists-protest-against-universal.html | RUSSIANS ATTACK EINSTEIN; Four Scientists Protest Against 'Universal Government' View | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/digregorio-hamilton-leader.html | DiGregorio Hamilton Leader | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/indians-add-ruel-to-coaching-staff-cleveland-widens-experiment-to.html | INDIANS ADD RUEL TO COACHING STAFF; Cleveland Widens Experiment to Determine Real Value of Baseball 'Brain Trust' | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/british-wives-set-to-dog-footsteps-of-ministers.html | British Wives Set to Dog Footsteps of Ministers | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/soviet-zone-rule-held-terroristic-it-is-carried-out-by-germans-in.html | SOVIET ZONE RULE HELD TERRORISTIC; It Is Carried Out by Germans in the Socialist Unity Party, Liberal Democrats Say | True | By Jack Raymondspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/equipment-financing-approved.html | Equipment Financing Approved | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/faust-in-german-tonight.html | Faust' in German Tonight | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/coal-bill-passed-by-japanese-diet-measure-for-state-control-is.html | COAL BILL PASSED BY JAPANESE DIET; Measure for State Control Is Opposed by Many Members of Government Parties | True | By Lindesay Parrottspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/equality-advocated-in-training-measure.html | EQUALITY ADVOCATED IN TRAINING MEASURE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/deal-for-redbirds-includes-16-farms-baseballs-biggest-transaction.html | DEAL FOR REDBIRDS INCLUDES 16 FARMS; Baseball's Biggest Transaction Also Takes in Cards' Major and Minor Real Estate | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cut-is-called-inadequate-10-reduction-seen-a-help-but-25-is-held.html | CUT IS CALLED INADEQUATE; 10% Reduction Seen a Help but 25% Is Held More in Order | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/to-start-19th-polo-season.html | To Start 19th Polo Season | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/english-divorce-rate-up-secretary-of-guidance-council-sees-moral.html | ENGLISH DIVORCE RATE UP; Secretary of Guidance Council Sees Moral Standards Lower | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/city-to-honor-war-dead-odwyer-orders-flags-at-half-staff-as-4212.html | CITY TO HONOR WAR DEAD; O'Dwyer Orders Flags at Half Staff as 4,212 Bodies Arrive | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/brown-honors-dr-chafee.html | Brown Honors Dr. Chafee | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/schmidl-triumphs-on-kerr-sprinter-flying-weather-paying-940-staves.html | SCHMIDL TRIUMPHS ON KERR SPRINTER; Flying Weather, Paying $9.40, Staves Off Shako's Late Bid in Bowie Feature | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/womraths-fined-500-concern-pleaded-guilty-in-sale-of-memoirs-of.html | WOMRATH'S FINED $500; Concern Pleaded Guilty in Sale of 'Memoirs of Hecate County' | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/safety-in-toys-urged-parents-are-warned-not-to-kill-junior-with.html | SAFETY IN TOYS URGED; Parents Are Warned Not to Kill 'Junior With Kindness' | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tafthartley-law-change-asked.html | Taft-Hartley Law Change Asked | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/constance-m-boschen-will-become-bride-of-john-ryan-jr-a-graduate-of.html | Constance M. Boschen Will Become Bride Of John Ryan Jr., a Graduate of Princeton | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/carnegie-to-keep-policy-no-return-to-big-time-football-tech.html | CARNEGIE TO KEEP POLICY; No Return to Big Time Football, Tech President Asserts | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mrs-julius-heilner.html | MRS. JULIUS heilner' | True | Special to thb new yokk Trail. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/lieberts-on-kings-point-staff.html | Lieberts on Kings Point Staff | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/condemns-subversive-groups.html | Condemns "Subversive Groups" | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/175000-budget-for-education.html | $175,000 Budget for Education | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dr-rome-m-webster.html | DR. ROME M. WEBSTER | True | Special to the new york timis.v | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/advertising-news.html | Advertising News | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/unbeaten-michigan-paces-nation-in-total-gains-and-pass-offense.html | Unbeaten Michigan Paces Nation In Total Gains and Pass Offense; Wolverines First Midwest Team to Finish With Aerial Lead Since Rockne-Dorais Era -- Detroit Is First in Rushing | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/columbia-honored-for-wartime-service.html | COLUMBIA HONORED FOR WARTIME SERVICE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/raf-jet-plane-tested-gloster-meteor-hits-average-of-617-miles-an.html | RAF JET PLANE TESTED; Gloster Meteor Hits Average of 617 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/rate-cut-sought-by-auto-makers-competitors-of-gm-and-ford-tell-icc.html | RATE CUT SOUGHT BY AUTO MAKERS; Competitors of GM and Ford Tell ICC Latter Get Better Terms From Railroads | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/wisconsin-strike-ends-itu-leader-says-gentlemens-agreement-replaces.html | WISCONSIN STRIKE ENDS; ITU Leader Says 'Gentlemen's Agreement' Replaces Contract | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/nathaniel-howes-have-daughter.html | Nathaniel Howes Have Daughter | True | Special to THZ NBW YORK Trass. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ban-on-beer-in-cans-a-steelsaving-plan.html | BAN ON BEER IN CANS A STEEL-SAVING PLAN | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/britain-sweden-sign-money-pact-cold-settlements-of-trade-balances.html | BRITAIN, SWEDEN SIGN MONEY PACT; Cold Settlements of Trade Balances of Less Than u3,000,000 Eliminated | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/appliances-assured-edison-co-dealers.html | APPLIANCES ASSURED EDISON CO. DEALERS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/vas-medical-service.html | VA'S MEDICAL SERVICE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/lack-of-peeping-tom-law-stops-jersey-prosecution.html | Lack of Peeping Tom Law Stops Jersey Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/general-rail-strike-ordered-in-french-showdown-move-full-rail.html | General Rail Strike Ordered In French Showdown Move; FULL RAIL STRIKE ORDERED IN FRANCE | True | By Harold Callenderspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/add-polo-grounds-sport-midget-auto-racing-planned-while-giants-are.html | ADD POLO GROUNDS SPORT; Midget Auto Racing Planned While Giants Are Away | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sees-chance-t0-beat-british-labor-in-50.html | SEES CHANCE T0 BEAT BRITISH LABOR IN '50 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/pauls-rig-dted-as-portrait-artist-o-_____-i-national-academician.html | PAULS. RIG. DTED AS PORTRAIT ARTIST o _____ i; National Academician Since '33 Is DeadOnce Active in Art Circles in Philadelphia | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/winthrop-e-rockwell-.html | WINTHROP E. ROCKWELL ' | True | Special to the new YeraK times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/clay-bars-clemency-denies-plea-of-16-scientists-convicted-at.html | CLAY BARS CLEMENCY; Denies Plea of 16 Scientists Convicted at Nuremberg | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/state-law-saves-office.html | State Law "Sives" Office | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ralph-d-walker.html | RALPH D. WALKER | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/meeting-amicable-debate-starts-on-order-for-london-talks-on-peace.html | MEETING AMICABLE; Debate Starts on Order for London Talks on Peace Problems BYRNES TREATY IS ON LIST Soviet Also Agrees to Discuss Germany's Frontiers -- Wins Point on Demilitarization BIG FOUR APPROVE SIX-POINT AGENDA THE UNITED STATES DELEGATION AT THE FOREIGN MINISTERS MEETING | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/gets-monetary-fund-post.html | Gets Monetary Fund Post | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/will-cut-gas-output-in-favor-of-fuel-oil.html | WILL CUT 'GAS OUTPUT IN FAVOR OF FUEL OIL | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/crisler-to-scout-usc-michigan-coach-will-observe-bowl-foe.html | CRISLER TO SCOUT U.S.C.; Michigan Coach Will Observe Bowl Foe Personally | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/urges-women-on-boards-justice-craig-backs-plan-for-city-school.html | URGES WOMEN ON BOARDS; Justice Craig Backs Plan for City School Groups | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/45-here-elected-to-phi-beta-kappa.html | 45 HERE ELECTED TO PHI BETA KAPPA | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dr-william-t-keller.html | DR. WILLIAM T. KELLER | True | Sp-cial to the new york times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/singing-sam-strikes-a-high-note.html | Singing Sam Strikes a High Note | True | By Arthur Daley | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/microbiology-group-holds-first-meeting.html | MICROBIOLOGY GROUP HOLDS FIRST MEETING | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/knicks-turn-back-celtic-five-9175-hand-boston-pro-club-fourth.html | KNICKS TURN BACK CELTIC FIVE, 91-75; Hand Boston Pro Club Fourth Straight Setback at Home in League Contest | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/colombia-rations-9-articles.html | Colombia Rations 9 Articles | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/40-rise-in-output-found-attainable-study-holds-right-man-in-job.html | 40% RISE IN OUTPUT FOUND ATTAINABLE; Study Holds Right Man in Job Will Enable Production Rise for Marshall Plan Needs 40% RISE IN OUTPUT FOUND ATTAINABLE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/millionshare-increase-is-voted-to-back-gar-wood-borrowing.html | Million-Share Increase Is Voted To Back Gar Wood Borrowing; Stockholders Act to Cover Conversion Conditions of Loans of $1,500,000 and $1SO,000 by Fisher, Perelle | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/iyupsmam-emged-to-harry-s-_____-vassar-college-aide.html | iyupsMAM EMGED TO HARRY s " _____ ___.; Vassar College Aide Betrothed to OrvalJ. AndersonuBoth Phi Beta Kappa Members f _____- | True | Special to THB NEW YORK Trass. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/car-hits-fire-truck-injuring-6-children.html | CAR HITS FIRE TRUCK, INJURING 6 CHILDREN | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/5-receive-awards-in-recruiting-drive.html | 5 RECEIVE AWARDS IN RECRUITING DRIVE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/for-palestine-partition-modernization-of-middle-east-in-all-spheres.html | For Palestine Partition; Modernization of Middle East in All Spheres of Endeavor Is Advocated | True | FRANK W. BUXTON, BARTLEY C.CRUM, S RALPH HARLOW, WALTER CLAY LOWDERMILK, JAMES G. McDONALD, REIN HOLD NIEBUHR. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/jerusalem-regime-prepared-by-un-legal-experts-plan-methods-of.html | JERUSALEM REGIME PREPARED BY U.N. Legal Experts Plan Methods of Administration Under Trusteeship Council | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/grandis-trial-begun-in-rome.html | Grandi's Trial Begun in Rome | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/books-for-children-seen-exhibition-explains-the-nations-heritage-to.html | BOOKS FOR CHILDREN SEEN; Exhibition Explains the Nation's Heritage to Youngsters | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tunney-and-firpo-meet-figures-in-dempsey-fights-are-honored-at.html | TUNNEY AND FIRPO MEET; Figures in Dempsey Fights Are Honored at Buenos Aires | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/argentine-exports-of-grain-mounting.html | ARGENTINE EXPORTS OF GRAIN MOUNTING | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/youngsters-model-holiday-costumes-party-frocks-skating-attire.html | YOUNGSTERS MODEL HOLIDAY COSTUMES; Party Frocks, Skating Attire, Rainwear and Robes Shown by Mary Lewis as Gift Ideas | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/emelyn-butts-engaged-graduate-of-u-of-pennsylvania-fiancee-of-r-a.html | EMELYN BUTTS ENGAGED; Graduate of U. of Pennsylvania Fiancee of R. A. Merrifield | True | . Special to THE Nzw YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/selma-ti-bruckner-becomesbetrothed.html | SELMA ti. BRUCKNER BECOMESBETROTHED | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/unions-in-us-urged-to-back-dp-program.html | UNIONS IN U.S. URGED TO BACK DP PROGRAM | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/royall-recalls-bradley-general-will-go-on-active-duty-friday-aides-to.html | ROYALL RECALLS BRADLEY; General Will Go on Active Duty Friday -- Aides to Follow | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/miss-harriet-d-nairne.html | MISS HARRIET D. NAIRNE | True | Special to the new yoek Tores. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/rebuild-germany-kersten-advises-economic-sickness-retards-europe.html | REBUILD GERMANY, KERSTEN ADVISES; ' Economic Sickness' Retards Europe, Member of Congress Asserts on Returning | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/trumans-hear-brailowsky.html | Trumans Hear Brailowsky | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/the-citys-vast-needs.html | THE CITY'S VAST NEEDS | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mooremcormack-mack-to-add-5-freighters.html | MOORE-M'CORMACK TO ADD 5 FREIGHTERS | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/afm-bars-student-band-petrillo-union-forces-group-to-quit.html | AFM BARS STUDENT BAND; Petrillo Union Forces Group to Quit Norristown Parade | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/un-palestine-resolution.html | U.N. Palestine Resolution | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/harvard-picks-odonnell-quarterback-is-elected-captain-of-1948.html | HARVARD PICKS O'DONNELL; Quarterback Is Elected Captain of 1948 Football Team | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/new-bar-service-announced.html | New Bar Service Announced | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cancer-specialist-here-oslo-physician-to-study-methods-used-in-our.html | CANCER SPECIALIST HERE; Oslo Physician to Study Methods Used in Our Hospitals | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/increase-in-bread-held-french-need-famine-is-certain-by-february.html | INCREASE IN BREAD HELD FRENCH NEED; Famine Is Certain by February Unless Supply Is Augmented, Visitor Here Says | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/manhattan-deals-cover-wide-area-estate-disposes-of-wadsworth-ave.html | MANHATTAN DEALS COVER WIDE AREA; Estate Disposes of Wadsworth Ave. Corner -- Sales Closed on Lower East Side | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/elected-to-new-posts-in-ad-agency.html | ELECTED TO NEW POSTS IN AD AGENCY | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/brazil-coalition-believed-shaping-four-year-economic-social-project.html | BRAZIL COALITION BELIEVED SHAPING; Four - Year Economic - Social Project Hinges on a Merger to Combat Communists | True | By Frank. M. Garciaspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/separate-courts-for-youths-urged-specialized-judges-also-needed-to.html | SEPARATE COURTS FOR YOUTHS URGED; Specialized Judges Also Needed to Handle Delinquency Cases, Westchester Jurist Says | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/appointed-ad-manager-for-coward-shoe-co.html | Appointed Ad Manager For Coward Shoe Co. | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/byrd-asks-change-in-humannature-admiral-sees-the-acceptance-of.html | BYRD ASKS CHANGE IN HUMAN-NATURE; Admiral Sees the Acceptance of Moral Rearmament Only Way to Meet Atomic Crisis | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/savings-deposits-dip-laid-to-living-costs.html | SAVINGS DEPOSITS DIP LAID TO LIVING COSTS | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/canadian-army-veteran-ends-6000mile-trip-by-canoe-here-choppy.html | Canadian Army Veteran Ends 6,000-Mile Trip by Canoe Here; Choppy Waters of Hudson River Force Him to Land on Spuyten Duyvil Beach -- He Began Voyage in April, 1946 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/andre-gide-ordered-to-rest.html | Andre Gide Ordered to Rest | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tunnel-strike-discussed-moses-sees-little-hope-of-early-settlement.html | TUNNEL STRIKE DISCUSSED; Moses Sees Little Hope of Early Settlement of Issue | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/our-athens-embassy-sets-thanksgiving-precedent.html | Our Athens Embassy Sets Thanksgiving Precedent | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/man-burned-as-boiler-explodes.html | Man Burned as Boiler Explodes | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/british-berlin-chief-denies-soviet-charge.html | BRITISH BERLIN CHIEF DENIES SOVIET CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/w-and-m-accepts-bid-to-dixie-bowl-southeastern-rival-is-likely.html | W. AND M. ACCEPTS BID TO DIXIE BOWL; Southeastern Rival Is Likely -- Cotton Bowl Due to Name Guest Eleven Today | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/catholics-oppose-big-land-holdings-rural-conference-calls-for.html | CATHOLICS OPPOSE BIG LAND HOLDINGS; Rural Conference Calls for Legislative Curbs to Help Family Farm Operations | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mayor-of-trenton-innocent-he-says.html | MAYOR OF TRENTON INNOCENT, HE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/pakistan-accused-by-nehru-on-strife-indias-prime-minister-cites.html | PAKISTAN ACCUSED BY NEHRU ON STRIFE; India's Prime Minister Cites 'Direct Evidence' of Plot by 'High Officials' on Kashmir | True | By Robert Trumbullspecial To The New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/james-a-elder-.html | JAMES A. ELDER - | True | Special to thx Nswyork Trazs | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/loringupool.html | LoringuPool | True | Special to THE NEW YORK TIMES. I | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/5-new-ships-to-take-grain-to-france.html | 5 NEW SHIPS TO TAKE GRAIN TO FRANCE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/accidental-death-limits-raised.html | Accidental Death Limits Raised | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/endorses-deweys-plea-blaine-says-china-needs-help-more-than-europe.html | ENDORSES DEWEY'S PLEA; Blaine Says China Needs Help More Than Europe Does | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/utility-files-two-issues-new-hampshire-public-service-plans-to-pay.html | UTILITY FILES TWO ISSUES; New Hampshire Public Service Plans to Pay $4,550,000 Loans | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/crittenberger-visits-argentina.html | Crittenberger Visits Argentina | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/joan-blondell-set-for-new-film-role-actress-vincent-price-agree.html | JOAN BLONDELL SET FOR NEW FILM ROLE; Actress, Vincent Price Agree Verbally to Appear in Movie 'Look Homeward, Angel' | True | By Thomas F. Brady | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/prosecution-finishes-evidence-on-farben.html | PROSECUTION FINISHES EVIDENCE ON FARBEN | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sarah-jane-colliwr.html | SARAH JANE COLLIWR | True | Special to the new Toss Taos. | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mrs-jacob-kabakoff.html | 'MRS. JACOB KABAKOFF | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/paperboard-output-up-73-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.3% Rise Reported for Week, Compared With Year Ago | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/reece-welcomes-views-congress-but-cop-chairman-plane-no-closer.html | REECE 'WELCOMES' VIEWS CONGRESS; But COP Chairman Plane No Closer Liaison, He Says in Defining His 'Job' | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/goodyear-buying-grs-in-canada.html | Goodyear Buying GR-S in Canada | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hawkes-takes-brewster-post.html | Hawkes Takes Brewster Post | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/home-goods-volume-high-sales-and-production-this-year-seen-near.html | HOME GOODS VOLUME HIGH; Sales and Production This Year Seen Near All-Time Record | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/fred-r-patzowsky.html | FRED R. PATZOWSKY | True | Special (o ths new york Taszs. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/i-oshanskyuschwid.html | I OshanskyuSchwid | True | I Special to THE NEW YORK TIMES. I | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/pope-is-said-to-be-well-newspaper-report-that-he-is-gravely-iii-is.html | POPE IS SAID TO BE WELL; Newspaper Report That He Is 'Gravely III' Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/washington-loses-its-no-1-sports-fan-hannegan-exathlete-partial-to.html | WASHINGTON LOSES ITS NO. 1 SPORTS FAN; Hannegan, Ex-Athlete, Partial to Senators and Redskins While Holding Office | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/out-of-the-past-rko-mystery-starring-robert-mitchum-new-feature-at.html | ' Out of the Past,' RKO Mystery Starring Robert Mitchum, New Feature at Palace | True | By Bosley Crowther | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/buzfuz-named-for-inaugural.html | Buzfuz Named for Inaugural | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/john-b-dunn.html | JOHN B. DUNN | True | Special to the new york times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/duty-of-politician-defined-by-stassen.html | DUTY OF POLITICIAN DEFINED BY STASSEN | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mikolajczyk-off-for-us-he-leaves-london-by-air-with-aides-on.html | MIKOLAJCZYK OFF FOR U.S.; He Leaves London by Air With Aides on Temporary Visa | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/lists-complaints-on-clothing.html | Lists Complaints on Clothing | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/eccles-gives-plan-to-curb-inflation-by-new-bank-rule-would-reduce.html | ECCLES GIVES PLAN TO CURB INFLATION BY NEW BANK RULE; Would Reduce Flood of Money by Requiring 'Special Reserve' in All of Commercial Class | True | By John D. Morris | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/commission-for-asia-will-discuss-korea.html | COMMISSION FOR ASIA WILL DISCUSS KOREA | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/thanksgiving-rush-will-start-today-rail-air-and-bus-lines-ready-for.html | THANKSGIVING RUSH WILL START TODAY; Rail, Air and Bus Lines Ready for Exodus of Celebrants to Family Festivities SILENT GUEST' STRESSED Donations for Hungry Abroad Urged -- City Plans to Feed 3,700 Persons Here | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tradein-abuses-hit-in-radio-television.html | TRADE-IN ABUSES HIT IN RADIO, TELEVISION | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Initiative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/state-investigates-meyers.html | State Investigates Meyers | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/advice-given-on-potatoes-pressure-cooking-saves-vitamins-us.html | ADVICE GIVEN ON POTATOES; Pressure Cooking Saves Vitamins, U.S. Experiments Show | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/death-benefit-payments-up.html | Death Benefit Payments Up | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/paring-sidewalks-urged-to-aid-autos-judge-preston-tells-syracuse.html | PARING SIDEWALKS URGED TO AID AUTOS; Judge Preston Tells Syracuse Meeting Midtown New York Could So Ease Congestion | True | By Bert Piercespecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/family-life-discussion-set.html | Family Life Discussion Set | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/louis-appears-fit-for-walcott-bout-champion-goes-through-brisk.html | LOUIS APPEARS FIT FOR WALCOTT BOUT; Champion Goes Through Brisk Drill, Sparring 6 Rounds -- Weighs About 214 | True | By James P. Dawson | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/marie-mgallui-excaptains-bride-has-9-attendants-at-marriage-to.html | MARIE M'GALLUI EX-CAPTAIN'S BRIDE; Has 9 Attendants at Marriage to Arthur M. Murray Jr. in St. Stephen's Church | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/royal-film-show-attracts-throng-britishers-line-streets-to-see-king.html | ROYAL FILM SHOW ATTRACTS THRONG; Britishers Line Streets to See King and Queen at Odeon-- 'Bishop's Wife' Is Movie | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dodger-eleven-maps-plans-to-stop-49ers-great-passing-combination.html | Dodger Eleven Maps Plans to Stop 49ers' Great Passing Combination; Albert's Tosses to Beals Concern Brooklyn in Preparations for Game Tomorrow-- Bernhardt Will Return to Action | True | By Roscoe McGowen | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bonds-and-shares-on-london-market-fourpower-conference-casts-shadow.html | BONDS AND SHARES ON LONDON MARKET; Four-Power Conference Casts Shadow Over Trading and Irregularity Results | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/ruml-asks-bond-sale-for-marshall-plan.html | RUML ASKS BOND SALE FOR MARSHALL PLAN | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/6391520-is-added-to-capital-budget-by-estimate-board-new-allowances.html | $6,391,520 IS ADDED TO CAPITAL BUDGET BY ESTIMATE BOARD; New Allowances for Hospitals and Schools Offset by Cuts on Less Urgent Projects NEED HELD STILL UNMET Democratic Legislators Confer With Mayor on His Plans to Get More Money $6,391,520 IS ADDED TO CAPITAL BUDGET | True | By Robert W. Potter | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/germans-report-parley-for-first-time-since-war-they-cover.html | GERMANS REPORT PARLEY; For First Time Since War They Cover International Meeting | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/mrs-w-d-greenleaf.html | MRS. W. D. GREENLEAF | True | Special to the Hzw Tome Tmrs. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/card-farm-system-is-one-of-largest.html | CARD FARM SYSTEM IS ONE OF LARGEST | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/2-to-3-to-be-cost-of-turkey-dinner-average-restaurant-prices-are.html | $2 TO $3 TO BE COST OF TURKEY DINNER; Average Restaurant Prices Are Same as Last Thanksgiving -- Costs in Homes Higher | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/major-john-strain.html | MAJOR JOHN STRAIN- | True | Special to the new york times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/felpi-fights-skhor-tonight.html | Felpi Fights Skhor Tonight | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/246627-raised-in-drive.html | $246,627 Raised in Drive | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/us-aide-in-austria-bars-zonal-split-balmer-asserts-it-would-mean.html | U.S. AIDE IN AUSTRIA BARS ZONAL SPLIT; Balmer Asserts It Would Mean Victory for Communist Aims and Wreck Government | True | By Bess Furmanspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/propaganda-chief-replaced-in-russia.html | PROPAGANDA CHIEF REPLACED IN RUSSIA | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/a-good-start.html | A GOOD START | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/palestine-division-wins-in-committee-25-to-13-17-abstain-same-vote.html | PALESTINE DIVISION WINS IN COMMITTEE 25 TO 13, 17 ABSTAIN; Same Vote in U.N. Assembly Today Would Be, One Short of the Two-thirds Required PARTITION VICTORY SEEN Delegate Predicts Resolution Will Win by Two -- Security Council Gets Authority PALESTINE DIVISION WINS IN COMMITTEE REVISED BORDERS VOTED BY COMMITTEE | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/miss-brownell-heard-soprano-and-richard-browning-present-a-joint.html | MISS BROWNELL HEARD; Soprano and Richard Browning Present a Joint Recital | True | C.H. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/nyu-coach-rates-fordham-even-with-his-team-after-scouting-ram.html | N.Y.U. Coach Rates Fordham Even With His Team After Scouting Ram; Violet Drops Scrimmage in Preparing for Final Game Saturday -- Selinka Again Is Named to Start at Center | True | By Lincoln A. Werden | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/us-offers-plans-on-human-rights-jonathan-daniels-at-geneva-makes-4.html | U.S. 0FFERS PLANS ON HUMAN RIGHTS; Jonathan Daniels at Geneva Makes 4 Proposals -- Russian Tells of Soviet Progress | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/gulf-mobile-ohio-to-buy-leased-lines.html | GULF, MOBILE & OHIO TO BUY LEASED LINES | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cookiejar-bank-is-4890-short-couple-accused-by-woman-who-distrused.html | COOKIE-JAR BANK IS $4,890 SHORT; Couple Accused by Woman Who Distrusted Institutions, Let Them Hold Her $10,100 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/equity-adds-2-plays-library-theatre-will-do-serena-blandish.html | EQUITY ADDS 2 PLAYS; Library Theatre Will Do 'Serena Blandish,' 'Warrior's Husband' | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bromwich-tennis-victor-brink-of-seattle-also-advances-in-australian.html | BROMWICH TENNIS VICTOR; Brink of Seattle Also Advances in Australian Tourney | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/potsdam-declared-flouted.html | Potsdam Declared Flouted | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/budget-puzzle-goes-to-jersey-governor.html | BUDGET PUZZLE GOES TO JERSEY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/alexander-mdonald.html | ALEXANDER McDONALD | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/rossano-defeats-mead-gains-split-verdict-in-8rounder-at-broadway.html | ROSSANO DEFEATS MEAD; Gains Split Verdict in 8-Rounder at Broadway Arena | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/40000-strike-in-finland-civil-servants-disrupt-phone-and-telegraph.html | 40,000 STRIKE IN FINLAND; Civil Servants Disrupt Phone and Telegraph Service | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/board-to-control-traffic-proposed-setting-up-of-a-new-supreme.html | BOARD TO CONTROL TRAFFIC PROPOSED; Setting Up of a New Supreme Authority Over Problems of Congestion Urged | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tafthartley-law-confuses-experts-in-forum-they-disagree-on-aims-and.html | TAFT-HARTLEY LAW CONFUSES EXPERTS; In Forum, They Disagree on Aims and Effects of Measure -- No Major Test to Date | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/voiding-of-browns-deal-looms.html | Voiding of Browns' Deal Looms | | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/nyu-alumni-give-357915.html | N.Y.U. Alumni Give $357,915 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hungary-rumania-prepare-aid-pact-leaders-proclaim-end-of-old-enmity.html | HUNGARY, RUMANIA PREPARE AID PACT; Leaders Proclaim End of Old Enmity -- Tito Reaches Sofia to Sign Assistance Treaty | | By W. H. Lawrencespecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/gravesend-voters-go-to-polls-today-observers-give-conservatives.html | GRAVESEND VOTERS GO TO POLLS TODAY; Observers Give Conservatives Slight Edge -- Morrison Spurs Labor to Hold Seat | | By Mallory Brownespecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/chicago-papers-publish-new-process-eliminates-typesetting-done-by.html | CHICAGO PAPERS PUBLISH; New Process Eliminates Typesetting Done by Strikers | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/catholics-urged-to-give-25000000-cans-is-goal-of-drive-opened-this.html | CATHOLICS URGED TO GIVE; 25,000,000 Cans Is Goal of Drive Opened This Week | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/woman-is-appointed-to-cabinet-in-prague.html | WOMAN IS APPOINTED TO CABINET IN PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/commodity-curbs-fought-higgons-enlists-trade-aid-here-in-drive.html | COMMODITY CURBS FOUGHT; Higgons Enlists Trade Aid, Here in Drive Against Control | | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/newmanuschrank.html | NewmanuSchrank | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/cotton-bowl-delays-choice.html | Cotton Bowl Delays Choice | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/children-knit-garments-for-aid-of-needy-in-europe.html | CHILDREN KNIT GARMENTS FOR AID OF NEEDY IN EUROPE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/new-postal-head-once-mail-carrier-jesse-m-donaldson-started-as.html | NEW POSTAL HEAD ONCE MAIL CARRIER; Jesse M. Donaldson Started as Missouri Postoffice Clerk -- Esteemed by Congressmen | | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/reception-for-virginia-leigh.html | Reception for Virginia Leigh | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/prices-the-monetary-side.html | PRICES: THE MONETARY SIDE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/not-pleasant-but-its-time-to-quit-says-retiring-chief-of-cardinals.html | ' Not Pleasant, but Its Time to Quit,' Says Retiring Chief of Cardinals -- Dyer Looks Forward to Managing for New Owners | | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/negro-firemen-get-writ-court-acts-to-make-rail-union-let-all-win.html | NEGRO FIREMEN GET WRIT; Court Acts to Make Rail Union Let All Win Promotion | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/unanimous-vote-surprises-chiang-generalissimo-wins-a-seat-in.html | UNANIMOUS VOTE SURPRISES CHIANG; Generalissimo Wins a Seat in Assembly Although Not a Candidate for Office | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hogan-sifting-state-charges-of-false-city-relief-records-hogan.html | Hogan Sifting State Charges Of False City Relief Records; HOGAN SIFTS FAKING OF RELIEF RECORDS | | By William R. Conklin | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dewey-hails-civil-air-patrol.html | Dewey Hails Civil Air Patrol | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/dr-r-e-speer-buried-only-relatives-and-intimate-friends-a-englewood.html | DR. R. E. SPEER BURIED; Only Relatives and Intimate Friends a? Englewood Service | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/huntercadet-concerts-set.html | Hunter-Cadet Concerts Set | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hannegan-peanut-boy-in-1917.html | Hannegan 'Peanut Boy' in 1917 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/henry-j-warth.html | HENRY J. WARTH | True | Special to the new yokk Tc. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/george-f-wiepert-.html | -GEORGE F. WIEPERT | | True | Special to the new york timm. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/sec-will-forward-crowley-charges-agency-says-it-will-send-the.html | SEC WILL FORWARD CROWLEY CHARGES; Agency Says It Will Send the 'Wire-Tap' Data for Action to Justice Department TESTIMONY IS RESUMED o Utility Man Sisys Standard Giss Policy Committee Was 'Embarrassing' to Him | True | By William G. Weartspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/draft-eisenhower-league-opens-here.html | DRAFT EISENHOWER LEAGUE OPENS HERE | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/justice-williams-father-dies.html | Justice Williams' Father Dies | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/overseas-relief-projected-by-cio.html | OVERSEAS RELIEF PROJECTED BY CIO | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/5-indicted-in-latin-plot-jersey-men-and-others-accused-of-sending.html | 5 INDICTED IN LATIN PLOT; Jersey Men and Others Accused of Sending Arms to Caribbean | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/financing-is-approved-parentsubsidiary-deal-wins-the-authorization.html | FINANCING IS APPROVED; Parent-Subsidiary Deal Wins the Authorization of SEC SEC WILL FORWARD CROWLEY CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/major-legal-contest-seen.html | Major Legal Contest Seen | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/styles-at-resorts-going-feminine-little-boy-look-disappears-in.html | STYLES AT RESORTS GOING FEMININE; Little Boy Look Disappears in Latest Models Shown by Lord & Taylor | True | By Virginia Pope | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/beech-aircraft-reports-26211411-in-sales-net-loss-for-fiscal-year.html | Beech Aircraft Reports $26,211,411 in Sales; Net Loss for Fiscal Year Set at $1,816,469 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/he-will-be-commissioner-of-marine-and-aviation.html | He Will Be Commissioner Of Marine and Aviation | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/wqxr-lists-new-series-by-yella-pessl-and-broadcast-of-beethovens.html | WQXR Lists New Series by Yella Pessl and Broadcast of Beethoven's Ninth | True | By Jack Gould | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/education-writers-meet-taylor-of-press-institute-sees-school-news.html | EDUCATION WRITERS MEET; Taylor of Press Institute Sees School News Neglected | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/frank-e-chambers.html | FRANK E. CHAMBERS | True | Special to the new yoik fasts. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/grand-jury-opens-meyers-inquiry-perjury-charges-are-reported.html | GRAND JURY OPENS MEYERS INQUIRY; Perjury Charges Are Reported Pressed by Government -- State Begins Tax Study | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/captain-conway-receives-the-medal-of-merit-award.html | Captain Conway Receives The Medal of Merit Award | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/capt-vincents-funeral-today.html | Capt. Vincent's Funeral Today | True | | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/albany-evictions-suspended.html | Albany Evictions Suspended | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/new-president-director-elected-by-aluminium-ltd.html | New President, Director Elected by Aluminium, Ltd. | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/yvonne-lawrence-to-wed-i-_____-marriage-to-john-m-kennedy-will.html | YVONNE LAWRENCE TO WED I _____; Marriage to John M. Kennedy Will Take Place in January | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/food-in-selfheating-cans-reappears-here-recommended-for-motorists.html | Food in Self-Heating Cans Reappears Here; Recommended for Motorists and Campers | | By Jane Nickerson | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/britain-digs-more-coal.html | BRITAIN DIGS MORE COAL | | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/new-housing-planned-arrangements-are-made-for-20-dwellings-in.html | NEW HOUSING PLANNED; Arrangements Are Made for 20 Dwellings in Schenectady | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/heads-city-college-fund-unit.html | Heads City College Fund Unit | | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/hannegan-quits-for-baseball-job-excarrier-is-postmaster-general.html | Hannegan Quits for Baseball Job; Ex-Carrier Is Postmaster General; HANNEGAN QUITS AS POSTAL CHIEF | True | By Anthony Levierospecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/belgium-is-buying-oil-furnaces-here-quisenberry-also-tells-export.html | BELGIUM IS BUYING OIL FURNACES HERE; Quisenberry Also Tells Export Men Refrigerators, Tractors, Appliances Are Wanted | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/coop-rivet-plant-booming-in-canada-employeeowners-pay-selves-250.html | CO-OP RIVET PLANT BOOMING IN CANADA; Employe-Owners Pay Selves $2.50 Dividend a Share, Boost Output 18%, Exports to 9% | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/housing-counsel-named.html | Housing Counsel Named | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/story-of-australian-aviator.html | Story of Australian Aviator | | T.M.P. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/plans-equipment-issue-new-haven-asks-authority-to-finance-cost-of.html | PLANS EQUIPMENT ISSUE; New Haven Asks Authority to Finance Cost of 35 Diesels | True | Special to THE NEW YORK TIMES. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/stock-deal-proposed-utility-inviteg-formation-of-group-to-bid-for.html | STOCK DEAL PROPOSED; Utility inviteg Formation of Group to Bid for Preferred | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/four-team-marks-set-by-columbia-11-individual-records-fell-in.html | FOUR TEAM MARKS SET BY COLUMBIA; 11 Individual Records Fell in Football Season, Swiacki Accounting for Six | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/tennessee-utility-pays-1st-divided-gas-transmission-declares-35c-on.html | TENNESSEE UTILITY PAYS 1ST DIVIDED; Gas Transmission Declares 35c on Common, Promises Quarterly Distribution | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/lehigh-honors-alumni-5-graduates-receive-cups-for-industrial.html | LEHIGH HONORS ALUMNI; 5 Graduates Receive Cups for Industrial Achievements | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/jane-psm1th-wed-to-e-l-hobson-3d.html | JANE PSM1TH WED TO E, L. HOBSON 3D | True | ^ I I Special to THE NEW YORK TIMKS. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/britain-optimistic-on-goal-and-steel-commons-is-informed-that-rise.html | BRITAIN OPTIMISTIC ON GOAL AND STEEL; Commons Is Informed That Rise in Output Is Bringing Annual Targets in Sight | True | By Charles E. Eganspecial To the New York Times. | | C1B 106553 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/reynolds-metals-report-company-had-a-net-profit-for-9-months-of.html | REYNOLDS METALS REPORT; Company Had a Net Profit for 9 Months of $3,804,685 | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/choice-of-postmaster-general-puts-in-cabinet-seven-of-nonpolitical.html | Choice of Postmaster General Puts in Cabinet Seven of Non-Political Group | True | By Arthur Krockspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/carver-chair-to-be-dedicated.html | Carver Chair to Be Dedicated | True | | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/bid-for-interim-aid-to-greece-weighed-plea-to-congress-to-include-a.html | BID FOR INTERIM AID TO GREECE WEIGHED; Plea to Congress to Include Athens is a Possibility as Refugee Burden Grows | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 106553 | |
| 1947-11-26 | 1947-11-26 | https://www.nytimes.com/1947/11/26/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 106553 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/king-invites-foreign-ministers.html | King Invites Foreign Ministers | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/books-authors.html | Books -- Authors | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/robert-s-robertson.html | ROBERT S. ROBERTSON | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/3000-gifts-for-europe-maxwell-field-womens-club-adds-to-us.html | 3,000 GIFTS FOR EUROPE; Maxwell Field Women's Club Adds to U.S. Collection | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/cat-and-dog-get-heroism-medals-mickey-and-sparky-honored-for-saving.html | CAT AND DOG GET HEROISM MEDALS; Mickey and Sparky Honored for Saving 28 in House From Death by Gas | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/russia-jails-16-as-war-criminals.html | Russia Jails 16 as War Criminals | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/salvationist-leader-praises-the-czechs.html | SALVATIONIST LEADER PRAISES THE CZECHS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/murray-bids-denham-quash-vultee-appeal.html | MURRAY BIDS DENHAM QUASH VULTEE APPEAL | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/resistance-noted-on-refrigerators-appliance-stores-experience.html | RESISTANCE NOTED ON REFRIGERATORS; Appliance Stores Experience Difficulty in Sales Except for Top-Brand Lines | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fishbein-plan-opposed-proposal-on-practical-nurses-is-called.html | FISHBEIN PLAN OPPOSED; Proposal on Practical Nurses Is Called 'Dangerous' | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/to-end-joyriding-in-federal-bonds-senator-tobey-says-his-group-will.html | TO END 'JOYRIDING IN FEDERAL BONDS'; Senator Tobey Says His Group Will Look Into Meyers' Deals and Others 'in General' | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/masons-to-aid-study-of-rheumatic-fever.html | MASONS TO AID STUDY OF RHEUMATIC FEVER | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/gis-warned-on-communism.html | GI's Warned on Communism | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/demand-deposits-rise-347000000-borrowings-show-a-decrease-of.html | DEMAND DEPOSITS RISE $347,000,000; Borrowings Show a Decrease of $225,000,000 for Week, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/macarthur-traffic-club-president.html | MacArthur Traffic Club President | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/louis-a-rouviere-i.html | LOUIS A. ROUVIERE I | True | Special to THE NEW "ZOSK TIMES. | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/woman-injured-in-fire-falls-down-stairway-in-brooklyn-while-fleeing.html | WOMAN INJURED IN FIRE; Falls Down Stairway in Brooklyn While Fleeing From Blaze | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/adrian-v-seay.html | ADRIAN V. SEAY | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/russian-in-minority-of-one-rights-vote.html | RUSSIAN IN MINORITY OF ONE 'RIGHT'S VOTE | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/pilaster-is-first-in-bowie-feature-75-shot-beats-dirl-for-third.html | PILASTER IS FIRST IN BOWIE FEATURE; 7-5 Shot Beats Dirl for Third Victory in Row-- Favored Ensueno Home Third | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/norman-caierou-long-m-educator-exhead-of-teachers-training-school.html | NORMAN CAIEROU, LONG M EDUCATOR; ^ Ex-Head of Teachers Training ' School in Baltimore Diesu Was in Field 45 Years | True | I Special to THE NEW XOBK Tans. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/net-of-18879570-for-hiram-walker-earnings-equivalent-to-654-on-each.html | NET OF $18,879,570 FOR HIRAM WALKER; Earnings Equivalent to $6.54 on Each Share of Common in Record Fiscal Year | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/depreciation-policy.html | DEPRECIATION POLICY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/new-bag-for-prepackaging.html | New Bag for Prepackaging | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/truman-and-lucas-confer-on-politics-bid-reported-to-persuade-party.html | TRUMAN AND LUCAS CONFER ON POLITICS; Bid Reported to Persuade Party Whip in Senate to Give Up Illinois Race for Governor | True | By Clayton Knowlesspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/kramer-beats-pails-64-61.html | Kramer Beats Pails, 6-4, 6-1 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/three-offerings-filed-sec-gets-data-on-common-stock-of-three.html | THREE OFFERINGS FILED; SEC Gets Data on Common Stock of Three Corporations | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/grain-prices-rise-in-late-dealings-wheat-advances-3-to-4-14c-corn-1.html | GRAIN PRICES RISE IN LATE DEALINGS; Wheat Advances 3 to 4 1/4c, Corn 1 1/2 to 3 3/4 and Oats Close 1 1/4 to 2 1/8 Higher | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/diplomat-who-introduced-new-soviet-policy-on-public-relations-here.html | Diplomat Who Introduced New Soviet Policy On Public Relations Here Sails for Home | True | By George Barrett | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ndptialsareil-forlrlshali-o-120000-o_-former-cornell-student-wed.html | NDPTIALSARE^il FORlRISHAli o - . '.. ' 1/2*ooo.'o-'. .-o_'.'; Former Cornell' Student Wed Here, to Morton A. Siegler, S Who Served in the Army ^ :; | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/raisins-purchased-by-us-119451-tons-of-processed-type-bought-for.html | RAISINS PURCHASED BY U.S.; 119,451 Tons of Processed Type Bought for Relief Abroad | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/canadian-exports-up-sharply-in-october.html | CANADIAN EXPORTS UP SHARPLY IN OCTOBER | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/lovett-backs-clay-on-german-plants-denies-dismantling-policy-will.html | LOVETT BACKS CLAY ON GERMAN PLANTS; Denies Dismantling Policy Will Damage Peacetime Economy of the Rebuilt Germany | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/coffee-group-protests-says-bans-on-use-of-cans-would-jeopardize.html | COFFEE GROUP PROTESTS; Says Bans on Use of Cans Would Jeopardize Latin Trade | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-sees-trouble-in-canadian-gold-proposed-bonus-to-the-miners-of.html | U.S. SEES TROUBLE IN CANADIAN GOLD; Proposed Bonus to the Miners of Dominion Expected to Add to Glut of Metal Here WORLD OFFICIALS PARLEY Upset of International Balance Cited, but American Aid for Silver Is Noted | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/palmers-punting-longest-in-nation-no-carolina-state-star-can-set.html | PALMER'S PUNTING LONGEST IN NATION; No. Carolina State Star Can Set Mark Saturday -- Poole Leads Pass Receivers | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/secretary-marshalls-reply-to-soviet-suggestions.html | Secretary Marshall's Reply to Soviet Suggestions | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/cut-in-press-list-not-settled-yet-board-of-governors-of-league-of.html | CUT IN PRESS LIST NOT SETTLED YET; Board of Governors of League of New York Theatres to Act at Meeting on Dec. 4 | True | By Louis Calta | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/negro-placement-in-jobs-discussed-avc-speaker-calls-for-report-by.html | NEGRO PLACEMENT IN JOBS DISCUSSED; AVC Speaker Calls for Report by Employers on Number Taken on in Year | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/35000-swindle-charged-three-men-accused-of-cheating-two-dress.html | $35,000 SWINDLE CHARGED; Three Men Accused of Cheating Two Dress Concerns Held Here | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/argentine-group-at-monmouth.html | Argentine Group at Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/1000000-modernization-plan.html | $1,000,000 Modernization Plan | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/policeman-collapses-dies.html | Policeman Collapses, Dies | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fast-action-on-traffic.html | FAST ACTION ON TRAFFIC | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/country-editors-back-europe-aid-survey-reports-many-desire-strings.html | COUNTRY EDITORS BACK EUROPE AID; Survey Reports Many Desire 'Strings' -- 66% Are Against Return of Rationing | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/agenda-order-set-council-reaches-accord-after-russian-hints-others.html | AGENDA ORDER SET; Council Reaches Accord After Russian Hints Others Plan for War MARSHALL SPURNS CHARGE Suggests Russian Does Not Believe Own Accusations -- Urges Logical Talk STUDY OF AUSTRIA ORDERED BY BIG 4 | True | By Herbert L. MatthewsSpecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/house-inquiry-assailed-alp-charges-committee-violates.html | HOUSE INQUIRY ASSAILED; ALP Charges Committee Violates Reorganization Act of 1946 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/express-rate-rise-asked-agency-seeks-a-new-increase-because-of.html | EXPRESS RATE RISE ASKED; Agency Seeks a New Increase Because of Higher Pay | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/baby-in-snowswept-tent-dies.html | Baby in Snow-Swept Tent Dies | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/braguinulewy.html | BraguinuLewy | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rev-waldo-a-amos.html | REV. WALDO A. AMOS | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/new-fight-began-to-save-forests-interior-department-to-oppose-bills.html | NEW FIGHT BEGUN TO SAVE FORESTS; Interior Department to Oppose Bills to Take 56,000 Acres From Olympic Park | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ann-l-fisk-betrothed-porter-school-alumna-will-be-bride-of-sherman.html | ANN L. FISK BETROTHED; Porter School Alumna Will Be Bride of Sherman M. Howe Jr. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/christmas-lights-strung-early.html | Christmas Lights Strung Early | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/zone-breaks-a-cigarette-ring.html | Zone Breaks a Cigarette Ring | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/walkout-near-in-jamestown.html | Walkout Near in Jamestown | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/clarence-t-hyatt.html | CLARENCE T. HYATT | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/sec-ends-thomascolor-bar-agency-allows-stock-registration-to-become.html | SEC ENDS THOMASCOLOR BAR; Agency Allows Stock Registration to Become Effective | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/greek-ship-taken-in-tow-halifax-tug-picks-up-vessel-heads-for.html | GREEK SHIP TAKEN IN TOW; Halifax Tug Picks Up Vessel, Heads for Bermuda Port | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/transit-cabinet-post-proposed.html | Transit Cabinet Post Proposed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/short-hills-club-victor-50.html | Short Hills Club Victor, 5-0 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/home-safety.html | HOME SAFETY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ohio-state-guard-cited-templeton-selected-in-poll-as-lineman-of-the.html | OHIO STATE GUARD CITED; Templeton Selected in Poll as Lineman of the Week | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mrs-john-g-ritter.html | MRS. JOHN G. RITTER | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/opportunity-seen-for-uk-in-africa-head-of-british-group-urges.html | OPPORTUNITY SEEN FOR U.K. IN AFRICA; Head of British Group Urges Developing Minerals for U.S. Market to Get Dollars | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/higgins-to-scout-mustangs.html | Higgins to Scout Mustangs | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/geist-gives-50000-to-center-for-pool.html | GEIST GIVES $50,000 TO CENTER FOR POOL | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/australia-advances-bank-bill.html | Australia Advances Bank Bill | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/end-slaughtering-of-mexican-cattle-officials-revise-plan-to-fight.html | END SLAUGHTERING OF MEXICAN CATTLE; Officials Revise Plan to Fight Foot-and-Mouth Disease, Set Quarantine Zone | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/2-actresses-drop-divorce-suits.html | 2 Actresses Drop Divorce Suits | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mrs-william-a-cook.html | MRS. WILLIAM A. COOK | True | Special to THE NEW YOBK TIMES. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/live-ammunition-arouses-warning-first-army-requests-the-help-of.html | LIVE' AMMUNITION AROUSES WARNING; First Army Requests the Help of Civilians to Keep Dangerous Explosives Out of Scrap | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/arthur-r-burrows.html | ARTHUR R. BURROWS | True | Special to THE NEW'SORK TIMZS. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dividends-voted-to-stockholders-many-extra-payments-are-added-to.html | DIVIDENDS VOTED TO STOCKHOLDERS; Many Extra Payments Are Added to Regular Distributions for Year-End DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/clemency-is-criticized.html | Clemency Is Criticized | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/alexander-stolz-ffiffl-taiyer-n-forjmer-representative-of-j-g.html | ALEXANDER STOLZ, ffiffl ±AiYER, n; Forjmer Representative of J. G. Bennett Jr. Dies in Yonkers-'u Once Jockey Club Aide | True | I Special to THE NEW RJRK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/new-climate-held-poor-allergy-cure-dr-pounders-warns-sufferers-not.html | NEW CLIMATE HELD POOR ALLERGY CURE; Dr. Pounders Warns Sufferers Not to Bank on Moves, as Susceptibility Remains | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/charles-r-blake.html | CHARLES. R. BLAKE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/marine-engineers-to-let-in-aca-men-union-says-it-is-ready-for-ships.html | MARINE ENGINEERS TO LET IN ACA MEN; Union Says It Is Ready for Ships' Radio Operators Now in Other CIO Group | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/indonesia-in-plea-to-un-asks-equitable-distribution-of-food-in.html | INDONESIA IN PLEA TO U.N.; Asks Equitable Distribution of Food in Areas It Claims | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ristorcelliuaverell.html | RistorcelliuAverell | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/british-unions-defer-action-on-afl-stand.html | BRITISH UNIONS DEFER ACTION ON AFL STAND | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/yale-law-teachers-score-loyalty-tests.html | YALE LAW TEACHERS SCORE LOYALTY TESTS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mrs-charles-h-roberts.html | MRS. CHARLES H. ROBERTS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/midshipmen-sense-victory-saturday-feel-eleven-will-accomplish-what.html | MIDSHIPMEN SENSE VICTORY SATURDAY; Feel Eleven Will Accomplish What It Just Missed Doing Last Year Against Army HAMILTON RATES TEAMS Navy Coach Sees No Edge for Either Side -- Home Likely Starter at Quarterback | True | By Allison Danzigspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/pittsburgh-business-up-moderate-rise-traced-mainly-to-gain-in-soft.html | PITTSBURGH BUSINESS UP; Moderate Rise Traced Mainly to Gain in Soft Coal Output | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/600-mourn-war-dead-at-army-base-here.html | 600 MOURN WAR DEAD AT ARMY BASE HERE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dutch-influx-for-canada-10000-farmers-to-migrate-in-1948-2-ships.html | DUTCH INFLUX FOR CANADA; 10,000 Farmers to Migrate in 1948 -- 2 Ships Chartered | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/2-in-contempt-case-lose-jobs-in-films-studio-says-scott-and-dmytryk.html | 2 IN CONTEMPT CASE LOSE JOBS IN FILMS; Studio Says Scott and Dmytryk Have Prejudiced Employer and Industry by Their Conduct | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/buys-cranford-nj-bank-hk-crobin-acquires-controlling-stock-at-125-a.html | BUYS CRANFORD, N.J., BANK; H.K. Crobin Acquires Controlling Stock at $125 a Share | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/thanksgiving-feast-is-prepared-for-23.html | THANKSGIVING FEAST IS PREPARED FOR 23 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/state-helps-ansonia-break-up-labor-riot.html | STATE HELPS ANSONIA BREAK UP LABOR RIOT | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/abram-s-freedman-jersey-city-lawyer.html | ABRAM S. FREEDMAN, , JERSEY CITY LAWYER | True | Special to THX.NEW YORK TIMES. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/aid-europe-in-time-niemoeller-urges-german-religious-leader-tells.html | AID EUROPE IN TIME, NIEMOELLER URGES; German Religious Leader Tells of Hunger and Despair That Are Spreading in Europe | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/becker-recaptured-in-australia.html | Becker Recaptured in Australia | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/british-golfers-win-2-and-1.html | British Golfers Win, 2 and 1 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bonds-and-shares-on-london-market-boomlet-in-orange-free-state-gold.html | BONDS AND SHARES ON LONDON MARKET; Boomlet in Orange Free State Gold Issues Is Intensified, With Prices Advancing | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-postmaster-general.html | THE POSTMASTER GENERAL | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/frank-g-idler.html | FRANK G. IDLER | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/departure-from-danbury.html | Departure From Danbury | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/claims-on-japan-are-submitted.html | Claims on Japan Are Submitted | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/un-assembly-delays-vote-on-palestine-until-tomorrow-puts-off-ballot.html | U.N. Assembly Delays Vote On Palestine Until Tomorrow; Puts Off Ballot on Partition as Tension Mounts -- Zionists Uncertain of Two-Thirds Majority -- Nations Switch Stands ASSEMBLY DELAYS VOTE ON PALESTINE | True | By Thomas J. Hamilton | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/judith-kaplan-engaged-to-wed.html | Judith Kaplan Engaged to Wed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-japan-phone-rates-cut.html | U.S. Japan Phone Rates Cut | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/js-chaffee-dies-physician-50-years-former-member-of-army-and-navy.html | J.S. CHAFFEE DIES; PHYSICIAN 50 YEARS; Former Member of Army and Navy Units -- Helped Found Sharon (Conn.) Hospital | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/man-wife-held-in-stamp-swindle-dealers-in-us-canada-bermuda-victims.html | Man, Wife Held in Stamp Swindle; Dealers in U.S., Canada, Bermuda Victims | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bickertuwollerton.html | BickertuWollerton | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ones-so-fancy-rams-dont-even-whisper-it-among-themselves-squads.html | One's So Fancy Rams Don't Even Whisper It Among Themselves -- Squads Manpower at Peak With Elster Hoping to Return | True | By Joseph M. Sheehan | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/exports-to-russia-face-house-sifting-commerce-committee-to-meet.html | EXPORTS TO RUSSIA FACE HOUSE SIFTING; Commerce Committee to Meet Monday to Consider Check on Machinery Cargoes | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/warns-on-farm-loans-maine-bankers-association-finds-values-too-high.html | WARNS ON FARM LOANS; Maine Bankers Association Finds Values Too High | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ellen-van-pelt-engaged-wayne-pa-girl-to-be-married-to-william-f.html | ELLEN VAN PELT ENGAGED; Wayne (Pa.) Girl to Be Married to William F. Newbold | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/liberals-reject-fusion-british-party-shuns-tie-with-conservatives.html | LIBERALS REJECT FUSION; British Party Shuns Tie With Conservatives Against Labor | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ban-is-suggested-on-olympic-hockey-ahearne-recommends-iihf-withdraw.html | BAN IS SUGGESTED ON OLYMPIC HOCKEY; Ahearne Recommends I.I.H.F. Withdraw if U.S. Dispute Is Not Settled Soon | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/krug-is-back-at-desk.html | Krug Is Back at Desk | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/russians-in-austria-silent-on-conversion.html | RUSSIANS IN AUSTRIA SILENT ON CONVERSION | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/high-court-visits-truman-members-in-annual-courtesy-call-are.html | HIGH COURT VISITS TRUMAN; Members in Annual Courtesy Call Are Entertained at Tea | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-cry-of-the-children.html | THE CRY OF THE CHILDREN | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/brewery-plans-stock-increase.html | Brewery Plans Stock Increase | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/senate-5630-bars-cut-in-interim-aid-vandenberg-attacks-proposed.html | SENATE, 56-30, BARS CUT IN INTERIM AID; Vandenberg Attacks Proposed $197,000,000 Slash as Taft Backs It -- Bill Is Amended SENATE, 56-30, BARS CUT IN INTERIM AID | True | By C.p. Trussellspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/some-of-cathedral-scars-to-stay-as-war-reminder.html | Some of Cathedral Scars To Stay as War Reminder | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ge-shipping-new-radio.html | GE Shipping New Radio | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/geiger-will-film-di-donatos-novel-christ-in-concrete-to-be-done-in.html | GEIGER WILL FILM DI DONATO'S NOVEL; ' Christ in Concrete' to Be Done in English at Cine Citta -- John Pen Writes Script | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dummy-santas-for-newark.html | Dummy Santas for Newark | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/symington-seeks-manned-air-bases-on-a-world-scale-630-of-heaviest.html | SYMINGTON SEEKS MANNED AIR BASES ON A WORLD SCALE; 630 of Heaviest Bombers With 504 Immediately Ready for Action Is Defense Plan MANNED AIR BASES OVER WORLD URGED | True | By Charles Hurdspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/1000000-more-needed-jewish-sanitarium-hospital-seeks-sum-to-finish.html | $1,000,000 MORE NEEDED; Jewish Sanitarium, Hospital Seeks Sum to Finish Building | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/short-story-contest-at-nyu.html | Short Story Contest at N.Y.U. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/anaconda-wire-and-cable-earnings-for-9-months-more-than-3-times.html | ANACONDA WIRE AND CABLE; Earnings for 9 Months More Than 3 Times Those of Year Ago | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/royal-honeymooners-go-on-to-scotland.html | ROYAL HONEYMOONERS GO ON TO SCOTLAND | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-called-servile-in-solving-housing-architect-praising-polands.html | U.S. CALLED SERVILE IN SOLVING HOUSING; Architect, Praising Poland's Program, Finds Us in 'Grip of a Dictatorship' | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/toscanini-to-present-otello-opera-on-nbc-in-two-installments-on-dec.html | Toscanini to Present 'Otello' Opera on NBC in Two Installments on Dec. 6 and 13 | True | By Jack Gould | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/city-to-prosecute-on-bonus-rental-woman-arraigned-on-charge-of.html | CITY TO PROSECUTE ON 'BONUS RENTAL'; Woman Arraigned on Charge of Taking $500 in Addition to Set Monthly Rate | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-duty-of-congress-to-the-taxpayers.html | The Duty of Congress to the Taxpayers | | By Arthur Krock | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/harriman-says-only-steel-faces-control-at-present-harriman-depicts.html | Harriman Says Only Steel Faces Control at Present; HARRIMAN DEPICTS LIMITED CONTROLS SECRETARY OF COMMERCE TESTIFIES | True | By John D. Morrisspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/2-motorists-seized-in-nassau-accidents.html | 2 MOTORISTS SEIZED IN NASSAU ACCIDENTS | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/everett-f-griffith.html | EVERETT F. GRIFFITH | True | I Special to THE NEW YOSK TIMES. j | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/clocks-for-shubert-alley.html | Clocks for Shubert Alley | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fielding-dismisses-welfare-employe-charges-against-investigator-go.html | FIELDING DISMISSES WELFARE EMPLOYE; Charges Against Investigator Go to Kings Prosecutor, but They Are Kept Secret ACCUSED MAN GIVES CLUE Talking to Reporters He Denies Ever Asking for or Receiving Money From Relief Clients WELFARE EMPLOYE OUSTED BY FIELDING | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/miss-beers-bride-of-d-ilang5taff-mount-holyoke-alumna-is-wed-in.html | MISS BEERS BRIDE OF D. ILANG5TAFF; Mount Holyoke Alumna Is Wed in Lincoln (Mass.) Church to Harvard Student | True | -, Special to THE NEW ? OEK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rabbi-prayers-mark-tension-on-palestine.html | RABBI PRAYERS MARK TENSION ON PALESTINE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/seeks-amnesty-for-gis-in-prison.html | Seeks Amnesty for GI's in Prison | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/distributors-hit-by-steel-scarcity-now-confronted-by-national.html | DISTRIBUTORS HIT BY STEEL SCARCITY; Now Confronted by National Problem to Meet Customers' Needs, Survey Discloses MILL POSITION IS OUTLINED Not Accepting New Business, Behind on Backlog, Unable to Better Performance DISTRIBUTORS HIT BY STEEL SCARCITY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/1067-fifth-ave-valuations-cut.html | 1067 Fifth Ave. Valuations Cut | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/walter-brandins-debut-new-york-bassbaritone-gives-his-first-local.html | WALTER BRANDIN'S DEBUT; New York Bass-Baritone Gives His First Local Recital | True | R.P. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/margaret-osborne-wed-tennis-champion-becomes-bride-of-william-du.html | MARGARET OSBORNE WED; Tennis Champion Becomes Bride of William du Pont Jr., Banker | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/unesco-seeks-to-aid-german-reeducation.html | UNESCO SEEKS TO AID GERMAN RE-EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/war-bride-gets-first-look-at-brooklyn-faints.html | War Bride Gets First Look At Brooklyn -- Faints! | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/powers-over-basic-foods-asked-as-reserve-weapon-secretary-anderson.html | Powers Over Basic Foods Asked as Reserve Weapon; Secretary Anderson Submits Rigid Program for Selected Price Curbs and Rationing to Insure Assistance Abroad ANDERSON SUBMITS AUSTERE PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/british-newsprint-curbed-regime-swells-own-quota.html | British Newsprint Curbed, Regime Swells Own Quota | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/-james-j-muckian.html | . JAMES J. MUCKIAN | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/allies-criticize-japans-schools-council-virtually-unanimous-in.html | ALLIES CRITICIZE JAPAN'S SCHOOLS; Council Virtually Unanimous in Condemning Textbooks and Other Failings | True | By Burton Cranespecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/petrillo-ends-instrumentalist-ban-on-cooperative-radio-programs.html | Petrillo Ends Instrumentalist Ban On Cooperative Radio Programs; Union Head Declares Action Is Trial of Networks' Contention That It Would Make More Jobs -- Issue Critical Only Recently | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/companys-dissolution-voted.html | Company's Dissolution Voted | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/4-of-notre-dame-on-allstar-team-lujack-connor-fischer-named-to.html | 4 OF NOTRE DAME ON ALL-STAR TEAM; Lujack, Connor, Fischer Named to United Press Eleven -- 3 From East Honored | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/new-homes-to-rise-in-brooklyn-queens.html | NEW HOMES TO RISE IN BROOKLYN, QUEENS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/grounded-ship-held-a-loss.html | Grounded Ship Held a Loss | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/two-other-films-one-foreign-have-premieres-at-gotham-and-the-park.html | Two Other Films, One Foreign, Have Premieres at Gotham and the Park Avenue | True | T.M.P. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mrs-gustav-osterweis.html | MRS. GUSTAV OSTERWEIS | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ski-reports-favorable-snow-covers-vermont-trails-5-to-7-inches.html | SKI REPORTS FAVORABLE; Snow Covers Vermont Trails -- 5 to 7 Inches Upstate | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/lovett-backs-tariff-cut-asserts-geneva-agreements-will-bring.html | LOVETT BACKS TARIFF CUT; Asserts Geneva Agreements Will Bring Lasting Benefit to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/soviet-gives-cereals-for-french-products.html | SOVIET GIVES CEREALS FOR FRENCH PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rca-drops-500-workers-victor-unit-cites-fewer-orders-for-government.html | RCA DROPS 500 WORKERS; Victor Unit Cites Fewer Orders for Government Work | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/services-to-hear-game-armynavy-broadcast-will-be-available-to-all.html | SERVICES TO HEAR GAME; Army-Navy Broadcast Will Be Available to All Personnel | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/final-tribute-paid-warren-b-ashmead.html | FINAL TRIBUTE PAID WARREN B. ASHMEAD | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fordham-prep-takes-run-anderson-of-victors-home-first-in-jesuit.html | FORDHAM PREP TAKES RUN; Anderson of Victors Home First in Jesuit School Meet | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/siam-dismisses-aide-as-delegate-to-un.html | SIAM DISMISSES AIDE AS DELEGATE TO U.N. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/seeks-approval-for-loan-long-island-utility-concern-proposes-350000.html | SEEKS APPROVAL FOR LOAN; Long Island Utility Concern Proposes $350,000 Operation | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/telephone-rates-to-rise-in-jersey-15-increase-for-residences-and-25.html | TELEPHONE RATES TO RISE IN JERSEY; 15% Increase for Residences and 25% for Business Effective Next Month 5.6% RETURN FOR COMPANY Request for 7% Turned Down by Commission -- Van-Riper Gratified by Decision | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/three-musicians-give-program.html | Three Musicians Give Program | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/capt-byron-c-brown.html | CAPT. BYRON C. BROWN | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/steam-fights-ship-blaze-coal-bunkers-afire-in-liverpool-cargo.html | STEAM FIGHTS SHIP BLAZE; Coal Bunkers Afire in Liverpool -- Cargo Unloading Rushed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/to-urge-herring-as-meat-netherlands-exporters-plan-1948-campaign-in.html | TO URGE HERRING AS MEAT; Netherlands Exporters Plan 1948 Campaign in U.S. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/william-e-sinclair.html | WILLIAM E. SINCLAIR | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/brooklyn-in-shape-for-hard-contest-but-san-francisco-is-choice-with.html | BROOKLYN IN SHAPE FOR HARD CONTEST; But San Francisco Is Choice With Albert Pitching on Ebbets Field Gridiron TIRED YANKEES REBOUND Eastern Title Test With Bills Sunday Spurs Team -- Giants Find Faircloth Handy | True | By Roscoe McGowen | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/peron-in-venezuela-trade-pac.html | Peron in Venezuela Trade Pac | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/wac-captain-buried-200-attend-service-for-officer-who-was-to-be-wed.html | WAC CAPTAIN BURIED; 200 Attend Service for Officer Who Was to Be Wed Yesterday | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/october-production-holds-record-pace.html | OCTOBER PRODUCTION HOLDS RECORD PACE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/world-fliers-back-in-us.html | World Fliers Back in U.S. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/army-plane-lands-on-ice-to-save-gi.html | ARMY PLANE LANDS ON ICE TO SAVE GI | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/miss-jean-wheatqn-engaged-to-marry.html | MISS JEAN WHEATQN ENGAGED TO MARRY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/edward-friedberg.html | EDWARD FRIEDBERG | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/resort-bus-loss-cited-long-beach-lines-official-tells-of-49803.html | RESORT BUS LOSS CITED; Long Beach Lines' Official Tells of $49,803 Deficit in 7 Years | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-tafthartley-law-lack-of-safeguards-for-workers-during.html | The Taft-Hartley Law; Lack of Safeguards for Workers During "Cooling-Off" Period Criticized | True | HENRY MAYER. | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/springfield-nj-sun-sold.html | Springfield, N.J., Sun Sold | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/philatelic-service-cut-postoffice-will-not-send-cards-to.html | PHILATELIC SERVICE CUT; Postoffice Will Not Send Cards to Individuals After Jan. 1 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mikolajczyk-here-silent-on-politics-former-vice-premier-of-poland.html | MIKOLAJCZYK HERE, SILENT ON POLITICS; Former Vice Premier of Poland, Who Fled Communists, Hopes to See Truman | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/panic-french-thriller-which-marks-change-in-policy-at-rialto-makes.html | ' Panic,' French Thriller Which Marks Change in Policy at Rialto, Makes Bow | True | By Bosley Crowther | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/waa-offers-grain-alcohol-plant.html | WAA Offers Grain Alcohol Plant | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/sullivan-denies-guilt-exofficial-of-white-plains-to-be-tried-in.html | SULLIVAN DENIES GUILT; Ex-Official of White Plains to Be Tried in January | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/courts-wont-oust-high-income-group-knickerbocker-village-suit-to.html | COURTS WON'T OUST HIGH INCOME GROUP; Knickerbocker Village Suit to Evict Lamula and 24 Others Dismissed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/curb-on-peddlers-endorsed.html | Curb on Peddlers Endorsed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/john-j-farrell.html | JOHN J. FARRELL | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/sailing-diplomats-call-un-a-valve-111-off-on-queen-mary-most-hail.html | SAILING DIPLOMATS CALL U.N. A VALVE; 111 Off on Queen Mary -- Most Hail Meeting as Safety Valve -- Vishinsky Again Digs at Us | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/cool-spell-spurs-coat-suit-sales-dollar-volume-first-3-weeks-of.html | COOL SPELL SPURS COAT, SUIT SALES; Dollar Volume First 3 Weeks of November Equal to Entire Month Year Ago | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/prorussians-try-to-rally-germans-socialist-unity-party-calls-for.html | PRO-RUSSIANS TRY TO RALLY GERMANS; Socialist Unity Party Calls for Peace Conferences -- Other Groups Shun Bid | True | By Delbert Clarkspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/excongressmen-named-la-follette-of-indiana-chosen-for.html | EX-CONGRESSMEN NAMED; La Follette of Indiana Chosen for Wuerttemberg-Baden Post | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mary-a-frasca-appointed.html | Mary A. Frasca Appointed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/anne-twitchell-feted-member-of-the-good-road-cast-honored-here-by.html | ANNE TWITCHELL FETED; Member of 'The Good Road' Cast Honored Here by Parents | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/snicks-defeated-by-celtics-6563-boston-spurt-in-final-period.html | SNICKS DEFEATED BY CELTICS, 65-63; Boston Spurt in Final Period Decides Basketball Game at 69th Armory | True | By William J. Briordy | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/without-any-grudging.html | WITHOUT ANY GRUDGING' | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dr-charles-n-harper.html | DR. CHARLES N. HARPER | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/hunt-arctic-reindeer-for-santa.html | Hunt Arctic Reindeer for Santa | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/burlington-mills-shifts-officials.html | BURLINGTON MILLS SHIFTS OFFICIALS | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rose-stands-out-in-cello-recital-shows-masterful-style-and-tone-in.html | ROSE STANDS OUT IN 'CELLO RECITAL; Shows Masterful Style and Tone in Introducing Freed 'Passacaglia,' Other Works | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/augusta-to-get-new-stadium.html | Augusta to Get New Stadium | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/chiang-flies-to-peiping-reds-put-his-losses-in-4-months-at-452600.html | CHIANG FLIES TO PEIPING; Reds Put His Losses in 4 Months at 452,600 Men | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/petersenuperry-o.html | PetersenuPerry ' o | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/police-beating-is-sifted-2-on-force-say-alleged-policy-gambler.html | POLICE BEATING IS SIFTED; 2 on Force Say Alleged Policy Gambler Resisted Arrest | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/unbeaten-elevens-matched-in-dallas-penn-state-and-smu-have-won-9.html | UNBEATEN ELEVENS MATCHED IN DALLAS; Penn State and S.M.U. Have Won 9 Each, but Mustangs Meet T.C.U. Saturday COLOR LINE IS WITHDRAWN Negroes With Nittany Lions, First Eastern Team Since 1941 in New Year Game | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dr-a-mm-dies-in-florida-at-73-r-o-o-oo-salvation-army-leader-many.html | DR. A. mm DIES IN FLORIDA AT 73 . - - r o o ..oo; Salvation Army Leader Many YearsuOnce Commissioner of the Eastern Territory | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-un-nursery-school.html | The U.N. Nursery School | True | LILLIAN W. VROOM. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/william-g-watson.html | WILLIAM G. WATSON | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/perpetual-youth-pictured-on-farm-msgr-lg-ligutti-tells-young-at.html | PERPETUAL YOUTH' PICTURED ON FARM; Msgr. L.G. Ligutti Tells Young at Rural Catholic Meeting Life on Land Is Satisfying | | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/barge-canal-shipping-passes-46.html | Barge Canal Shipping Passes '46 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/3-killed-14-hurt-in-buscar-crash-headon-collision-takes-place-at.html | 3 KILLED, 14 HURT IN BUS-CAR CRASH; Head-On Collision Takes Place at Hillside Avenue and 262d Street in Floral Park | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/pledging-american-support-to-the-united-nations.html | PLEDGING AMERICAN SUPPORT TO THE UNITED NATIONS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/tells-of-attack-by-dogs-youth-describes-efforts-to-save-boy-11.html | TELLS OF ATTACK BY DOGS; Youth Describes Efforts to Save Boy, 11, Bitten to Death | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/unity-in-americas-vital-says-truman-worlds-welfare-depends-on-it-he.html | UNITY IN AMERICAS VITAL, SAYS TRUMAN; World's Welfare Depends on It, He Declares, Receiving Pan American Society Medal | | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rachmaninoff-auditions-plans-for-regional-contests-sponsored-by-the.html | RACHMANINOFF AUDITIONS; Plans for Regional Contests Sponsored by the Fund | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/steeperumerritt.html | SteeperuMerritt | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fight-on-russia-urged-lawyers-and-bar-associations-asked-to.html | FIGHT ON RUSSIA URGED; Lawyers and Bar Associations Asked to Organize for Action | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/7-killed-in-spanish-clash.html | 7 Killed in Spanish Clash | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/liu-wins-third-in-row-blackbirds-triumph-by-7639-over-paterson.html | L.I.U. WINS THIRD IN ROW; Blackbirds Triumph by 76-39 Over Paterson Teachers | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/salaun-and-forbes-named.html | Salaun and Forbes Named | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/operation-restores-sight-of-girl-of-22.html | OPERATION RESTORES SIGHT OF GIRL OF 22 | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rfc-inquiry-resuming-hearings-to-begin-again-on-dec-11-on-agencys.html | RFC INQUIRY RESUMING; Hearings to Begin Again on Dec. 11 on Agency's Continuation | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/woman-elected-to-head-adelphi-academy-board.html | Woman Elected to Head Adelphi Academy Board | | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/greater-austerity-faces-british-to-attain-48-textile-export-goals.html | Greater Austerity Faces British To Attain '48 Textile Export Goals; Cripps Says Present Skimpy Wool and Cotton Cloth Rations Will Be Slashed for Success of Program | | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/henry-o-alge.html | HENRY O. ALGE | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-slated-for-25-of-brazils-rubber-senator-da-silveira-delegate-to.html | U.S. SLATED FOR 25% OF BRAZIL'S RUBBER; Senator da Silveira, Delegate to U.N. Cites Plans to Expand Amazon Valley Output U.S. LISTED FOR 25% OF BRAZIL'S RUBBER | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/citys-leaders-picture-year-2004-in-rosy-glow.html | City's Leaders Picture Year 2004 in Rosy Glow | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/waste-removers-get-pay-rises.html | Waste Removers Get Pay Rises | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/red-coups-feared-in-italy-and-france-rome-rushes-armored-cars.html | RED COUPS FEARED IN ITALY AND FRANCE; Rome Rushes Armored Cars, Reinforcements to Trouble Areas -- Army Alerted RED COUPS FEARED IN ITALY, FRANCE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bell-rejects-coast-bid-national-league-champions-will-not-play.html | BELL REJECTS COAST BID; National League Champions Will Not Play Conference Eleven | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rockets-to-stay-in-chicago.html | Rockets to Stay In Chicago | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/crittenberger-sees-peron.html | Crittenberger Sees Peron | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/obourkestrong.html | O'Bourke'>-Strong | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/black-hawks-halt-boston-six-by-53-bruins-stay-in-secondplace-tie.html | BLACK HAWKS HALT BOSTON SIX BY 5-3; Bruins Stay in Second-Place Tie With Leafs by Losing to Lowly Chicagoans | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/meet-all-editions-in-chicago.html | Meet All Editions in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/james-boyd-gets-us-mines-post.html | James Boyd Gets U.S. Mines Post | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/deri-sentenced-in-budapest.html | Deri Sentenced in Budapest | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/envoys-death-a-suicide-army-says-fl-sutton-aide-in-frankfort-shot.html | ENVOY'S DEATH A SUICIDE; Army Says F.L. Sutton, Aide in Frankfort, Shot Himself | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-rubber-raises-tires-dayton-rubber-co-follows-suit-higher-costs.html | U.S. RUBBER RAISES TIRES; Dayton Rubber Co. Follows Suit -- Higher Costs Blamed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/grace-line-rushing-two-40ton-generators-to-venezuela-to-relieve.html | Grace Line Rushing Two 40-Ton Generators To Venezuela to Relieve Power Shortage | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/preakness-date-may-15-pimlico-classic-a-week-later-than-usual-next.html | PREAKNESS DATE MAY 15; Pimlico Classic a Week Later Than Usual Next Year | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/tankship-purchase-to-raise-fuel-supply.html | TANK-SHIP PURCHASE TO RAISE FUEL SUPPLY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/easing-of-tensions-urged-peale-says-calmness-of-spirit-is-needed-by.html | EASING OF TENSIONS URGED; Peale Says Calmness of Spirit Is Needed by Business Men | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/events-in-czechoslovakia-administration-said-to-be-nonparty-organ.html | Events in Czechoslovakia; Administration Said to Be Non-Party Organ, Not Communist-Controlled | True | VLASTIMIL KYBAL. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/balanchine-dance-in-world-premiere-theme-and-variations-wins.html | BALANCHINE DANCE IN WORLD PREMIERE; ' Theme and Variations' Wins Approval as Ballet Theatre Offers It at City Center | True | By John Martin | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/emerson-radio-elects-two-to-high-posts.html | EMERSON RADIO ELECTS TWO TO HIGH POSTS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bogarfcuimeyers.html | Bogarfcui-Meyers | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/curley-resumes-tomorrow.html | Curley Resumes Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/nyu-show-to-aid-fund.html | N.Y.U. Show to Aid Fund | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/george-rector-69-noted-host-dead-last-owner-of-restaurant-on.html | GEORGE RECTOR, 69, NOTED HOST, DEAD; Last Owner of Restaurant on Broadway Where Many of the Famous Dined | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/curley-of-boston-freed-by-truman-mayor-rejoins-his-family-for.html | CURLEY OF BOSTON FREED BY TRUMAN; Mayor Rejoins His Family for Thanksgiving -- Commutation Maintains Civil Rights | True | By Anthony Levierospecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/henry-h-bohn1ng.html | HENRY H. BOHNING | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/old-issue-enters-cuba-trade-talks-mexican-asserts-undeveloped.html | OLD ISSUE ENTERS CUBA TRADE TALKS; Mexican Asserts Undeveloped Countries Are Not Satisfied With ITO Charter Draft | True | By Russell, Porterspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/justice-ponders-dispute-over-dog-animal-big-as-horse-damaged.html | JUSTICE PONDERS DISPUTE OVER DOG; Animal 'Big as Horse' Damaged Ceiling, Landlord Charges in Seeking Pet's Removal | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/juliel-richards-becomes-fiancee-vassar-graduate-an-instructor-at.html | JULIEL. RICHARDS BECOMES FIANCEE; Vassar Graduate, an Instructor at Music School, Betrothed to R. P. Searle of Rutgers | True | Special to THE NEW YOEK TIMES. ' | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/gasoline-stocks-increase-in-week-84777000-barrels-on-hand-or.html | GASOLINE STOCKS INCREASE IN WEEK; 84,777,000 Barrels on Hand, or 1,736,000 More Than in Preceding 7 Days | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/more-banks-raise-interest-charges-national-city-to-increase-its.html | MORE BANKS RAISE INTEREST CHARGES; National City to Increase Its Rate on Acceptances by 1/8 to 1/4 Per Cent CHANGE IN EFFECT MONDAY Bankers Trust Revises Upward by 1/4% Cost of Loans to Brokers on Governments | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/cold-storage-concern-expands.html | Cold Storage Concern Expands | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/500000-synagogue-fund-set.html | $500,000 Synagogue Fund Set | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/western-union-plans-talks.html | Western Union Plans Talks | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/keller-midget-auto-winner.html | Keller Midget Auto Winner | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/crane-divides-with-ponzi.html | Crane Divides With Ponzi | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/films-for-the-young.html | Films for the Young | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/political-issues-delay-asia-talks-parley-in-philippines-is-tied-on.html | POLITICAL ISSUES DELAY ASIA TALKS; Parley in Philippines Is Tied on Siam -- Cambodia and Laos Are Admitted | True | By Ford Wilkinsspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/new-inquiry-looms-on-standard-gas-berman-counsel-for-company-wants.html | NEW INQUIRY LOOMS ON STANDARD GAS; Berman, Counsel for Company, Wants Crowley Relationship to Preferred Group Aired NEW INQUIRY LOOMS ON STANDARD GAS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/proposes-to-ban-life-guarantees-bbb-group-also-urges-accord-on-tire.html | PROPOSES TO BAN LIFE GUARANTEES; BBB Group Also Urges Accord on Tire Terms 'Ply,' '100 Level' -- Backs FTC Rayon Ruling | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/james-a-white-56-jersey-publisher-head-of-five-weeklies-leader-in.html | JAMES A. WHITE, 56, JERSEY PUBLISHER; Head of Five Weeklies, Leader in Passaic County, Dies -- Produced, Acted on Radio | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/more-are-covered-by-social-security-treasury-revises-regulations-in.html | MORE ARE COVERED BY SOCIAL SECURITY; Treasury Revises Regulations in Light of Recent Decisions by the Supreme Court | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/middlecoff-cards-a-59-golf-prosround-at-colonial-breaks-all-memphis.html | MIDDLECOFF CARDS A 59; Golf Pro's Round at Colonial Breaks All Memphis Records | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/shoes-for-europes-needy.html | Shoes for Europe's Needy | True | ALICE PHILLIPS SEYMOUR. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ruler-compass-trisection-of-any-angle-is-reported.html | Ruler, Compass Trisection Of Any Angle Is Reported | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fire-sweeps-grand-street-loft.html | Fire Sweeps Grand Street Loft | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/interracial-game-today-bergen-and-wilberforce-elevens-meet-at-polo.html | INTERRACIAL GAME TODAY; Bergen and Wilberforce Elevens Meet at Polo Grounds | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/george-w-slaght.html | GEORGE W. SLAGHT | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fears-a-threat-to-faith-rabbi-says-europes-and-us-needy-must-be.html | FEARS A THREAT TO FAITH; Rabbi Says Europe's and U.S. Needy Must Be Helped | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-importance-of-tradition.html | The Importance of Tradition | True | By Arthur Daley | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/warning-on-spurious-tickets.html | Warning on Spurious Tickets | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/strike-back-at-union-ridley-high-school-alumni-dismiss-dance.html | STRIKE BACK AT UNION; Ridley High School Alumni Dismiss Dance Orchestra | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/annual-handicap-walk-today.html | Annual Handicap Walk Today | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/53000-merchants-held-free-of-tax-north-carolina-grange-head-in-farm.html | 53,000 MERCHANTS HELD FREE OF TAX; North Carolina Grange Head in Farm Plea Says State Dealers Lack Incorporation | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/gold-field-inquiry-ordered.html | Gold Field Inquiry Ordered | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/oil-stove-explosion-kills-woman.html | Oil Stove Explosion Kills Woman | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/henderson-backs-inflation-fight-says-republicans-plan-drive-to.html | HENDERSON BACKS INFLATION FIGHT; Says Republicans Plan Drive to Wreck Truman Battle Against High Prices | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/truman-asks-listing-on-disability-pay.html | TRUMAN ASKS LISTING ON DISABILITY PAY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/high-official-view-policy-maker-concedes-erp-will-cut-supplies-of.html | HIGH OFFICIAL VIEW; Policy Maker Concedes ERP Will Cut Supplies of Meat, Autos PRESSURE ON PRICES SEEN But Program's Cost Is Called Negligible Compared With Dislocations Without It U.S. 'HARDSHIP SEEN UNDER RELIEF PLAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/british-socialism-leveling-classes-common-denominator-is-food-queue.html | BRITISH SOCIALISM LEVELING CLASSES; Common Denominator Is Food Queue, Now Regular Feature of Austerity Living WORKER IS 'PRIVILEGED' Gains Under Labor Increase -- Taxes Denude Rich, Middle Group Is Hardest Hit | True | By Herbert L. Matthewsspecial Correspondence the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/david-laub-to-wed-miss-lydia-phillips-former-army-captain-fiance-of.html | DAVID LAUB TO WED MISS LYDIA PHILLIPS; Former Army Captain Fiance of Walker, School Alumna, Wartime Nurse's Aide | True | Special to las NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/court-clears-girl-16-charge-of-robbery-dropped-after-jury-fails-to.html | COURT CLEARS GIRL, 16; Charge of Robbery Dropped After Jury Fails to Act | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/sugar-workers-plan-international-wage.html | SUGAR WORKERS PLAN INTERNATIONAL WAGE | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/toronto-booters-to-play.html | Toronto Booters to Play | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/laborite-wins-british-byelection-retains-gravesend-by-1675-votes.html | Laborite Wins British By-Election; Retains Gravesend by 1,675 Votes; LABOR HOLDS SEAT IN GRAVESEND VOTE | True | By Mallory Brownespecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/brown-to-play-9-games-yale-will-be-first-opponent-on-1948-football.html | BROWN TO PLAY 9 GAMES; Yale Will Be First Opponent on 1948 Football Schedule | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/arab-inquiry-demanded-antinazi-league-thinks-acts-of-agencies.html | ARAB INQUIRY DEMANDED; Anti-Nazi League Thinks Acts of Agencies Violate U.S. Law | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/strike-again-halts-trial-french-rail-tieup-holds-up-jurors-moysset.html | STRIKE AGAIN HALTS TRIAL; French Rail Tie-Up Holds Up Jurors, Moysset Case Off | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bizonal-agencies-studied-for-clay-several-recommendations-made-to.html | BI-ZONAL AGENCIES STUDIED FOR CLAY; Several Recommendations Made to Improve Administration if Big 4 Parley Fails | True | By Jack Raymondspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/john-m-faoden.html | JOHN M. FAODEN | True | Special to THE NEW YORK TIMES. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/veterans-limited-on-job-preference-court-rules-they-must-have-at.html | VETERANS LIMITED ON JOB PREFERENCE; Court Rules They Must Have at Least 10% Rating From VA for Preferment Here | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mcgoldrick-faction-is-victor-in-thompsonstarrett-struggle-mgoldrick.html | McGoldrick Faction Is Victor In Thompson-Starrett Struggle; MCGOLDRICK GROUP ELECTS ITS SLATE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/-friendship-to-carry-food-gifts-to-europe.html | ' FRIENDSHIP' TO CARRY FOOD GIFTS TO EUROPE | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/senator-dworshaks-fatherdiesl.html | Senator Dworshak's Father-Diesl | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/holiday-dampens-stock-movements-tax-selling-depresses-some-issues.html | HOLIDAY DAMPENS STOCK MOVEMENTS, Tax Selling Depresses Some Issues, but Switching Is Key to Price Action MOST CHANGES ARE MINOR Favorable Dividend Reports Fail to Arouse Buying Interest -- Index Off 0.35 | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/ends-life-in-dining-booth-bridgeport-restaurant-patron-sends-bullet.html | ENDS LIFE IN DINING BOOTH; Bridgeport Restaurant Patron Sends Bullet Through Heart | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/haggis-from-scotland-is-stopped-at-airport.html | Haggis From Scotland Is Stopped at Airport | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/i-i-huieudernier-.html | I i HuieuDernier . | True | Special to THE NEW YORK TIMES. ] | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/twu-leaders-challenged-quill-others-are-asked-to-state-if-they-were.html | TWU LEADERS CHALLENGED; Quill, Others Are Asked to State if They Were Communists | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/carter-coal-mines-sold-to-steel-group.html | CARTER COAL MINES SOLD TO STEEL GROUP | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/joseph-harmon.html | JOSEPH HARMON | True | Special to THE HEW YOEK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/signal-corps-holds-fastest-photo-lens.html | SIGNAL CORPS HOLDS 'FASTEST' PHOTO LENS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/deweys-hosts-today-governors-mother-and-wifes-parents-to-be-in.html | DEWEYS HOSTS TODAY; Governor's Mother and Wife's Parents to Be in Party | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/scap-approves-exports-of-4072249-by-japan.html | SCAP Approves Exports Of $4,072,249 by Japan | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/daniel-j-honan.html | DANIEL J. HONAN | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/security-at-bargain-rates.html | SECURITY AT BARGAIN RATES | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/penn-risks-string-in-cornell-finale-quakers-favored-to-remain.html | PENN RISKS STRING IN CORNELL FINALE; Quakers Favored to Remain Undefeated Today Before a Crowd of 78,205 | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/boys-song-wins-freedom-newark-judge-is-moved-by-odd-appeal-for.html | BOY'S SONG WINS FREEDOM; Newark Judge Is Moved by Odd Appeal for Leniency | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/concerts-at-white-plains.html | Concerts at White Plains | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/keep-your-distance-law-says-motorists-must-park-15-feet-from-fire.html | KEEP YOUR DISTANCE!; Law Says Motorists Must Park 15 Feet From Fire Hydrants | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dutch-students-send-tulips.html | Dutch Students Send Tulips | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/schlueter-plays-first-isolde-here-makes-bow-at-metropolitan-in-in.html | SCHLUETER PLAYS FIRST ISOLDE HERE; Makes Bow at Metropolitan in Wagner Opera -- Lorenz and Thebom in Cast | True | By Olin Downes | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/caroline-l-summer.html | CAROLINE L. SUMMER | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/charles-s-reed.html | CHARLES S. REED | True | Special to THE NEW YORK laus. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bustle-silhouette-seen-in-paris-proportions-for-evening-daring.html | Bustle Silhouette Seen in Paris; Proportions for Evening Daring | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/how-mechanical-unions-list-newspaper-workers.html | How Mechanical Unions List Newspaper Workers | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/problems-offered-if-partition-fails-british-to-leave-regardless.html | PROBLEMS OFFERED IF PARTITION FAILS; British to Leave, Regardless, They Say -- U.N. Assembly Committee Would Get Job | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/finland-is-isolated-by-strike-of-50000.html | FINLAND IS ISOLATED BY STRIKE OF 50,000 | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/big-diamond-is-lost-by-bangkok-buddha.html | BIG DIAMOND IS LOST BY BANGKOK BUDDHA | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/mrs-shields-bride-of-donald-agnew.html | MRS. SHIELDS BRIDE OF DONALD AGNEW | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/eviction-provision-in-city-rent-law-declared-invalid-brooklyn.html | EVICTION PROVISION IN CITY RENT LAW DECLARED INVALID; Brooklyn Supreme Court Finds Statute Superseded -- Order Stayed for Appeal CITY EVICTIONS LAW DECLARED INVALID | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dodgers-seem-set-to-sign-durocher-rickey-says-he-must-name-a-pilot.html | DODGERS SEEM SET TO SIGN DUROCHER; Rickey Says He Must Name a Pilot to Swing Some Deals When Majors Meet Dec. 9 | True | By John Drebinger | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/blanche-p-ourgin.html | BLANCHE P. OURGIN | True | Special to THE NEW YOBS TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/community-chest-director-quits.html | Community Chest Director Quits | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/transit-post-to-be-abolished.html | Transit Post to Be Abolished | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/making-of-gas-laid-to-farben-leaders-mass-of-documents-admitted.html | MAKING OF GAS LAID TO FARBEN LEADERS; Mass of Documents Admitted Linking Heads to 'Cyclone B,' Which Exterminated Millions | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/pennsylvania-vows-community-tax-law.html | PENNSYLVANIA VOWS COMMUNITY TAX LAW | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/church-school-bank-robbed.html | Church School Bank Robbed | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/named-general-manager-of-advertising-agency.html | Named General Manager Of Advertising Agency | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/2-sternists-get-life-terms.html | 2 Sternists Get Life Terms | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/at-the-gotham.html | At the Gotham | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/j-b-bragg-sr.html | J. B. BRAGG SR. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/santas-toy-sack-is-full-this-year-most-varied-assortment-since.html | SANTA'S TOY SACK IS FULL THIS YEAR; Most Varied Assortment Since Before the War Is on View in Stores Throughout City | True | By Edith Sonn | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/chosen-for-world-bank-william-ab-lliff-of-england-to-be-new-loan.html | CHOSEN FOR WORLD BANK; William A.B. Iliff of England to Be New Loan Director | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/butter-rises-again-up-3-12-cents-in-2-days.html | BUTTER RISES AGAIN; UP 3 1/2 CENTS IN 2 DAYS | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/18-unions-in-france-reject-schuman-offer-push-strikes-18-french.html | 18 Unions in France Reject Schuman Offer, Push Strikes; 18 FRENCH UNIONS VETO SCHUMAN BID | True | By Harold Callenderspecial To The New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/3nation-airline-proposed.html | 3-Nation Airline Proposed | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/jamaica-minister-to-face-charge.html | Jamaica Minister to Face Charge | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/2338226-enrolled-in-colleges-of-us-figures-pass-46-record-total-by.html | 2,338,226 ENROLLED IN COLLEGES OF U.S.; Figures Pass '46 Record Total by 12 1/2% and Top Pre-War Peak by Million Students NON-VETERANS UP 12 1/2% Though Held Back by Quotas, Women on Campus Increase to 678,977, a New Mark | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/uranium-reported-found-by-tunney-firm.html | URANIUM REPORTED FOUND BY TUNNEY FIRM | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/meyer-liebers.html | MEYER LIEBERS | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/football-movies-for-veterans.html | Football Movies for Veterans | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/argentine-trade-rises-257250000-alltime-record-was-set-in-september.html | ARGENTINE TRADE RISES; $257,250,000 All-Time Record Was Set in September | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/schoolboy-slate-heavy-brooklyn-techhempstead-in-football-feature.html | SCHOOLBOY SLATE HEAVY; Brooklyn Tech-Hempstead in Football Feature Today | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/gratitude-shares-holiday-themes-widespread-appeals-are-made-to-the.html | GRATITUDE SHARES HOLIDAY THEMES; Widespread Appeals Are Made to the Nation to Remember Needy on Thanksgiving | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/3-rumanians-here-assail-soviet-acts-former-high-officials-hope-to.html | 3 RUMANIANS HERE ASSAIL SOVIET ACTS; Former High Officials Hope to Form 'Liberation' Group for Their Country | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/city-housing-unit-raises-11889000-temporary-notes-placed-with.html | CITY HOUSING UNIT RAISES $11,889,000; Temporary Notes Placed With Banking Groups to Finance Three Projects Here | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/text-of-molotov-speech-proposing-order-of-big-four-discussions.html | Text of Molotov Speech Proposing Order of Big Four Discussions | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/will-manager-divisions-of-general-electric-co.html | Will Manager Divisions Of General Electric, Co. | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bromfield-charges-palestine-brushoff.html | BROMFIELD CHARGES PALESTINE 'BRUSH-OFF' | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/hayden-medal-to-dr-paul-niggfi.html | Hayden Medal to Dr. Paul Niggli | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/walshulang.html | WalshuLang | True | I Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/staten-island-edison-asks-sale-authority.html | STATEN ISLAND EDISON ASKS SALE AUTHORITY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/george-w-mnally.html | GEORGE W. M'NALLY | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/bulgars-call-free-press-unity-set-by-government.html | Bulgars Call Free Press 'Unity Set by Government' | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/france-expels-19-russians-as-instigators-of-disorders-accuses-union.html | France Expels 19 Russians As Instigators of Disorders; Accuses 'Union of Soviet Patriots' Heads, Who Had Resumed Original Citizenship, of Intervening in Internal Affairs 19 SOVIET CITIZENS OUSTED BY FRANCE | True | By Lansing Warrenspecial To The New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dr-alanson-weeks.html | DR. ALANSON WEEKS | True | Special to THE NEW SOEK Tners. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/iraqi-unrest-laid-to-palestine-issue-partition-will-cause-popular.html | IRAQI UNREST LAID TO PALESTINE ISSUE; Partition Will Cause Popular Uprising in Arab World, Mme. Jamali Declares | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/aiken-asks-reece-to-quit-gop-helm-lays-failure-to-win-confidence-of.html | AIKEN ASKS REECE TO QUIT GOP HELM; Lays Failure to Win Confidence of Voters to Chairman, Who Is Also Attacked by Tobey | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/takes-driscolls-place-assemblyman-leonard-38-is-jerseys-acting.html | TAKES DRISCOLL'S PLACE; Assemblyman Leonard, 38, Is Jersey's Acting Governor | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/power-production-up-5180496000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,180,496,000 kw. Noted in Week, Compared With 5,084,340,000 | True | | | C1B 110297 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/eisenman-violet-hope-mylin-to-depend-on-utility-back-for-aerial.html | EISENMAN VIOLET HOPE; Mylin to Depend on Utility Back for Aerial Offensive | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/charles-f-neuweiler.html | CHARLES F. NEUWEILER | True | Special to THE NEW YORK TIMES. I | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/7-british-boards-to-run-railways-six-regional-bodies-under.html | 7 BRITISH BOARDS TO RUN RAILWAYS; Six Regional Bodies, Under Executive Group, Will Take Over Lines Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/rutgers-to-meet-brown-scarlet-is-choice-over-bruin-eleven-this.html | RUTGERS TO MEET BROWN; Scarlet Is Choice Over Bruin Eleven This Morning | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/low-countries-urge-restoration-of-german-economy-to-aid-europe.html | Low Countries Urge Restoration Of German Economy to Aid Europe | True | Special to THE NEW YORK TIMES. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/grain-men-warn-of-export-excess-advocate-safe-carryover-to-protect.html | GRAIN MEN WARN OF EXPORT EXCESS; Advocate 'Safe' Carryover, to Protect Home Need and Futures Foreign Aid | True | By Harold B. Hintonspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/pickets-get-turkeys-carry-gifts-from-union-in-march-at-brooklyn.html | PICKETS GET TURKEYS; Carry Gifts From Union in March at Brooklyn Plant | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/final-hard-session-is-staged-by-army-blaik-stresses-offense-and.html | FINAL HARD SESSION IS STAGED BY ARMY; Blaik Stresses Offense and Defense -- Team is Cheered in Mess Hall Rally | True | By Lincoln A. Werdenspecial To the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/fred-zeh.html | FRED ZEH | True | Speclaflo tm NEW YOEB-TIMIS. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/strike-leaders-car-dynamited.html | Strike Leader's Car Dynamited | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/10-in-debate-back-palestine-division-eight-are-opposed-in-allday.html | 10 IN DEBATE BACK PALESTINE DIVISION; Eight Are Opposed in All-Day Assembly Meeting -- Changing of Stands Takes Place | True | By Frank S. Adams | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/java-sea-hero-is-honored-naval-academy-enshrines-capt-albert-rooks.html | JAVA SEA HERO IS HONORED; Naval Academy Enshrines Capt. Albert Rooks' Photograph | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/capitals-papers-face-itu-strike-as-union-balks-contract-demand.html | Capital's Papers Face ITU Strike As Union Balks Contract Demand; CAPITAL'S PAPERS FACE ITU STRIKE | True | By Louis Starkspecial to the New York Times. | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/cotton-prices-gain-6-to-31-points-net-professional-buying-bolsters.html | COTTON PRICES GAIN 6 TO 31 POINTS NET; Professional Buying Bolsters Market -- Hedge Selling Moderate for Day | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/us-to-pay-off-banks-to-use-receipts-of-bond-sales-as-curb-on.html | U.S. TO PAY OFF BANKS; To Use Receipts of Bond Sales as Curb on Lending | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/4-are-found-alive-4-dead-in-ship-bow-transports-2d-mate-says-none.html | 4 ARE FOUND ALIVE, 4 DEAD IN SHIP BOW; Transport's 2d Mate Says None Was Able to Man Boats After Clarksdale Hit Island | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/dalton-gets-laski-job-in-party.html | Dalton Gets Laski Job in Party | True | | | C1B 110297 | |
| 1947-11-27 | 1947-11-27 | https://www.nytimes.com/1947/11/27/archives/steel-orders-up-in-october.html | Steel Orders Up in October | True | | | C1B 110297 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-incorporations-up-9609-noted-in-u-s-for-october-122-rise-over-s.html | NEW INCORPORATIONS UP; 9,609 Noted in U. S. for October, 12.2% Rise Over September | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/early-utah-drive-wins-4014.html | Early Utah Drive Wins, 40-14 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/saffet-arikan.html | SAFFET ARIKAN | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cuba-marks-anniversary.html | Cuba Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dr-francis-p-parker.html | DR. FRANCIS P. PARKER | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/text-of-secretary-marshalls-statement.html | Text of Secretary Marshall's Statement | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/molotov-rejects-us-plan-to-study-german-frontiers-he-insists.html | MOLOTOV REJECTS U.S. PLAN TO STUDY GERMAN FRONTIERS; He Insists Potsdam Defined Poland's Western Border -- Marshall Disputes Him QUOTES BIG 3 STATEMENT Secretary and Russian Agree, However, on the Necessity for Central Government MOLOTOV REJECTS STUDY OF BORDER | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/swedish-actors-in-protest.html | Swedish Actors in Protest | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/air-line-consolidates-posts.html | Air Line Consolidates Posts | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/chicago-crushes-detroit-by-3414-13-luckman-passes-connect-as-bears.html | CHICAGO CRUSHES DETROIT BY 34-14; 13 Luckman Passes Connect as Bears Gain Undisputed Western Division Lead | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/despairful-days-not-new-in-britain-crises-as-bad-as-current-one.html | DESPAIRFUL DAYS NOT NEW IN BRITAIN; Crises as Bad as Current One Were Overcome in the Days of Disraeli and Younger Pitt HUNGRY '40S RECALLED Character, Courage, Patience of People Are Held Major Assets in Present Plight | True | By Herbert L. Matthewsspecial Correspondence the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dr-gilbert-s-0sincup.html | DR. GILBERT S. 0SINCUP | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mrs-barry-humphrey.html | MRS. BARRY HUMPHREY | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/chicago-newspapers-prepare-big-issues.html | CHICAGO NEWSPAPERS PREPARE BIG ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/anne-clark-bride-of-nayy-veteran-alumna-of-yale-drama-school.html | ANNE CLARK BRIDE OF NAYY VETERAN; Alumna of Yale Drama School Married in Brooklyn Heights to George Washburn | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/red-wings-sextet-trims-bruins-41-detroit-beats-boston-third-time.html | RED WINGS SEXTET TRIMS BRUINS, 4-1; Detroit Beats Boston Third Time This Season -- Leafs Bow to Canadians, 2-0 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/no-3-alternate-tank-spotted.html | No. 3 Alternate Tank Spotted | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/everett-e-risiey-retired-banker-70.html | EVERETT E. RISIEY, RETIRED BANKER, 70 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/work-stop-pages-reduced-mandays-lost-in-october-were-down-to.html | WORK STOP PAGES REDUCED; Man-Days Lost in October Were Down to 1,850,000 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/air-sessions-adopt-a-windup-report-with-traffic-accord-distant-icao.html | AIR SESSIONS ADOPT A WIND-UP REPORT; With Traffic Accord Distant, ICAO Delegates at Geneva Note Arbitral Agreement | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/moscow-press-gives-version-of-big-four.html | MOSCOW PRESS GIVES VERSION OF BIG FOUR | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/appointed-to-post-here-by-kenny-foundation.html | Appointed to Post Here By Kenny Foundation | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/reports-bomb-threat-iraqi-consulate-warned-by-phone-but-no.html | REPORTS BOMB THREAT; Iraqi Consulate Warned by Phone but No Explosive Is Found | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hefty-leads-home-vashti-by-length-favorite-annexes-endurance-stake.html | HEFTY LEADS HOME VASHTI BY LENGTH; Favorite Annexes Endurance Stake for Juveniles at Bowie, Paying $5.60 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/policemen-feed-a-hungry-family-captain-sergeant-detective-provide.html | POLICEMEN FEED A HUNGRY FAMILY; Captain, Sergeant, Detective Provide Big Holiday Feast for Four in Brooklyn | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bank-nationalization-set-but-foes-of-australian-law-now-can-seek.html | BANK NATIONALIZATION SET; But Foes of Australian Law Now Can Seek Injunction | True | Dispatch of The Times, London. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/st-louis-stops-duquesne-1413-as-lastminute-conversion-fails.html | St. Louis Stops Duquesne, 14-13, As Last-Minute Conversion Fails; Gottlieb of Dukes Kicks Wide After Chuba Catches 59-Yard Touchdown Pass With 45 Seconds Left -- Winners Outgained | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/englewood-13-st-cecilia-0.html | Englewood 13, St. Cecilia 0 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/kirsten-scores-hit-in-ciociosan-role-soprano-in-moving-portrayal-of.html | KIRSTEN SCORES HIT IN CIO-CIO-SAN ROLE; Soprano in Moving Portrayal of Part at Metropolitan -- Antonicelli Conducts | True | H.T. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/red-and-blue-tops-ithacans-by-210-penn-humbles-old-rival-for-eighth.html | RED AND BLUE TOPS ITHACANS BY 21-0; Penn Humbles Old Rival for Eighth Year in Row, Ending Best Season Since '24 CORNELL MISCUES COSTLY Victors Intercept Six Passes and Recover Three Fumbles -- 2 Minisi Tosses Click | True | By Aulison Danzigspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/legislature-call-asked-on-rent-law-an-immediate-special-session.html | LEGISLATURE CALL ASKED ON RENT LAW; An Immediate Special Session Urged on Dewey by Schupler to Guard Against Evictions LEGISLATURE CALL ASKED ON RENT LAW | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/us-tennis-players-lose-moylan-and-brink-defeated-in-mixed-doubles.html | U.S. TENNIS PLAYERS LOSE; Moylan and Brink Defeated in Mixed Doubles at Sydney | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/spanish-cabinet-aide-wounded.html | Spanish Cabinet Aide Wounded | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/british-textiles-need-more-looms-evershed-committee-suggests.html | BRITISH TEXTILES NEED MORE LOOMS; Evershed Committee Suggests Industry Adopt Wartime 'Bomber' Techniques | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/child-sanctuary-founded-on-island-birthplace-of-hamilton-in-west-in.html | CHILD SANCTUARY FOUNDED ON ISLAND; Birthplace of Hamilton in West Indies Is Selected as Site for Countryless War Victims | True | By Winifred Mallonspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/british-women-win-twice-beat-middle-atlantic-and-west-jersey-in-us.html | BRITISH WOMEN WIN TWICE; Beat Middle Atlantic and West Jersey in U.S. Field Hockey | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/du-pont-cuts-polythene-plastic.html | Du Pont Cuts Polythene Plastic | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/danes-seize-nazi-officer-in-plot.html | Danes Seize Nazi Officer in Plot | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/railroads-to-sell-books-six-lines-to-offer-four-best-sellers-a.html | RAILROADS TO SELL BOOKS; Six Lines to Offer Four Best Sellers a Month on Trains | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/c-c-chesney-dies-dcegeeecutive-former-vice-president-of-firm-won.html | C. C. CHESNEY DIES; dCEGEEECUTIVE; Former Vice President of Firm Won Edison Medal in 1922u Did Current Patent Work | True | Special to the new Shxx times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/so-illinois-triumphs-210.html | So. Illinois Triumphs, 21-0 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/un-decides-today-palestines-future-assembly-vote-in-afternoon-is.html | U.N. DECIDES TODAY PALESTINE'S FUTURE; Assembly Vote in Afternoon Is Expected -- Haiti Joins Supporters of Partition U.N. DECIDES TODAY ON PALESTINE ISSUE | True | By Thomas J. Hamilton | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/play-by-little-theatre-group.html | Play by Little Theatre Group | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/baugh-injured-in-crash.html | Baugh Injured in Crash | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/long-island-eleven-gains-seventh-victory-15254-see-cardinal-hayes.html | Long Island Eleven Gains Seventh Victory -- 15,254 See Cardinal Hayes Rout Mt. St. Michael by 24-0 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/rumania-prohibits-sale-of-christmas-fir-trees.html | Rumania Prohibits Sale Of Christmas Fir Trees | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/crane-agin-splits-with-ponzi.html | Crane Again Splits With Ponzi | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/st-peters-prep-13-dickinson-12.html | St. Peter's Prep 13, Dickinson 12 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/doris-duke-rubirosa-here-arrives-from-paris-on-way-to-join-husband.html | DORIS DUKE RUBIROSA HERE; Arrives From Paris on Way to Join Husband in Argentina | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/air-scoop-suspect-in-fires-on-dc-6s-tests-under-way-to-find-if-it.html | AIR SCOOP 'SUSPECT', IN FIRES ON DC-6'S; Tests Under Way to Find if It Sucked Overflow Fuel Into Plane's Heating System | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/fights-whooping-cough-commissioner-hiheboe-tells-of-deaths-urges.html | FIGHTS WHOOPING COUGH; Commissioner HiHeboe Tells of Deaths, Urges Immunization | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/so-carolina-on-top-60-beats-favored-wake-forest-on-touchdown-by.html | SO. CAROLINA ON TOP, 6-0; Beats Favored Wake Forest on Touchdown by Strickland | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cargill-warns-on-grain-company-predicts-possible-drop-of-300000000.html | CARGILL WARNS ON GRAIN; Company Predicts Possible Drop of 300,000,000 Bushels in Crop | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/shanghai-pilots-strike-river-men-ask-pay-rise-salary-now-nearly.html | SHANGHAI PILOTS STRIKE; River Men Ask Pay Rise -- Salary Now Nearly $1,000 a Month | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/brownmcallister.html | BrownuMcAllister | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mrs-russell-bleecker.html | MRS. RUSSELL BLEECKER | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/president-hears-prayer-for-un-minister-at-special-service-of.html | PRESIDENT HEARS PRAYER FOR U.N.; Minister at Special Service of Thanksgiving Also Pleads for Success at London PESSIMISM ON WORLD HIT | True | Wife and Daughter Accompany Truman to Church -- Family Has Dinner in Evening | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/navy-team-has-a-turkey-feast-hopes-for-mule-meat-tomorrow.html | Navy Team Has a Turkey Feast; Hopes for 'Mule Meat' Tomorrow | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/montclair-13-bloomfield-0.html | Montclair 13, Bloomfield 0 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cranberries-with-honor.html | CRANBERRIES, WITH HONOR | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cbs-in-favor-of-initial-step-by-individual-stations-on-new-code-of.html | CBS in Favor of Initial Step by Individual Stations on New Code of Standards | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/foster-homes-for-children-support-asked-for-child-placement-program.html | Foster Homes for Children; Support Asked for Child Placement Program of Welfare Agencies | | JAMES G. BLAINE. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/statue-unveiled-to-honor-manning-retired-bishop-is-acclaimed-at-st.html | STATUE UNVEILED TO HONOR MANNING; Retired Bishop Is Acclaimed at St. John's Ceremony by His Successor | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-divisional-manager-for-abraham-straus.html | New Divisional Manager For Abraham & Straus | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/ss-america-alters-route-liner-leaving-today-sails-direct-to-ny.html | SS AMERICA ALTERS ROUTE; Liner, Leaving Today, Sails Direct to N.Y., Skipping Cherbourg | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/evans-play-moves-to-hudson-feb-16-man-and-superman-leaving-alvin.html | EVANS PLAY MOVES TO HUDSON FEB. 16; ' Man and Superman' Leaving Alvin for 'Mister Roberts,' Henry Fonda Vehicle | True | By Sam Zolotow | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/princess-gives-brides-dresses.html | Princess Gives Brides Dresses | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/biblereading-drive-opened-in-churches.html | BIBLE-READING DRIVE OPENED IN CHURCHES | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/will-act-on-dutch-bonds.html | Will Act on Dutch Bonds | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bevin-is-a-guest-at-fete-in-london-thanksgiving-luncheon-also.html | BEVIN IS A GUEST AT FETE IN LONDON; Thanksgiving Luncheon Also Honors Marshall -- Americans Gather Through Europe | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/palestine-issue-raised-failure-of-partition-resolution-migh.html | Palestine Issue Raised; Failure of Partition Resolution Migh Discredit U.N. | True | ELISHA M. FRIEDMAN | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/attlee-receives-honor-he-and-wavell-among-17-getting-london.html | ATTLEE RECEIVES HONOR; He and Wavell Among 17 Getting London University Degrees | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mrs-charles-fre1xofer.html | MRS. CHARLES FRE1XOFER | True | ! Special to the new yoex times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/benefits-seen-in-trade-agreement.html | Benefits Seen in Trade Agreement | True | J.L. GIBSON. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/w-and-m-triumphs-350-conference-champions-easily-defeat-richmond.html | W. AND M. TRIUMPHS, 35-0; Conference Champions Easily Defeat Richmond Eleven | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/germanamerican-stars-win.html | German-American Stars Win | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/10000-more-finns-swell-strike-ranks.html | 10,000 MORE FINNS SWELL STRIKE RANKS | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/john-w-rehauser-a-radio-composer-retired-conductor-on-the-air-and.html | JOHN W. REHAUSER, A RADIO COMPOSER; Retired Conductor on the Air and in Vaudeville Is Dead uWorked for Ziegfeld | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/ymi-victor-2814-over-virginia-tech-thomason-fires-three-scoring.html | Y.M.I. VICTOR, 28-14, OVER VIRGINIA TECH; Thomason Fires Three Scoring Passes in Second Half as Keydets Gain Triumph | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/homer-k-johnston.html | HOMER K. JOHNSTON | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/150000-war-veterans-in-business-schools.html | 150,000 WAR VETERANS IN BUSINESS SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/ulster-united-ties-33-toronto-soccer-team-deadlocks-against-allnew.html | ULSTER UNITED TIES, 3-3; Toronto Soccer Team Deadlocks Against All-New York Stars | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/2-ship-fires-at-liverpool.html | 2 Ship Fires at Liverpool | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mrs-mk-levy-married-i-former-madeline-mutnick-bride-of-dr-frederick.html | MRS. M."k LEVY MARRIED I; Former Madeline Mutnick Bride of Dr. Frederick E. Lane | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dodds-shows-way-in-cincinnati-run-beats-stavole-by-20-yards-in-2944.html | DODDS SHOWS WAY IN CINCINNATI RUN; Beats Stavole by 20 Yards in 29:44, a New Course Mark -- Mihalo Walk Victor | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/at-the-broadway.html | At the Broadway | True | A.W | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/french-air-general-shot-police-hold-son-of-muselier-as-montrelays.html | FRENCH AIR GENERAL SHOT; Police Hold Son of Muselier as Montrelay's Assailant | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bonds-and-shares-on-london-market-giltedge-and-goldmining-issues.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge and Gold-Mining Issues Leaders in Activity and Price Changes | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-england-host-to-silent-guests-region-where-thanksgiving-was.html | NEW ENGLAND HOST TO 'SILENT GUESTS'; Region Where Thanksgiving Was Born Pours in Checks to Feed Hungry in Europe FEAST'S PROVIDE FOR ALL Many Religious Services Are Conducted -- Town Gives Food to Namesake in England | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/fordhamnyu-cubs-to-play.html | Fordham-N.Y.U. Cubs to Play | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/suffocates-wearing-gas-mask.html | Suffocates Wearing Gas Mask | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/berwick-marathon-to-ross.html | Berwick Marathon to Ross | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/50000000-credit-given-to-belgium-exportimport-bank-reports.html | $50,000,000 CREDIT GIVEN TO BELGIUM; Export-Import Bank Reports Arrangement With National Belgian Institution FUNDS NEEDED FOR TRADE Private Investors and Banks Here Expected to Supply Part of the Money | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/trinidad-port-expanded-bauxite-exporting-center-being-built-in.html | TRINIDAD PORT EXPANDED; Bauxite Exporting Center Being Built in Fishing Village | | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/state-university-plea-faces-rejection-young-commission-is-reported.html | State University Plea Faces Rejection; Young Commission Is Reported Split | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/thankful-america-shares-its-plenty-with-needy-world-other-peoples.html | THANKFUL AMERICA SHARES ITS PLENTY WITH NEEDY WORLD; Other Peoples Get Gifts of Food as Nation and City Observe Day of Prayer, Dining SERMONS STRESS CHARITY Unfortunates Here Entertained by Civic, Welfare Groups -- 250 DP's Welcomed to U.S. THANKFUL AMERICA SHARES ITS PLENTY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/check-tariff-cuts-congress-is-urged-state-department-is-accused-by.html | CHECK TARIFF CUTS, CONGRESS IS URGED; State Department Is Accused by American Products Unit to Be 'Crystal Gazing' | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dr-charles-e-witt.html | DR. CHARLES E. WITT | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/can-makers-see-no-saying-in-ban-beer-coffee-pet-foods-and-oil-use.html | CAN MAKERS SEE NO SAYING IN BAN; Beer, Coffee, Pet Foods and Oil Use Only 1 % of Steel Output, Says Institute President | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/george-dietr1ch.html | GEORGE DIETR1CH | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/at-the-apollo.html | At the Apollo | True | A. W. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/raises-price-for-petroleum.html | Raises Price for Petroleum | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/2000000-thrilled-by-macys-parade-clowns-add-to-the-fun-gasfilled.html | 2,000,000 THRILLED BY MACY'S PARADE; CLOWNS ADD TO THE FUN Gas-Filled Giants Prance Again to Delight of Throngs Who Forget Cold Three Little Pigs, Peter Rabbit in the Line -- Santa Claus Bestows a Greeting | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/government-group-wins-united-party-is-victorious-in-south-african.html | GOVERNMENT GROUP WINS; United Party Is Victorious in South African Voting | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/science-writers-win-awards.html | Science Writers Win Awards | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/family-reunion-opens-tonight.html | Family Reunion' Opens Tonight | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/rent-control-under-attack.html | RENT CONTROL UNDER ATTACK | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/emerson-32-union-hill-14.html | Emerson 32, Union Hill 14 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dr-clifford-m-lane.html | DR. CLIFFORD M. LANE | True | Special to the newyobk times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/earl-h-sedgwick.html | EARL H: SEDGWICK | True | Special to thz newyoek times. I | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mary-louise-meehan-affianced.html | Mary Louise Meehan Affianced | True | Special to the newyork times. . I | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/deputies-fix-basis-of-austria-parley-agree-to-discuss-french-plan.html | DEPUTIES FIX BASIS OF AUSTRIA PARLEY; Agree to Discuss French Plan to Compromise Differences on German Assets Issues DEPUTIES FIX BASIS OF AUSTRIA PARLEY | True | By Drew Meddletonspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/francis-f-pequigney.html | FRANCIS F. PEQUIGNEY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/coplanducorby.html | CoplanduCorby | True | Special to the newyoek times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/kings-point-routed-400-george-washington-wins-after-eight-defeats.html | KINGS POINT ROUTED, 40-0; George Washington Wins After Eight Defeats in Row | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/charles-e-glunz.html | CHARLES E. GLUNZ | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/fraternity-group-meets-today.html | Fraternity Group Meets Today | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/churches-combine-in-thanks-offering-interfaith-assemblages-mark.html | CHURCHES COMBINE IN THANKS OFFERING; Inter-Faith Assemblages Mark Holiday While Many Urge Aid to Other Peoples | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/yugoslav-ship-seizure-claimed.html | Yugoslav Ship Seizure Claimed | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/accidental-deaths-in-homes-here-rise.html | ACCIDENTAL DEATHS IN HOMES HERE RISE | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/nyu-tapers-off-for-fordham-test-rams-also-run-through-light-holiday.html | N.Y.U. TAPERS OFF FOR FORDHAM TEST; Rams Also Run Through Light Holiday Drill for Battle of the Bronx Tomorrow | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/aerial-duel-indicated-alabama-to-pit-gilmer-against-layne-of-texas.html | AERIAL DUEL INDICATED; Alabama to Pit Gilmer Against Layne of Texas in Sugar Bowl | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/plan-to-sell-land-in-haifa-conirmed-jewish-agency-calls-british.html | PLAN TO SELL LAND IN HAIFA CONIRMED; Jewish Agency Calls British Move Incomprehensible -- Allenby Monument Unveiled | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/held-for-robbing-blind-man.html | Held for Robbing Blind Man | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/nazi-caught-in-australia.html | Nazi Caught in Australia | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/sale-of-playoff-seats-tickets-for-allamerica-game-available-here.html | SALE OF PLAY-OFF SEATS; Tickets for All-America Game Available Here Sunday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/freed-fugitive-thankful-family-of-james-collins-united-at-dinner-on.html | FREED FUGITIVE THANKFUL; Family of James Collins United at Dinner on Holiday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/the-spirit-of-giving.html | THE SPIRIT OF GIVING | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/east-chester-12-tuckahoe-6.html | East Chester 12, Tuckahoe 6 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/us-army-riders-triumph.html | U.S. Army Riders Triumph | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/rumania-postpones-trial-on-censorship.html | RUMANIA POSTPONES TRIAL ON CENSORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/tortured-exgi-recovers-nail-driven-into-his-brain-by-japanese-is.html | TORTURED EX-GI RECOVERS; Nail 'Driven Into His Brain by Japanese Is Removed | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/i-w-hinsha180-once-operisiger-baritone-with-metropolitan-191-ms.html | I. W. HINSHA1,80, ONCE OPERISIGER; Baritone With Metropolitan, 191 (MS, Producer, Is Dead uCave 5,000 Programs! | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/democracy-here-is-held-flexible-langston-hughes-asserts-our-way-is.html | DEMOCRACY HERE IS HELD FLEXIBLE; Langston Hughes Asserts Our Way is Strong Enough to Overcome Defects POETRY AS TEACHING AID Reads Own Verse to Illustrate His Views to Educators at Session in Chicago | True | By George Eckelspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/julie-parker-engaged-to-wed.html | Julie Parker Engaged to Wed | True | Special to Taz new york times.N. J. ' | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hungarian-general-executed.html | Hungarian General Executed | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/books-authors.html | Books -- Authors | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/yankee-star-leads-williams-by-point-dimaggio-selected-for-player.html | YANKEE STAR LEADS WILLIAMS BY POINT; DiMaggio Selected for Player Award With Score of 202 by Baseball Writers BOUDREAU IS RATED THIRD Page: Is Fourth, Just Back of Indians' Manager, Despite Seven First-Place Votes | True | By John Drebinger | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/students-to-aid-blind.html | Students to Aid Blind | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/knicks-beat-warriors-gottlieb-paces-new-york-quintet-to-8159.html | KNICKS BEAT WARRIORS; Gottlieb Paces New York Quintet to 81-59 Triumph | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/housing-in-yonkers-to-cost-10000000.html | HOUSING IN YONKERS TO COST $10,000,000 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/stock-for-deal-voted-by-buffalo-bolt-co.html | STOCK FOR DEAL VOTED BY BUFFALO BOLT CO. | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/observation-plan-set-for-balkans-un-group-in-athens-meeting-puts.html | OBSERVATION PLAN SET FOR BALKANS; U.N. Group in Athens Meeting Puts Frontier Move to Greece and Her Three Neighbors | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/clayton-warns-ito-on-diluted-rules-asks-havana-parley-not-to-weaken.html | CLAYTON WARNS ITO ON 'DILUTED' RULES; Asks Havana Parley Not to Weaken Trade Charter -- Pole Charges 'Blockade' | True | By Russell Porterspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/lake-trout-enthusiasts-have-their-say-some-tips-on-use-of-turkey.html | Lake Trout Enthusiasts Have Their Say; Some Tips on Use of Turkey Leftovers | True | By Jane Nickerson | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/russia-protests-paris-expulsions-soviet-embassy-demands-that-19.html | RUSSIA PROTESTS PARIS EXPULSIONS; Soviet Embassy Demands That 19 Citizens Be Turned Over to It 'Without Delay' | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/attlee-frees-vote-on-death-penalty.html | ATTLEE 'FREES VOTE ON DEATH PENALTY | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/arguello-to-leave-nicaragua.html | Arguello to Leave Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/couple-found-dead-from-escaping-gas.html | COUPLE FOUND DEAD FROM ESCAPING GAS | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/british-to-forego-court-buckingham-palace-garden-fetes-again.html | BRITISH TO FOREGO COURT; Buckingham Palace Garden Fetes Again Replace Presentations | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dunkirk-ny-aids-people-of-anzio-100000-in-clothing-food-and-cash.html | DUNKIRK, N.Y. AIDS PEOPLE OF ANZIO; $100,000 in Clothing, Food and Cash Donated for Italians in 2d Hands-Across-Sea Move | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/to-aid-the-handicapped-scouts-will-assist-in-campaign-for-discarded.html | TO AID THE HANDICAPPED; Scouts Will Assist in Campaign for Discarded Clothing | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/pronazis-win-injunction-south-african-court-grants-plea-against.html | PRO-NAZIS WIN INJUNCTION; South African Court Grants Plea Against Deportation Move | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/rose-dirman-gives-town-hall-recital-soprano-sings-several-arias-and.html | ROSE DIRMAN GIVES TOWN HALL RECITAL; Soprano Sings Several Arias and Lieder and Introduces John Duke's 'The Bird' | True | N.S | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/no-one-will-suffer.html | NO ONE WILL SUFFER" | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/roosevelt-15-saunders-12.html | Roosevelt 15, Saunders 12 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/i-uuuuuuuuuuuuuuuuuuuuuu-claire-solomon-a-brideelect.html | I uuuuuuuuuuuuuuuuuuuuuu Claire Solomon a Bride-Elect | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/giant-dredge-for-harbor-525foot-hopper-vessel-being-built-for.html | GIANT DREDGE FOR HARBOR; 525-Foot Hopper Vessel Being Built for Operations Here | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/trumans-proclamation-read.html | Truman's Proclamation Read | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/czech-reds-attack-justice-ministry-allege-collaborationist-ties.html | CZECH REDS ATTACK JUSTICE MINISTRY; Allege Collaborationist Ties -- Move Is Held Follow-Up of Recent Success in Slovakia | True | By Albion Rossspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/named-chief-ftc-economist.html | Named Chief FTC Economist | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/romes-tenseness-over-reds-easing-regime-retains-precautions-and.html | ROME'S TENSENESS OVER REDS EASING; Regime Retains Precautions and Seems Confident It Can Meet a Possible Coup | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/miss-r-freedman-wed-to-r-b-fisch-trenton-girl-attended-by-her.html | MISS R. FREEDMAN WED TO R. B. FISCH; Trenton Girl Attended by Her Sister at Marriage to Son of New Jersey Official | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/canadian-arab-sees-new-day-of-inf-amy.html | CANADIAN ARAB SEES NEW 'DAY OF INF AMY" | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/kravchenko-asks-us-to-be-tougher-soviet-exofficial-warns-us-that.html | KRAVCHENKO ASKS U.S. TO BE 'TOUGHER'; Soviet Ex-Official Warns Us That Appeasement May Endanger Peace | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/philadelphia-sees-santa-700000-line-streets-to-greet-him-in-gimbel.html | PHILADELPHIA SEES SANTA; 700,000 Line Streets to Greet Him in Gimbel Parade | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/poland-fettered-says-mikolajczyk-exile-wants-un-to-act-to-end.html | POLAND FETTERED, SAYS MIKOLAJCZYK; Exile Wants U.N. to Act to End Tyranny -- People Crippled by Fear, He Asserts | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/panamanian-ship-aground.html | Panamanian Ship Aground | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/texas-wins-gains-sugar-bowl-berth-longhorns-beat-texas-aggies-3213.html | TEXAS WINS, GAINS SUGAR BOWL BERTH; Longhorns Beat Texas Aggies, 32-13, and Accept Bid to Play Alabama Eleven | | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/girl-student-found-shot-body-is-discovered-in-massachusetts-with.html | GIRL STUDENT FOUND SHOT; Body Is Discovered in Massachusetts With Locked Car Near | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/jersey-man-shot-by-neighbor.html | Jersey Man Shot by Neighbor | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/a-bertram-cottine.html | A. BERTRAM COTTINE | True | - Special "to the new ST oEKTiMis. I | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/seaway-opposition-seen-rising-in-interior-sections-of-nation.html | Seaway Opposition Seen Rising In Interior Sections of Nation; Spokesman for One Group Says Next Fight in Congress Against St. Lawrence Plan Probably Will Doom It | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/french-assembly-votes-confidence-in-schumans-rule-322to186-ballot.html | FRENCH ASSEMBLY VOTES CONFIDENCE IN SCHUMAN'S RULE; 322-to-186 Ballot Endorses Premier After He Pledges Firmness With Strikes SOME UNIONS BACK REGIME Majority of Civil Service Men Decline Stoppage -- Police Urged to Shun Walkout FRENCH ASSEMBLY ENDORSES PREMIER AT A KEY TELEPHONE EXCHANGE IN PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/thunder-in-the-valley-story-of-sheepdogs-in-scotland-new-film-at.html | ' Thunder in the Valley,' Story of Sheep-dogs in Scotland, New Film at the Roxy | True | By Bosley Crowther | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/taxexempt-bonds-wall-st-problem-whether-yield-concession-will.html | TAX-EXEMPT BONDS WALL ST. PROBLEM; Whether Yield Concession Will Absorb Stepped-Up Supply Is Big Question | | By Paul Heffernan | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/population-here-rises-by-million-since-1940.html | Population Here Rises By Million Since 1940 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/thanksgiving-mass-at-capital.html | Thanksgiving Mass at Capital | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/higher-retailing-study-n-y-u-to-offer-courses-leading-to-doctor-of.html | HIGHER RETAILING STUDY; N. Y. U. to Offer Courses Leading to Doctor of Philosophy | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/strike-to-halt-swedish-airlines.html | Strike to Halt Swedish Airlines | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/misquoted-on-housing-architect-discussed-conditions-in-poland-not.html | MISQUOTED ON HOUSING; Architect Discussed Conditions in Poland, Not Those in U.S. | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/errol-flynn-signs-new-warner-pact-actor-will-star-in-one-film-a.html | ERROL FLYNN SIGNS NEW WARNER PACT; Actor Will Star in One Film a Year Until 1961 at Studio -- 'Don Juan' Is First | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/scarlet-triumphs-over-bruins-2720-rutgers-greater-manpower-decides.html | SCARLET TRIUMPHS OVER BRUINS, 27-20; Rutgers' Greater Manpower Decides Close Struggle on Providence Field BURNS HERO FOR WINNERS Star Passer Is Spectacular on Defense -- Finn Plays Brilliantly for Brown | True | By Lotus Effratspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/irvington-7-west-side-6.html | Irvington 7, West Side 6 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/eileen-e-hamilton-engaged.html | Eileen E. Hamilton Engaged | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/coast-guard-goes-to-aid-of-ship.html | Coast Guard Goes to Aid of Ship | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/penn-takes-soccer-title.html | Penn Takes Soccer Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/competing-causes-inflation-in-scrap-scarcity-results-in-price-rise.html | COMPETING CAUSES INFLATION IN SCRAP; Scarcity Results in Price Rise Despite Large Companies' Agreement on Bidding EXPECT ACTION IN JANUARY Some Steel Venders Complain Increase Is Passed Along With Boomerang Effect | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/frances-unger-engaged-scarsdale-girl-will-be-married-to-richard-a.html | FRANCES UNGER ENGAGED; Scarsdale Girl Will Be Married to Richard A. Meade | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/treasurer-joins-board-of-savage-arms-corp.html | Treasurer Joins Board Of Savage Arms Corp. | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mrs-edward-h-steele.html | MRS. EDWARD H. STEELE | True | Special to the new york Tons. 1 | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/tito-and-dimitrov-sign-their-treaty.html | TITO AND DIMITROV SIGN THEIR TREATY | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/elected-1948-president-of-woolknit-associates.html | Elected 1948 President Of Woolknit Associates | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/overtime-denied-to-canners.html | Overtime Denied to Canners | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/city-seeks-tenants-for-proposed-pier-negotiating-with-shipping.html | CITY SEEKS TENANTS FOR PROPOSED PIER; Negotiating With Shipping Lines for Occupancy of 39th Street Terminal | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/j-s-throckmorton.html | J. S. THROCKMORTON | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/czechvenezuelan-pact-signed.html | Czech-Venezuelan Pact Signed | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/federated-stores-shows-profits-up-136-a-share-for-quarter-against.html | FEDERATED STORES SHOWS PROFITS UP; $1.36 a Share for Quarter Against $1.18 Year Before -- Sales Rise $10,478,410 REPORT FOR 12 MONTHS Company to Advise Holders of Stock of Negotiations at Treasury Department | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/arkansas-triumphs-2713-holland-and-fowler-excel-in-victory-over.html | ARKANSAS TRIUMPHS, 27-13; Holland and Fowler Excel in Victory Over Tulsa | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dinner-to-aid-cardiac-home.html | Dinner to Aid Cardiac Home | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/roach-in-ring-tonight-texan-will-oppose-kronowitz-in-10rounder-at.html | ROACH IN RING TONIGHT; Texan Will Oppose Kronowitz in 10-Rounder at St. Nicks | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dr-r-r-kuczynski.html | DR. R. R. KUCZYNSKI | True | Special to the new yobe Tnas. j | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/arabs-go-to-french-president.html | Arabs Go to French President | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hires-company-reports-net-profit-for-year-up-to-235-a-share-from.html | HIRES COMPANY REPORTS; Net Profit for Year Up to $2.35 a Share From $1.50 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/soviet-favors-talk-on-japan-in-january.html | Soviet Favors Talk On Japan in January | True | By the United Press. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/reardon-blake-tally.html | Reardon, Blake Tally | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/english-teachers-urged-to-go-slow-dean-pollock-of-nyu-bids-national.html | ENGLISH TEACHERS URGED TO GO SLOW; Dean Pollock of N.Y.U. Bids National Council Not Rush to 'Extremes' in Methods KEEP BALANCE AMID BABEL Would Tell Pupils of the Social Gains From Good Usage, Not Forbid Split Infinitive | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/democracy-faced-by-triple-threat-cooper-union-head-declares-peril.html | DEMOCRACY FACED BY TRIPLE THREAT; Cooper Union Head Declares Peril Is in Political Corruption, Race Prejudice, Selfishness | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/1sidor-l-marrow.html | 1SIDOR L. MARROW | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/yonkers-central-19-gorton-6.html | Yonkers Central 19, Gorton 6 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box | True | By Arthur Daley | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/davidson-in-front-206-halts-furman-on-2touchdown-drive-in-second.html | DAVIDSON IN FRONT, 20-6; Halts Furman on 2-Touchdown Drive in Second Period | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/elected-to-directorate-of-acquired-corporation.html | Elected to Directorate Of Acquired Corporation | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/26-forego-holiday-to-package-gifts-sent-to-friendship-train.html | 26 Forego Holiday to Package Gifts Sent to Friendship Train | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/us-army-indicts-13-nazi-generals-charges-them-and-admiral-with.html | U.S. ARMY INDICTS 13 NAZI GENERALS; Charges Them and Admiral With Aggression, Murder and Other War Crimes U.S. ARMY INDICTS 13 NAZI GENERALS | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/disorders-attend-speech-by-mosley.html | DISORDERS ATTEND SPEECH BY MOSLEY | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/phone-rate-rise-blocked-rhode-island-legislature-holds-off-2400000.html | PHONE RATE RISE BLOCKED; Rhode Island Legislature Holds Off $2,400,000 Increase | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dies-aiding-french-relief-veteran-killed-in-jeep-he-bought-to.html | DIES AIDING FRENCH RELIEF; Veteran Killed in Jeep He Bought to Collect Supplies | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/calls-freedom-train-a-symbol-of-liberty.html | CALLS FREEDOM TRAIN A SYMBOL OF LIBERTY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hormel-profits-divided.html | Hormel Profits Divided | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/survivors-say-ship-burned.html | Survivors Say Ship Burned | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/king-dorsett-wins-new-orleans-dash-25-shot-defeats-may-fly-by-three.html | KING DORSETT WINS NEW ORLEANS DASH; 2-5 Shot Defeats May Fly by Three Lengths in Opening Feature -- Thor Third | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/us-diplomatic-aide-to-leave-ottawa-withdrawal-plan-linked-to.html | U.S. Diplomatic Aide to leave Ottawa; Withdrawal Plan Linked to Turcotte Case | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/soviet-zone-party-draws-official-ire-christian-democratic-leader-is.html | SOVIET ZONE PARTY DRAWS OFFICIAL IRE; Christian Democratic Leader Is Attacked for Opposing Poland's New Border | | By Delbert Clarkspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/stopgap-aid-bill-is-set-for-passage-in-senate-monday-chavez-will.html | STOP-GAP AID BILL IS SET FOR PASSAGE IN SENATE MONDAY; Chavez Will Ask Amendment Today to Get Part of Needed Food From Latin America BALL PROTESTS 'RUSH ACT' But Measure's Approval Next Week Is Indicated -- In House, However, Fight Is Probable SENATE VOTE ON AID IS SET FOR MONDAY | True | By William S. Whitespecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/south-river-string-ends-at-33.html | South River String Ends at 33 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/grain-prices-in-winnipeg-oats-and-barley-strong-in-dull-trading.html | GRAIN PRICES IN WINNIPEG; Oats and Barley Strong in Dull Trading -- Shippers Buying | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/conrad-w-woehler.html | CONRAD W. WOEHLER | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/stage-folk-to-meet-national-theatre-conference-opens-sessions-today.html | STAGE FOLK TO MEET; National Theatre Conference Opens Sessions Today | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/goodrich-to-boost-spray-output.html | Goodrich to Boost Spray Output | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/european-aid-backed-survey-of-business-men-here-shows-plan-favored.html | EUROPEAN AID BACKED; Survey of Business Men Here Shows Plan Favored | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/soviet-army-might-called-built-myth-former-officer-in-it-reports.html | SOVIET ARMY MIGHT CALLED BUILT MYTH; Former Officer in It Reports Force Poorly Armed, Trained, but Warns of Improvement | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/reading-co-plans-expansion.html | Reading Co. Plans Expansion | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/athenderson-78-was-travel-agmt-er-retired-head-of-office-here-dies.html | A.T.HENDERSON,78, WAS TRAVEL AGMT; er Retired Head of Office Here Dies in TucsonuFormerly Head of U. S-French Lines | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/appointed-by-bar-group.html | Appointed by Bar Group | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/white-plains-tops-alliance-by-2512-giordano-sparks-secondhalf.html | WHITE PLAINS TOPS ALLIANCE BY 25-12; Giordano Sparks Second-Half Attack to Trip Ohioans in Intersection Game | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/denver-beats-colorado-2620.html | Denver Beats Colorado, 26-20 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/lawrence-0-baldwin-0.html | Lawrence 0, Baldwin 0 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/australia-facing-new-import-curbs-premier-cites-deterioration-of.html | AUSTRALIA FACING NEW IMPORT CURBS; Premier Cites Deterioration of Dollar Credits -- Bars U.S. Loan to Meet Deficit | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/displays-of-offensive-publications.html | Displays of Offensive Publications | True | T.J. MCINERNEY, | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/lehmans-give-party-at-home-for-aged.html | LEHMANS GIVE PARTY AT HOME FOR AGED | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/misplaced-fire-kills-landlady.html | Misplaced Fire Kills Landlady | True | | | C1B 107657 | |
| 1947-11-28 | | https://www.nytimes.com/1947/11/28/archives/fielding-seeks-to-get-jobs-for-employables-on-relief-better-housing.html | Fielding Seeks to Get Jobs For Employables on Relief; Better Housing, Pay Rises, Staff Training Figure in Plans -- Brooklyn Witnesses to Face Dismissed Investigator FIELDING TO PRESS WELFARE REFORM | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/jeanne-tedesche-wed-married-to-norman-williams-jr-by-her-father-in.html | JEANNE TEDESCHE WED; Married to Norman Williams Jr. by Her Father in Woodstock, Vt. | True | Special to the Nzw york Tares. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/john-l-hughes-marries-weds-miss-rose-marie-pitman-at-ceremony-in.html | JOHN L. HUGHES MARRIES; Weds Miss Rose Marie Pitman at Ceremony in London | True | Special to thit new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/wilber-force-trips-bergen-team-4012-negroes-win-first-interracial.html | WILBER FORCE TRIPS BERGEN TEAM, 40-12; Negroes Win First Interracial College Football Game Here -- White Scores Twice | True | By Michael Strauss | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/doctor-is-found-dead-richard-j-kelly-dermatologist-victim-of-heart.html | DOCTOR IS FOUND DEAD; Richard J. Kelly, Dermatologist, Victim of Heart Ailment | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/george-nicholson-school-fouhder62-headmaster-of-kkigswood-he.html | GEORGE NICHOLSON, SCHOOL FOUHDER,62; Headmaster of Kkigswood He Organized 31 Years Ago Dies ' in Hartford Hospital ._ i | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/at-the-victoria.html | At the Victoria | True | T.M.P. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hann-aguin-heads-naval-order.html | Hann Again Heads Naval Order | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/13-killed-in-crash-of-alaskan-plane-craft-with-11-passengers-and.html | 13 KILLED IN CRASH OF ALASKAN PLANE; Craft With 11 Passengers and Craw of 2 Is Wrecked as It Approaches Landing Field | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/virginia-connolly-married-in-queens-physician-wed-to-dr-william.html | VIRGINIA CONNOLLY MARRIED IN QUEENS; Physician Wed to Dr. William Mitty Jr. by Latter's Uncle, Archbishop John J. Mitty | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/trumans-secretary-in-hospital.html | Truman's Secretary in Hospital | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/spellman-appoints-2-chancellors-here.html | SPELLMAN APPOINTS 2 CHANCELLORS HERE | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/at-the-bijou.html | At the Bijou | True | H.T. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cotton-exchange-to-add-to-margin-rates-monday.html | Cotton Exchange to Add To Margin Rates Monday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/2046216-profit-listed-central-violeta-sugar-company-reports-for.html | $2,046,216 PROFIT LISTED; Central Violeta Sugar Company Reports for Fiscal Year | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/baron-mannerheim-ill-expresident-of-finland-said-to-suffer-from.html | BARON MANNERHEIM ILL; Ex-President of Finland Said to Suffer From Burst Ulcer | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/palestine-fund-aided-by-junior-hadassah.html | PALESTINE FUND AIDED BY JUNIOR HADASSAH | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/skiing-starts-at-snow-ridge.html | Skiing Starts at Snow Ridge | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/krowicki-annexes-walk-by-20-yards-wins-handicap-contest-from-city.html | KROWICKI ANNEXES WALK BY 20 YARDS; Wins Handicap Contest From City Hall to Coney Island -- Cherrin Is Second | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/brick-output-rises-again.html | Brick Output Rises Again | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/joseph-j-gaffney.html | JOSEPH J. GAFFNEY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/gravesend-result-cheers-laborites-leaders-call-vote-evidence-that.html | GRAVESEND RESULT CHEERS LABORITES; Leaders Call Vote Evidence That British Socialism Has Passed Difficult Period | True | By Mallory Brownespecial To The New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dock-lag-seen-curb-on-britains-shipping.html | DOCK LAG SEEN CURB ON BRITAIN'S SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/thousands-visit-exgisinhospitals-church-services-precede-turkey.html | THOUSANDS VISIT EX-GI'SINHOSPITALS; Church Services Precede Turkey Dinners in Veterans' Institutions in City | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/west-chester-on-top-defeats-carsonnewman-by-206-in-burley-bowl-game.html | WEST CHESTER ON TOP; Defeats Carson-Newman by 20-6 in Burley Bowl Game | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bayonne-12-bayonne-tech-6.html | Bayonne 12, Bayonne Tech 6 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/will-fight-freight-rates-farmer-cooperatives-to-hold-conference-in.html | WILL FIGHT FREIGHT RATES; Farmer Cooperatives to Hold Conference in Seattle | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/ban-lifted-chicago-scots-will-feast-on-haggis.html | Ban Lifted, Chicago Scots Will Feast on Haggis | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/tennessee-a-and-i-wins-tops-kentucky-state-2013-to-claim-national.html | TENNESSEE A. AND I. WINS; Tops Kentucky State, 20-13, to Claim National Negro Title | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/sugar-company-gains-cuban-atlantic-reports-record-income-of.html | SUGAR COMPANY GAINS; Cuban Atlantic Reports Record Income of $11,004,262 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/religious-leaders-ask-aid-to-europe-spellman-sherrill-rosenblum.html | RELIGIOUS LEADERS ASK AID TO EUROPE; Spellman, Sherrill, Rosenblum Join Luckman in Plea to Stave Off Starvation | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/st-johns-halted-by-brooklyn-prep-imbornoni-goes-across-twice-for.html | ST. JOHN'S HALTED BY BROOKLYN PREP; Imbornoni Goes Across Twice for Victors, Who Capture Ninth in Row, 28-0 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/gas-shortage-delays-thanksgiving-dinners-four-hours-in-4-long.html | Gas Shortage Delays Thanksgiving Dinners Four Hours in 4 Long Island Communities | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/miss-gazarossian-in-recital.html | Miss Gazarossian in Recital | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/4-survivors-taken-from-hippa-island-last-3-from-transport-wreck.html | 4 SURVIVORS TAKEN FROM HIPPA ISLAND; Last 3 From Transport Wreck Leave on Coast Guard Cutter Citrus -- 49 Believed Lost | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/backs-childrens-appeal-head-of-cooperative-league-pledges-support.html | BACKS CHILDREN'S APPEAL; Head of Cooperative League Pledges Support to U. N. Drive | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/matinees-reap-harvest-on-broadway-for-holiday.html | Matinees Reap Harvest On Broadway for Holiday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/boomerang-feared-in-soviet-embargo-stassen-taber-proposal-seen-by.html | BOOMERANG FEARED IN SOVIET EMBARGO; Stassen, Taber Proposal Seen by the State Department as Menace to Marshall Plan ECONOMIC 'WAR' SHUNNED Officials Declare Action Would Create Sabotage Strikes in Europe, Delay Recovery | True | By James Restonspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/dividend-news-consolidated-paper-corporation.html | DIVIDEND NEWS; Consolidated Paper Corporation | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/major-robert-l-barnes.html | MAJOR ROBERT L. BARNES | True | Special to thz newyoke times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/showoffs-in-audience-deplored-by-officials-of-metropolitan-opera.html | Show-Offs in Audience Deplored By Officials of Metropolitan Opera; SHOW-OFFS DECRIED BY OPERA OFFICIALS | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/stricken-children-have-yule-parties-leukemia-victim-in-queens-and.html | STRICKEN CHILDREN HAVE YULE PARTIES; Leukemia Victim in Queens and Jersey Girl Losing Sight Are Visited by Santa | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/rites-for-george-rector-i-uuuuuuuu-service-here-this-afternoonu.html | RITES FOR GEORGE RECTOR i .uuuuuuuu..; Service Here This Afternoonu Another in Chicago Monday o o _____ i | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/parents-at-dewey-dinner-governors-mother-and-wifes-kin-are-visiting.html | PARENTS AT DEWEY DINNER; Governor's Mother and Wife's Kin Are Visiting at Albany | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/freed-in-alleged-argentine-plot.html | Freed in Alleged Argentine Plot | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/former-dps-mark-1st-thanksgiving-harriman-tells-250-here-us-has.html | FORMER DP'S MARK 1ST THANKSGIVING; Harriman Tells 250 Here U.S. Has Responsibility to Admit More European Refugees | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/the-republican-emphasis-is-on-china.html | The Republican Emphasis Is on China | True | By Arthur Krock | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/siams-delegates-quit-asia-parley-delay-in-accepting-credentials.html | SIAM'S DELEGATES QUIT ASIA PARLEY; Delay in Accepting Credentials Prompts Act -- Membership Voted, Not Recognition | True | By Ford Wilkinsspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/unesco-will-convene-in-lebanon-in-1948-rejects-move-to-include.html | UNESCO Will Convene in Lebanon in 1948; Rejects Move to Include 'Culture of Spain' | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/lowend-dresses-in-lower-demand-manufacture-stops-for-goods-under.html | LOW-END DRESSES IN LOWER DEMAND; Manufacture Stops for Goods Under $6.75; Even $16.75 Reordering Is Light | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/tennis-shoes-for-army.html | Tennis Shoes for Army | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-museum-show-set-display-of-primitive-hair-dos-face-painting-due.html | NEW MUSEUM SHOW SET; Display of Primitive Hair Do's, Face Painting Due Tuesday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/clay-bank-offered-susquehanna-branch-site-seen-ideal-for-making.html | CLAY BANK OFFERED; Susquehanna Branch Site Seen Ideal for Making Alumina | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/flier-sets-new-records-2way-flights-between-havana-and-washington.html | FLIER SETS NEW RECORDS; 2-Way Flights Between Havana and Washington Break Marks | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/federal-power-commission-urges-change-in-the-marketing-policy-for.html | Federal Power Commission Urges Change In the Marketing Policy for Natural Gas | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bamberger-pageant-is-viewed-by-300000.html | BAMBERGER PAGEANT IS VIEWED BY 300,000 | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cleveland-conquers-dons-2717-avenging-only-defeat-of-season-graham.html | Cleveland Conquers Dons, 27-17, Avenging Only Defeat of Season; Graham Passes Browns to Victory as 45,009 Look On in Los Angeles -- Agajanian Boots 13th Field Goal From 43-Yard Mark | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/sidney-goodwin.html | SIDNEY GOODWIN | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/santas-to-be-on-street-today.html | Sintas to Be on Street Today | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/ragamuffin-parades-mark-holiday-in-city.html | RAGAMUFFIN PARADES MARK HOLIDAY IN CITY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/concentration-of-industry.html | CONCENTRATION OF INDUSTRY | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/here-to-discuss-chinese-trade.html | Here to Discuss Chinese Trade | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/report-on-farm-produce-n-y-state-agricultural-sales-total-741800000.html | REPORT ON FARM PRODUCE; N. Y. State Agricultural Sales Total $741,800,000 in 1946 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/colleges-assailed-on-prewar-laxity-dean-vanderbilt-says-in-nyu.html | COLLEGES ASSAILED ON PRE-WAR LAXITY; Dean Vanderbilt Says in N.Y.U. Service Brochure That Most Faculties Were Unprepared | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/bavarians-ignore-us-school-policy-proposed-education-program.html | BAVARIANS IGNORE U.S. SCHOOL POLICY; Proposed Education Program Likened to System Used by Prussians for Years | True | By Edward A. Morrowspecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/king-michael-to-fly-home.html | King Michael to Fly Home | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/tankers-crew-flies-to-dinner.html | Tanker's Crew Flies to Dinner | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/era-of-the-rectors.html | ERA OF THE RECTORS | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/italy-to-let-lira-fall-to-true-price-artificial-rate-of-exchange.html | Italy to Let Lira Fall to True Price; Artificial Rate of Exchange Ended; ITALY TO LET LIRA FALL TO TRUE PRICE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/fortyniners-trip-brooklyn-21-to-7-superb-performance-of-backs-marks.html | FORTY-NINERS TRIP BROOKLYN, 21 TO 7; Superb Performance of Backs Marks San Francisco's Ebbets Field Victory 60-YARD TOUCHDOWN PASS Albert Connects to Eshmont on Brilliant Play -- Colmer Tallies for Dodgers | True | By Joseph M. Sheehan | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/phanymyong-denies-siam-charge.html | Phanymyong Denies Siam Charge | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/piano-debut-is-made-by-josefina-megret.html | PIANO DEBUT IS MADE BY JOSEFINA MEGRET | True | N.S. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/american-crew-saves-38.html | American Crew Saves 38 | True | | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/port-agency-gets-w-40th-st-lofts-authority-acquires-parcel-for-bus.html | PORT AGENCY GETS W. 40TH ST. LOFTS; Authority Acquires Parcel for Bus Terminal -- Sales Are Closed in Brooklyn | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/party-frocks-lavish-in-heims-paris-show.html | PARTY FROCKS LAVISH IN HEIM'S PARIS SHOW | | special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/barnes-heads-golf-slate-will-be-elected-president-of-metropolitan.html | BARNES HEADS GOLF SLATE; Will Be Elected President of Metropolitan Group Dec. 30 | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/cuban-police-act-on-sugar-union.html | Cuban Police Act on Sugar Union | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/to-produce-chinese-play.html | To Produce Chinese Play | | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/hunter-lists-dramas-college-to-open-week-of-stage-speech-programs.html | HUNTER LISTS DRAMAS; College to Open Week of Stage Speech Programs on Monday | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/company-changes-name.html | Company Changes Name | | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/mohawk-to-raise-carpet-prices.html | Mohawk to Raise Carpet Prices | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/charles-r-whittle-musk-hall-star-73.html | CHARLES R. WHITTLE, MUSK HALL STAR, 73 | | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-mark-cross-agency-first-of-proposed-chain-to-open-tomorrow-in.html | NEW MARK CROSS AGENCY; First of Proposed Chain to Open Tomorrow in Miami | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/doris-h-cohen-a-bride-exaide-at-stage-door-canteen-is-married-to.html | DORIS H. COHEN A BRIDE; Ex-Aide at Stage Door Canteen Is Married to Roy I. Moss | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/royal-couple-in-scotland-will-spend-the-next-3-weeks-at-balmoral.html | ROYAL COUPLE IN SCOTLAND; Will Spend the Next 3 Weeks at Balmoral Castle | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/elman-is-soloist-at-philharmonic-offers-tchaikovsky-concerto.html | ELMAN IS SOLOIST AT PHILHARMONIC; Offers Tchaikovsky Concerto -- Mitropoulos, Guest Again, Leads Krenek's Fourth | True | By Olin Downes | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/martha-h-smith-becomes-engaged-smith-college-graduate-to-be-bride.html | MARTHA H. SMITH BECOMES ENGAGED; Smith College Graduate to Be Bride of David B. Lovejoy, Who Served in Infantry | True | Special to the new york times I | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/e-franklin-brewster.html | E. FRANKLIN BREWSTER | True | Special to the new york times. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/professor-haefner-says-us-neglects-rebuilding-of-education-in.html | Professor Haefner Says U.S. Neglects Rebuilding of Education in Germany | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/elsa-m-krause-married-in-spuyten-duyvil-to-arthur-w-wilhelm-high.html | Elsa M. Krause Married in Spuyten Duyvil To Arthur W. Wilhelm, High School Teacher | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/costa-rica-asks-world-fund-aid.html | Costa Rica Asks World fund Aid | True | Special to THE NEW YORK TIMES. | | C1B 107657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/audrey-m-place-fiancee-graduate-of-nyu-is-betrothed-to-winfred.html | AUDREY M. PLACE FIANCEE; Graduate of N.Y.U. Is Betrothed to Winfred DeWitt Vosbury | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/joins-mccreery-store-as-new-vice-president.html | Joins McCreery Store As New Vice President | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/moles-pick-award-winners.html | Moles Pick Award Winners | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/columbia-to-open-seminar-monday-25-editorial-writers-to-take-part.html | COLUMBIA TO OPEN SEMINAR MONDAY; 25 Editorial Writers to Take Part in Program Devoted to Domestic Problems | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/new-air-service-to-start.html | New Air Service to Start | True | | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/iona-34-farley-m-a-18.html | Iona 34, Farley M. A. 18 | | Special to THE NEW YORK TIMES. | | C1B 107657 | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/he-scores-one-touchdown-passes-for-the-other-irvington-upsets-west.html | He Scores One Touchdown, Passes for the Other -- Irvington Upsets West Side by 7-6 -- Englewood and Montclair Win | True | Special to THE NEW YORK TIMES. | | | |
| 1947-11-28 | 1947-11-28 | https://www.nytimes.com/1947/11/28/archives/government-asks-heating-economy-insulating-of-homes-proper-furnace.html | GOVERNMENT ASKS HEATING ECONOMY; Insulating of Homes, Proper Furnace Firing and Other Ways to Save Fuel Urged | True | | | C1B 107657 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/california-alumni-to-meet.html | California Alumni to Meet | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dean-pollock-on-teaching.html | DEAN POLLOCK ON TEACHING | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/taxpayer-parcel-in-bronx-trading.html | TAXPAYER PARCEL IN BRONX TRADING | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/federal-job-ceiling-is-reduced-by-106148-to-1914814-total-for-first.html | Federal Job Ceiling Is Reduced by 106,148 To 1,914,814 Total for First 3 Months of '48 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/truman-hails-work-of-junior-hadassah.html | TRUMAN HAILS WORK OF JUNIOR HADASSAH | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/employes-of-nlrb-appeal-on-denham-union-goes-to-board-to-fight-his.html | EMPLOYES OF NLRB APPEAL ON DENHAM; Union Goes to Board to Fight His Refusal to Deal With It on Posting Vacancies | True | By Louis Starkspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/alfred-1archev-airplane-leader-_-o-wartime-president-of-republic.html | ALFRED 1ARCHEV, AIRPLANE LEADER _>o; Wartime President of Republic Dies at 51uHead of Aircraft Screw Products Co., Inc. | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/izvestia-hits-vandenberg-connally-and-stassen-also-on-days-black.html | IZVESTIA HITS VANDENBERG; Connally and Stassen Also on Day's Black List in Moscow | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/18-nations-to-join-in-steel-survey-un-economic-group-also-sets-up.html | 18 NATIONS TO JOIN IN STEEL SURVEY; U.N. Economic Group Also Sets Up Special Unit to Study Manpower of Europe | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/the-savory-haggis.html | THE SAVORY HAGGIS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sweden-sends-us-small-furniture-scaled-for-tiny-apartments-abroad.html | SWEDEN SENDS US SMALL FURNITURE; Scaled for Tiny Apartments Abroad, It Is Offered Here for Use by Children | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/war-fraud-inquiry-to-call-officers-bender-of-house-group-says.html | WAR FRAUD INQUIRY TO CALL OFFICERS; Bender of House Group Says Investigation Will Consider Contracts on Airplanes | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/wed-two-in-month-seized-as-bigamist-man-accused-of-deserting-bride.html | WED TWO IN MONTH, SEIZED AS BIGAMIST; Man Accused of Deserting Bride of Few Days to Marry Another Girl Near By | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/general-leclerc.html | GENERAL LECLERC | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/engineering-awards-increase.html | Engineering Awards Increase | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/2-horsemen-barred-on-cruelty-charge.html | 2 HORSEMEN BARRED ON CRUELTY CHARGE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/boston-favored-over-holy-cross-crowd-of-42500-expected-to-watch.html | BOSTON FAVORED OVER HOLY CROSS; Crowd of 42,500 Expected to Watch Eagles, Crusaders at Braves Field Today | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/shop-in-astoria-bakes-scottish-foods-such-as-fresh-shortbread-meat.html | Shop in Astoria Bakes Scottish Foods, Such as Fresh Shortbread, Meat Pies | | By Jane Nickerson | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/van-anda-left-826713-son-inherits-estate-of-editor-who-died-in.html | VAN ANDA LEFT $826,713; Son Inherits Estate of Editor, Who Died in January, 1945 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/independent-sales-in-9-rise.html | Independent Sales in 9% Rise | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/transport-unionists-act-international-council-expels-french-group.html | TRANSPORT UNIONISTS ACT; International Council Expels French Group for Strike Role | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/speedy-interim-aid-urged-by-patterson.html | SPEEDY INTERIM AID URGED BY PATTERSON | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/jersey-taxpayers-to-meet.html | Jersey Taxpayers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/abraham-abrams.html | ABRAHAM ABRAMS | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bertha-h-loew-a-brideelect.html | Bertha H. Loew a Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/paraffine-stock-split-planned.html | Paraffine Stock Split Planned | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/un-puts-off-vote-on-palestine-a-day-compromise-is-aim-assembly.html | U.N. PUTS OFF VOTE ON PALESTINE A DAY; COMPROMISE IS AIM; Assembly Backs French Move After Arab Offers 'Faint Chance' of Agreement | True | By Thomas J. Hamilton | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/opens-32-jersey-homes-builder-is-completing-final-phase-of-dumont.html | OPENS 32 JERSEY HOMES; Builder Is Completing Final Phase of Dumont Project | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/schuman-to-offer-strict-strike-code-for-french-crisis-premier-to.html | SCHUMAN TO OFFER STRICT STRIKE CODE FOR FRENCH CRISIS; Premier to Present Measures in Assembly Today -- 80,000 Men Called to Colors TROOPS GUARD RAILROADS 66 Police Officials Dismissed -- Anti-Communist Feeling in Unions Grows Sharper SCHUMAN TO OFFER STRICT LABOR CODE | True | By Harold Callenderspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/communists-yield-milan-prefecture.html | COMMUNISTS YIELD MILAN PREFECTURE | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/waa-to-cut-prices-to-speed-up-sales-plans-progressive-downward.html | WAA TO CUT PRICES TO SPEED UP SALES; Plans Progressive Downward Readjustment Until Stocks Are Sold, Larson Says 10% RETURN ACCEPTABLE New Acting Administrator Also Discloses Ten Eyck Heads Zone 1, Campbell Zone 2 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/acheson-opposes-foreign-aid-cuts-they-would-turn-recovery-plan-into.html | ACHESON OPPOSES FOREIGN AID CUTS; They Would Turn Recovery Plan Into 'Mere Relief,' He Says in San Francisco | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-tax-head-at-albany-quits.html | U.S. Tax Head at Albany Quits | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/weaknesses-cited-in-english-courses-composition-results-poorest.html | WEAKNESSES CITED IN ENGLISH COURSES; Composition Results Poorest Than for Any Other Subject, Teachers' Council Hears | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/tighe-leaves-batavia-nine.html | Tighe Leaves Batavia Nine | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-ernest-s-calder.html | DR. ERNEST S. CALDER | True | I Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/church-dominance-in-schools-opposed-mrs-eugene-meyer-criticizes.html | CHURCH DOMINANCE IN SCHOOLS OPPOSED; Mrs. Eugene Meyer Criticizes Protestants and Catholics on Educational 'Intrusion' | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/-daniel-a-hanrahan-.html | , DANIEL A. HANRAHAN \ | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/benjamin-riesner.html | BENJAMIN RIESNER | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/food-index-near-alltime-high.html | Food Index Near All-Time High | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-head-named-by-budget-group-robert-w-dowling-is-elected-by.html | NEW HEAD NAMED BY BUDGET GROUP; Robert W. Dowling Is Elected by Commission to Succeed William Church Osborn | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/nicholson-sworn-in-house.html | Nicholson Sworn in House | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/service-for-george-rector.html | Service for George Rector | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/laura-sheean-bride-of-horace-h-tucker.html | LAURA SHEEAN BRIDE OF HORACE H. TUCKER | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/11-on-hayride-hurt-in-crash-with-auto.html | 11 ON HAYRIDE HURT IN CRASH WITH AUTO | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/a-battle-flag-presented-to-veterans-of-foreign-wars.html | A BATTLE FLAG PRESENTED TO VETERANS OF FOREIGN WARS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/taylor-joins-saints-sinners.html | Taylor Joins Saints, Sinners | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/gas-rationing-in-alabama.html | Gas Rationing in Alabama | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/concert-to-aid-musicians-christmas-party-event-will-be-held-at-the.html | CONCERT TO AID MUSICIANS; Christmas Party Event Will Be Held at the Metropolitan | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/aau-title-run-today-new-york-ac-team-favored-to-keep-national.html | A.A.U. TITLE RUN TODAY; New York A.C. Team Favored to Keep National Honors | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/french-sentence-nogues-in-absentia-to-20-years.html | French Sentence Nogues, In Absentia, to 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lidolph-a-arens.html | LIDOLPH A. ARENS | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/2-chinese-elections-put-off-by-council.html | 2 CHINESE ELECTIONS PUT OFF BY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lumber-production-up-161-rise-reported-for-week-shipments-orders.html | LUMBER PRODUCTION UP; 16.1% Rise Reported for Week, Shipments, Orders Higher | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/plans-new-edition-of-jewish-writings-dropsie-college-seeks-to-give.html | PLANS NEW EDITION OF JEWISH WRITINGS; Dropsie College Seeks to Give Original Meaning to Apocrypha and Pseudepigrapha | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ilo-group-supports-un-aid-to-children.html | ILO GROUP SUPPORTS U.N. AID TO CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/share-issue-plan-filed-by-monsanto-insurance-claims-in-the-texas.html | SHARE ISSUE PLAN FILED BY MONSANTO; Insurance Claims in the Texas City Disaster Also Entered by Chemical Company | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/clarence-b-chadwick.html | CLARENCE B. CHADWICK | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/west-ignores-bid-by-molotov-to-bar-german-partition-spurns-proposal.html | WEST IGNORES BID BY MOLOTOV TO BAR GERMAN PARTITION; Spurns Proposal to Rule Out Establishment of Regime in Any of Four Zones BEVIN INSISTS CHAOS END Bans One-Power Domination -- French Outline Details of Austrian Compromise WEST IGNORES BID MADE BY MOLOTOV | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-w-a-schellenger.html | MRS. W. A. SCHELLENGER | True | Special to the new yobk'times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/soviet-plan-on-germany.html | Soviet Plan on Germany | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/20-war-criminals-sentenced.html | 20 War Criminals Sentenced | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/nbc-permits-the-use-of-diapers-in-jokes-that-is-as-ban-is-eased.html | NBC Permits the Use of Diapers -- In Jokes, That Is, as Ban Is Eased; Network Also Allows Lyrics It Hitherto Held Suggestive, but Will Cut Off 'Patently Objectionable' Material | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/rent-bonus-case-held-up-womans-hearing-on-veterans-charge-set-for.html | RENT BONUS CASE HELD UP; Woman's Hearing on Veteran's Charge Set for Monday | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/marshall-plan-committees-views-urged-on-presidents-antiinflation.html | Marshall Plan Committee's Views Urged On President's Anti-Inflation Proposals | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/quinn-leads-cornell-eleven.html | Quinn Leads Cornell Eleven | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/world-war-i-claim-lost-court-dismisses-3000000-suit-against-us.html | WORLD WAR I CLAIM LOST; Court Dismisses $3,000,000 Suit Against U.S. Commission | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/college-girl-is-suicide-mother-of-radcliffe-student-says-she-had.html | COLLEGE GIRL IS SUICIDE; Mother of Radcliffe Student Ssys She Had Appeared 'Downcast' | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/western-maryland-wants-loan.html | Western Maryland Wants Loan | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ts-eliots-family-reunion-in-cherry-lane.html | T.S. Eliot's 'Family Reunion' in Cherry Lane | True | L.F. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/city-college-five-in-action-tonight-beavers-to-meet-american-u-at.html | CITY COLLEGE FIVE IN ACTION TONIGHT; Beavers to Meet American U. at 69th Regiment Armory -- Benson in Line-Up | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/czechs-knit-east-bond-link-planning-with-hungarys-conclude-soviet.html | CZECHS KNIT EAST BOND; Link Planning With Hungary's, Conclude Soviet Trading Pact | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-engineers-for-turkey-8-leave-today-to-aid-plan-for-national.html | U.S. ENGINEERS FOR TURKEY; 8 Leave Today to Aid Plan for National Highway System | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/contempt-of-jury-jails-a-hoodlum-he-faces-longer-terms-unless-he.html | CONTEMPT OF JURY JAILS A HOODLUM; He Faces Longer Terms Unless He Reveals the Identity of Man Who Shot Him | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ballet-by-tudor-in-seasonal-bow-dark-elegies-is-presented-at-city.html | BALLET BY TUDOR IN SEASONAL BOW; ' Dark Elegies' Is Presented at City Center -- 'Swan Lake,' With Alicia Alonso, on Bill | True | By John Martin | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/goldbloom-represents-us.html | Goldbloom Represents U.S. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ivrith-medical-group-to-meet.html | Ivrith Medical Group to Meet | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sing-sing-keeper-retires.html | Sing Sing Keeper Retires | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/chinese-reds-to-end-relief-liaison-work.html | CHINESE REDS TO END RELIEF LIAISON WORK | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/retired-rail-head-takes-his-own-life-felix-r-gerard-of-the-lehigh.html | RETIRED RAIL HEAD TAKES HIS OWN LIFE; Felix R. Gerard of the Lehigh Valley Line Is Found in Bed With a Bullet Wound | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/antirabies-move-revived.html | Anti-Rabies Move Revived | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/valentine-aksarova-is-heard.html | Valentine Aksarova Is Heard | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/truck-kills-sledding-child.html | Truck Kills Sledding Child | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bond-sale-is-approved-georgia-power-will-use-the-funds-for.html | BOND SALE IS APPROVED; Georgia Power Will Use the Funds for Construction | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bituminous-production-rises.html | Bituminous Production Rises | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/preacher-is-announced-for-services-at-trinity.html | Preacher Is Announced For Services at Trinity | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/colleges-assailed-on-admission-rule-1000-educators-at-the-middle.html | COLLEGES ASSAILED ON ADMISSION RULE; 1,000 Educators at the Middle States Association's Parley Attack 'Plural Choices' WASTE OF TALENT SEEN Student's Qualifications Held More Important Than His Preferences Among Schools | True | By Benjamin Fine special To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/text-of-tafts-speech-in-the-senate-on-interim-aid-plan-for-europe.html | Text of Taft's Speech in the Senate on Interim Aid Plan for Europe | True | By the United Press. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bath-tub-design-saves-metal.html | Bath Tub Design Saves Metal | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/memorial-to-pantaleoni-new-york-lawyer-war-victim-is-honored-at.html | MEMORIAL TO PANTALEONI; New York Lawyer, War Victim, Is Honored at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/afghan-force-on-move-reported-pacifying-tribes-near-border-with.html | AFGHAN FORCE ON MOVE; Reported Pacifying Tribes Near Border With Pakistan | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mills-outpoints-olek-briton-defeats-french-boxer-in-10rounder-at.html | MILLS OUTPOINTS OLEK; Briton Defeats French Boxer in 10-Rounder at Manchester | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/told-to-shun-itu-strike-chicago-teamsters-involvement-is-opposed-by.html | TOLD TO SHUN ITU STRIKE; Chicago Teamsters' Involvement Is Opposed by Tobin | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/queens-progress.html | QUEENS PROGRESS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/gets-2000000-insurance-loan.html | Gets $2,000,000 Insurance Loan | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/west-va-to-oppose-pitt-elevens-will-close-campaigns-before-20000.html | WEST VA. TO OPPOSE PITT; Elevens Will Close Campaigns Before 20,000 Fans Today | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/reparations-agency-adopts-new-rules.html | REPARATIONS AGENCY ADOPTS NEW RULES | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/gale-sweeps-key-west-freak-blow-gulf-is-said-to-have-weakened.html | GALE SWEEPS KEY WEST; Freak Blow Gulf Is Said to Have Weakened | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-hamilton-g-king.html | MRS. HAMILTON G. KING | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/red-cap-fee-will-rise-icc-permits-15c-luggage-charge-beginning.html | RED CAP' FEE WILL RISE; ICC Permits 15c Luggage Charge Beginning Monday | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/base-in-bermuda-held-a-possession-of-the-us.html | Base in Bermuda Held A 'Possession' of the U.S. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/uk-iron-steel-trade-up-exports-top-last-1946-quarter-and-mid1948.html | U.K. IRON, STEEL TRADE UP; Exports Top Last 1946 Quarter and Mid-1948 Goal | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/grain-futures-up-to-seasonal-highs-soy-bean-and-lard-prices-also-at.html | GRAIN FUTURES UP TO SEASONAL HIGHS; Soy Bean and Lard Prices Also at Peaks -- Stop Loss Buying a Factor in Increases | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/swedish-fliers-grounded-1200-of-service-crews-on-strike-unions-ask.html | SWEDISH FLIERS GROUNDED; 1,200 of Service Crews on Strike -- Unions Ask Foreign Help | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/1-dead-2-saved-in-east-side-fire-firemen-dig-for-two-in-debris-1.html | 1 Dead, 2 Saved in East Side Fire; Firemen Dig for Two in Debris; 1 Dead, 2 Saved in East Side Fire; Firemen Dig for Two in Debris | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sears-plans-warehouse-company-may-spend-600000-on-elizabeth-project.html | SEARS PLANS WAREHOUSE; Company May Spend $600,000 on Elizabeth Project | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/steel-sent-abroad-called-subsidy-commissioner-mellen-says-us-now-is.html | STEEL SENT ABROAD CALLED 'SUBSIDY'; Commissioner Mellen Says U.S. Now is Supporting Its Maritime Competitors | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/butter-up-5c-in-week-consumer-resistance-held-only-means-of.html | BUTTER UP 5c IN WEEK; Consumer Resistance Held Only Means of Reversing Trend | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-thomas-head-of-fffih-college-president-since-1930-is-dead.html | DR. THOMAS, HEAD OF FffiH COLLEGE; President Since 1930 Is Dead uServed for Many Years With Cleveland Y.M.C.A. | True | special to the Niwtoxk Tons. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/negro-players-barred-lynn-high-out-of-miami-game-because-of-two.html | NEGRO PLAYERS BARRED; Lynn High Out of Miami Game Because of Two Stars | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/joan-reed-fiancee-of-r-de-k-hudson-granddaughter-of-late-bishop.html | JOAN REED FIANCEE OF R. DE K. HUDSON; Granddaughter of Late Bishop Lawrence Will Be Married to Former Officer Jan. 3 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-h-von-spreckelsen.html | MRS. H. VON SPRECKELSEN | True | Special to tbz new?ouK tdjis. I | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/unconquered-britain.html | UNCONQUERED BRITAIN | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/asks-la-guardia-stamp-marcantonio-offers-house-bill-to-honor.html | ASKS LA GUARDIA STAMP; Marcantonio Offers House Bill to Honor Ex-Mayor | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/royal-pair-return-dec-16.html | Royal Pair Return Dec. 16 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/art-put-on-stamps-by-museum-here-metropolitan-issues-series-of.html | ART PUT ON STAMPS BY MUSEUM HERE; Metropolitan Issues Series of Color Prints in Miniature of Notable Works | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/m-f-iealbert-priest-since-1908-former-pastor-of-st-josephs-on.html | M: F. IE. ALBERT, PRIEST SINCE 1908; Former Pastor of St. Joseph's on 125th*Street Is Deadu Served Here Many Years | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/scarsdale-horse-show-today.html | Scarsdale Horse Show Today | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/helen-cunnion-fiancee-granddaughter-of-late-justice-engaged-to-bj.html | HELEN CUNNION FIANCEE; Granddaughter of Late Justice Engaged to B.J. Corrigan | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/britain-to-redeem-bonds-3-conversion-issue-to-be-called-in-on-march.html | BRITAIN TO REDEEM BONDS; 3% Conversion Issue to Be Called in on March 1, 1948 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/azerbaijan-split-denied-teheran-official-says-province-will-remain.html | AZERBAIJAN SPLIT DENIED; Teheran Official Says Province Will Remain in Iran | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/french-give-plan-on-german-assets-would-have-austria-repay-soviets.html | FRENCH GIVE PLAN ON GERMAN ASSETS; Would Have Austria Repay Soviets $100,000,000 and Share Oil and Danube Shipping RUSSIAN DEFERS ANSWER U.S. Deputy Said to Support Proposal Unless Yugoslavs' Claim Also Is Approved | True | By Drew Middletonspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/faculty-to-weigh-ayd-queens-status-special-meeting-set-thursday-to.html | FACULTY TO WEIGH AYD QUEENS STATUS; Special Meeting Set Thursday to Consider Peril to College if Croup Is Returned | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/tension-in-un-assembly-acute-during-final-debate-on-palestine.html | Tension in U.N. Assembly Acute During Final Debate on Palestine; Galleries Are Sometimes Demonstrative but Orderly -- Telephone Calls Swamp Organization and Newspapers | True | By Frank S. Adams | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/studebaker-maps-war-on-communism-asserts-our-educators-must-make.html | STUDEBAKER MAPS WAR ON COMMUNISM; Asserts Our Educators Must 'Make Clear by Contrast' Its Threat to Democracy AND TRAIN 'IN RESISTANCE' Others at Council of Social Studies Urge Greater Stress on Courses in Citizenship | True | By William M. Blairspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/american-linked-to-raid-coloradan-reported-leading-tribal-invaders.html | AMERICAN LINKED TO RAID; Coloradan Reported Leading Tribal Invaders of Kashmir | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/auto-output-record-weeks-total-near-1941s-years-figure-to-exceed.html | AUTO OUTPUT RECORD; Week's Total Near 1941's; Year's Figure to Exceed 5,000,000 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/umt-test-unit-year-old-program-at-fort-knox-to-mark-anniversary.html | UMT TEST UNIT YEAR OLD; Program at Fort Knox to Mark Anniversary Today | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/indonesian-charge-enlivens-ito-talks-republic-delegate-withdraws.html | INDONESIAN CHARGE ENLIVENS ITO TALKS; Republic Delegate Withdraws Attack on Dutch -- Pleas for World Trade Order Made | True | By Russell Porterspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/katherine-chalmers.html | KAtHERINE CHALMERS | True | Special 10 thx new youk times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/baylor-accepts-neff-resignation.html | Baylor Accepts Neff Resignation | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/books-authors.html | Books -- Authors | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/youth-united.html | YOUTH UNITED | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/col-wc-pew-weds-parisian-in-elkton.html | COL. W.C. PEW WEDS PARISIAN IN ELKTON | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/alex-yokel-dead-stage-producer-showman-35-years-sponsor-of-three.html | ALEX YOKEL DEAD; STAGE PRODUCER; Showman 35 Years, Sponsor of 'Three Men on a Horse,' Once a Press Agent | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/canadian-strike-off-seamen-get-increase.html | CANADIAN STRIKE OFF, SEAMEN GET INCREASE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/kin-of-publisher-faces-eviction-at-74.html | KIN OF PUBLISHER FACES EVICTION AT 74 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/the-crisis-that-shadows-over-the-big-four-meeting.html | The Crisis That Shadows Over the Big Four Meeting | True | By Anne O'Hare McCormick | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-rejects-pleas-of-korea-rightists-dean-bars-vote-till-un-unit.html | U.S. REJECTS PLEAS OF KOREA RIGHTISTS; Dean Bars Vote Till U.N. Unit Arrives -- Warns of Playing Into Hands of Communists | True | By Richard J.h. Johnston | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/knit-goods-sold-through-april.html | Knit Goods Sold Through April | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/cleveland-soccer-victor-queens-team-beats-lafayette-for-city-psal.html | CLEVELAND SOCCER VICTOR; Queens Team Beats Lafayette for City P.S.A.L. Title, 1-0 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/president-visits-freedom-train-wishes-all-could-see-documents.html | President Visits Freedom Train, Wishes All Could See Documents; Government Is Fighting for World Peace, He Tells Crowd at Capital -- Vinson Makes Plea for Strong U.S. | True | By Anthony Levierospecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/church-centenary-marked-tomorrow-letter-of-felicitation-from-truman.html | CHURCH CENTENARY MARKED TOMORROW; Letter of Felicitation From Truman to Be Read at Zion- St. Mark's Service | True | By Rachel K. McDowell | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-fleet-formed-by-atlantic-class-oyster-bay-group-announced-at.html | NEW FLEET FORMED BY ATLANTIC CLASS; Oyster Bay Group Announced at Annual Meeting Here -- Loomis Named Chairman | True | By James Robbins | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-ralph-e-renaud.html | MRS. RALPH E. RENAUD | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/truman-will-press-universal-training-asked-by-guardsman-if-he-backs.html | TRUMAN WILL PRESS UNIVERSAL TRAINING; Asked by Guardsman if He Backs Drive, President Says He Will Act in January TRUMAN TO PRESS UNIVERSAL SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/i-joseph-bonnetti.html | i JOSEPH BONNETTI | True | Special to the new 5RK times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sos-campaign-fruitful.html | SOS Campaign Fruitful | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/belgrade-sofia-bar-un-mission-inquiry-said-to-violate-charter-terms.html | BELGRADE, SOFIA BAR U.N. MISSION; Inquiry Said to Violate Charter -- Terms of Yugoslav-Bulgar Military Pact Revealed | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bernard-j-ivi1artin-jr.html | BERNARD J. IVI ARTIN JR. | True | Snoclal to Tire new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/manhattan-five-on-top-defeats-american-international-with-lasthalf.html | MANHATTAN FIVE ON TOP; Defeats American International With Last-Half Drive, 62-56 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/rev-w-h-steup-72-pastor-in-brooklyn.html | REV. W. H. STEUP, 72, PASTOR IN BROOKLYN | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/questioning-witnesses-no-evidence-seen-to-substantiate-charge.html | Questioning Witnesses; No Evidence Seen to Substantiate Charge Against Committee | True | WILLIAM F. SMITH. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/acts-in-paternity-case-meyer-asks-bill-of-particulars-as-blood.html | ACTS IN PATERNITY CASE; Meyer Asks Bill of Particulars as Blood Tests Still Pend | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/alabamamiami-game-put-off.html | Alabama-Miami Game Put Off | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/deny-guilt-in-abortion-death.html | Deny Guilt in Abortion Death | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/cohn-harris.html | Cohn -- Harris | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/translation-prize-set-award-to-be-given-for-efforts-on-french.html | TRANSLATION PRIZE SET; Award to Be Given for Efforts on French Writings | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lehigh-files-protest-on-rail-inclusion.html | LEHIGH FILES PROTEST ON RAIL INCLUSION | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mayer-to-sell-yearlings-forty-of-prized-stock-to-be-auctioned-on.html | MAYER TO SELL YEARLINGS; Forty of Prized Stock to Be Auctioned on Jan. 12 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-mary-j-lower-i.html | DR. MARY J. LOWER I | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/chavez-withdraws-amendment.html | Chavez Withdraws Amendment | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/italy-yugoslavia-sign-trade-accord-250000000-agreement-held-to-be.html | ITALY, YUGOSLAVIA SIGN TRADE ACCORD; $250,000,000 Agreement Held to Be First Step Toward Amity of Two Nations | True | By Camille M. Cianfarra | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/retail-inventories-found-not-excessive.html | RETAIL INVENTORIES FOUND 'NOT EXCESSIVE' | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/appeal-to-defend-rent-law-mapped-sharkey-plans-to-fight-ruling.html | APPEAL TO DEFEND RENT LAW MAPPED; Sharkey Plans to Fight Ruling Crippling Eviction Controls Despite Court Decision MAYOR TALKS WITH AIDES City to Continue Prosecutions Pending Final Determination Despite Court's Ruling | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/long-beach-bus-line-begs-to-end-service.html | LONG BEACH BUS LINE BEGS TO END SERVICE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/miss-zaremba-16-in-piano-recital-young-artist-gives-poetical.html | MISS ZAREMBA, 16, IN PIANO RECITAL; Young Artist Gives Poetical, Imposing Readings of Bach, Schumann Compositions | True | By Olin Downes | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/auto-racer-dies-after-crash.html | Auto Racer Dies After Crash | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/4-steelers-out-of-lineup.html | 4 Steelers Out of Line-Up | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/shoe-production-surpasses-sales-with-leather-at-peak-prices.html | SHOE PRODUCTION SURPASSES SALES; With Leather at Peak Prices, Producers and Retailers Scrutinize Inventories | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/nicodemus-racer-closes-with-rush-laran-takes-lead-in-stretch-to.html | NICODEMUS RACER CLOSES WITH RUSH; Laran Takes Lead in Stretch to Defeat Master Bid by 2 1/2 Lengths at Bowie 12 IN RICH HANDICAP TODAY Gallorette, Double Jay Head Field in Final Feature of Maryland Season | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/william-hermance.html | WILLIAM HERMANCE | True | Special to .the new york Tuns. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/medical-school-head-of-shanghai-returns.html | MEDICAL SCHOOL HEAD OF SHANGHAI RETURNS | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/utility-net-drops-despite-peak-year-627083-dip-in-pacific-gas-co.html | UTILITY NET DROPS DESPITE PEAK YEAR; $627,083 Dip in Pacific Gas Co. Profit Cited in Face of Record $180,114,552 Gross | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/jerusalems-jews-pray-for-partition-flock-to-wailing-wall-on-most.html | JERUSALEM'S JEWS PRAY FOR PARTITION; Flock to Wailing Wall on 'Most Crucial Day' -- Mufti Calls Arabs to Battle | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/financing-approval-asked.html | Financing Approval Asked | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/strikes-in-france-imperil-recovery-need-for-marshall-plan-help-seen.html | STRIKES IN FRANCE IMPERIL RECOVERY; Need for Marshall Plan Help Seen as Far Greater Today by French Officials | True | By C.l. Sulzberger | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/rumania-tightening-control-over-press.html | RUMANIA TIGHTENING CONTROL OVER PRESS | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/delay-disappoints-throngs.html | Delay Disappoints Throngs | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/coastwise-fleet-crosses-to-africa-american-south-african-line-to.html | COASTWISE 'FLEET' CROSSES TO AFRICA; American South African Line to Operate Three Vessels in Feeder Service | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/adolphe-h-baumann.html | ADOLPHE H. BAUMANN | True | Special'to the new YoBKTratts. I | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-program-for-germany-propaganda-drive-against-communism-in.html | New Program for Germany; Propaganda Drive Against Communism in United States Zone Discussed | True | ELI E. NOBLEMAN. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/houses-bought-ln-manhattan-investors-among-buyers-of-parcels-in.html | HOUSES BOUGHT IN MANHATTAN; Investors Among Buyers of Parcels in Scattered Parts of the Borough | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/benefit-basketball-tonight.html | Benefit Basketball Tonight | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/1st-chinese-minister-in-bogota.html | 1st Chinese Minister in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sherman-righjmyer.html | SHERMAN RIGHJMYER | True | Special to the new york Tinrs. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/prague-students-fight-reds-openly-faculty-elections-continue-to.html | PRAGUE STUDENTS FIGHT REDS OPENLY; Faculty Elections Continue to Pile Humiliating Defeats on Totalitarian Elements | True | By Albion Rossspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/stowaway-to-be-deported.html | Stowaway to Be Deported | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/peron-repudiates-a-negotiator-here-argentina-officially-rebukes.html | PERON REPUDIATES A NEGOTIATOR HERE; Argentina Officially Rebukes Protege of Economic Chief Seeking Private Loan | True | By Milton Brackerspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/pastor-accepts-brooklyn-call.html | Pastor Accepts Brooklyn Call | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/literary-piffle-from-us-irks-mp-but-under-loan-accord-britain-cant.html | LITERARY 'PIFFLE' FROM U.S. IRKS M.P.; But Under Loan Accord Britain Can't Keep It From Being Bought, Official Holds | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bond-sales-listed-by-municipalities-15000000-issue-set-for-bids-dec.html | BOND SALES LISTED BY MUNICIPALITIES; $15,000,000 Issue Set for Bids Dec. 12 by Port Authority of St. Petersburg, Fla. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/fajardo-net-3115444-puerto-rico-sugar-company-reports-962-a-common.html | FAJARDO NET $3,115,444; Puerto Rico Sugar Company Reports $9.62 a Common Share | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/electric-vote-urged-in-senate.html | Electric Vote Urged in Senate | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/tunney-admires-peron-cites-latters-strength.html | Tunney 'Admires' Peron, Cites Latter's 'Strength' | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/crowley-retired-by-choice-sec-told-standard-gas-board-member.html | CROWLEY RETIRED BY CHOICE, SEC TOLD; Standard Gas Board Member Testifies Chairman Quitting Today Could Have Stayed | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/albert-bassermann-and-the-players-from-abroad-stage-the-first-part.html | Albert Bassermann and The Players From Abroad Stage the First Part of Goethe's 'Faust' | True | By Brooks Atkinson | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/home-loan-volume-up-5-in-ny-state.html | HOME LOAN VOLUME UP 5% IN N.Y. STATE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/president-to-see-service-spectacle-leading-military-and-naval.html | PRESIDENT TO SEE SERVICE SPECTACLE; Leading Military and Naval Figures, Diplomats Will Be Among 100,000 Fans KEEN STRUGGLE FORECAST Middies, Despite Poor Season, Hope to End Cadet Streak -- Game Starts at 1:30 | True | By Allison Danzigspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-wall-panels-shown-delicate-designs-of-pastel-nets-on-exhibition.html | NEW WALL PANELS SHOWN; Delicate Designs of Pastel Nets on Exhibition at Gallery | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/neale-signs-for-3-years-remains-as-eagle-coach-with-kellison-ewart.html | NEALE SIGNS FOR 3 YEARS; Remains as Eagle Coach, With Kellison, Ewart Aides | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ruhr-reds-for-unified-germany.html | Ruhr Reds for Unified Germany | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/wimbledon-tennis-june-21.html | Wimbledon Tennis June 21 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lonergan-will-disclosed-murder-victim-left-228798-estate-to-her-son.html | LONERGAN WILL DISCLOSED; Murder Victim Left $228,798 Estate to Her Son | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/i-wistar-morris-shot-wife-says-she-wounded-him-on-a-hunt-for-deer-i.html | I. WISTAR MORRIS SHOT; Wife Says She Wounded Him on a Hunt for Deer in Virginia | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/world-socialists-meet-in-antwerp-20-nations-send-delegates-to-rally.html | WORLD SOCIALISTS MEET IN ANTWERP; 20 Nations Send Delegates to Rally Opening Today -- Peace Is Main Topic | True | By David Andersonspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/sanford-is-reelected-rowing-coaches-keep-cornell-mentor-as.html | SANFORD IS RE-ELECTED; Rowing Coaches Keep Cornell Mentor as President | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lardner-dropped-by-movie-studios-dismissal-is-third-resulting-from.html | LARDNER DROPPED BY MOVIE STUDIOS; Dismissal Is Third Resulting From House Inquiry -- Guilds Sounded by Producers | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/floyd-o-tanner.html | FLOYD O. TANNER | True | Special to Tax new yoek times. I | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/end-of-class-bias-urged.html | End of Class Bias Urged | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/howard-a-glenn.html | HOWARD A. GLENN | True | Special to tht mew york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/4866897-earned-by-superior-oil-profits-for-the-fiscal-year-ended-on.html | $4,866,897 EARNED BY SUPERIOR OIL; Profits for the Fiscal Year Ended on Aug. 31 Equal to $11.51 for Each Share | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/store-sales-up-6-here-specialty-business-also-higher-with-rise-put.html | STORE SALES UP 6% HERE; Specialty Business Also Higher With Rise Put at 14% | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ship-engineers-obey-taft-law.html | Ship Engineers Obey Taft Law | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/olympic-stars-to-coach-veterans-of-other-years-helping-prepare.html | OLYMPIC STARS TO COACH; Veterans of Other Years Helping Prepare British Athletes | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/roach-triumphs-over-kronowitz-texas-middleweight-victor-on-points.html | ROACH TRIUMPHS OVER KRONOWITZ; Texas Middleweight Victor on Points in 10-Rounder -- Pruden Beats Howard | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/marshall-plan-hardships.html | MARSHALL PLAN "HARDSHIPS" | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/i-uuuuuuu-uuuuuuuuuuuuuuuu-col-willard-d-newbill.html | I uuuuuu-uuuuuuuuuuuuuuuu COL. WILLARD D. NEWBILL | True | I Special to the new yohx times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/1500-bostonians-applaud-curley-as-he-resumes-mayoral-duties.html | 1,500 Bostonians Applaud Curley As He Resumes Mayoral Duties; Official Enters Into City Affairs at Ones After Relieving Substitute -- Declares He Feels Ten Years Younger | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/boy-scout-drive-aides-named.html | Boy Scout Drive Aides Named | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/state-fights-damage-by-deer.html | State Fights Damage by Deer | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/purchases-reading-plant.html | Purchases Reading Plant | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/english-team-wins-70-beats-northeast-first-women-in-us-field-hockey.html | ENGLISH TEAM WINS, 7-0; Beats Northeast First Women in U.S. Field Hockey | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/saved-from-rare-disease-boy-is-believed-first-to-recover-from.html | SAVED FROM RARE DISEASE; Boy Is Believed First to Recover From Calcifying Ailment | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/carloadings-up-28-during-week-aggregate-of-902672-listed-or-24335.html | CARLOADINGS UP 2.8% DURING WEEK; Aggregate of 902,672 Listed, or 24,335 Over Figure in Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/cagneys-warners-in-new-film-deal-actor-producerbrother-plan-to-make.html | CAGNEYS, WARNERS IN NEW FILM DEAL; Actor, Producer-Brother Plan to Make 2 Movies for Studio -- To Cancel UA Contract | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/insurance-official-named.html | Insurance Official Named | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/armed-is-selected-as-horse-of-year-calumet-gelding-gets-25-of-28.html | ARMED IS SELECTED AS 'HORSE OF YEAR'; Calumet Gelding Gets 25 of 28 Votes in Poll -- Citation Rated Best 2-Year-Old | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/madrids-budget-a-record.html | Madrid's Budget a Record | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/frank-archer-i.html | FRANK ARCHER I | True | Special to Tax new Tfowt ttmzs. ' | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/commodity-prices-at-postwar-peak-bureau-of-labor-index-rises-04-in.html | COMMODITY PRICES AT POST-WAR PEAK; Bureau of Labor Index Rises 0.4% in Week -- Now 159.2% of the 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-buses-ready-to-serve-queens-29-units-first-of-130-ordered-to.html | NEW BUSES READY TO SERVE QUEENS; 29 Units, First of 130 Ordered, to Replace Jamaica Ave. Line Trolleys Tomorrow | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/latrun-escape-balked.html | Latrun Escape Balked | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/rites-for-man-and-wife-t-g-conklins-sr-were-killed-in-accident-in.html | RITES FOR MAN AND WIFE; T. G. Conklins Sr. Were Killed in Accident in Florida | True | I Special to thi Nxwyork timis. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/british-shell-blast-kills-one.html | British Shell Blast Kills One | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/oil-wage-parleys-pressed-on-coast-three-big-concerns-negotiate-to.html | OIL WAGE PARLEYS PRESSED ON COAST; Three Big Concerns Negotiate to Avert Union Walkout in Third of Industry | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/frederick-schanbergerj.html | FREDERICK SCHANBERGERJ | | Special to thb Niwyoek times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/air-crash-findings-made-cab-lays-deaths-of-11-to-probable-premature.html | AIR CRASH FINDINGS MADE; CAB Lays Deaths of 11 to Probable Premature Descent | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/trap-greek-guerrillas-government-forces-surround-1000-near-bulgaria.html | TRAP GREEK GUERRILLAS; Government Forces Surround 1,000 Near Bulgaria | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/auto-crash-is-fatal-to-realty-man-76.html | AUTO CRASH IS FATAL TO REALTY MAN, 76 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/inhuman-warfare.html | INHUMAN WARFARE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-frank-h-sears.html | MRS. FRANK H. SEARS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/miss-cl-marshall-wed-in-greenwich-bride-of-charles-w-adair-jr-us.html | MISS C.L. MARSHALL WED IN GREENWICH; Bride of Charles W. Adair Jr., U.S. Foreign Service Officer, in Round Hill Church | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/skiing-in-new-hampshire-20inch-snow-brings-excellent-report-at.html | SKIING IN NEW HAMPSHIRE; 20-Inch Snow Brings Excellent Report at Pinkham Notch | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-roosevelt-on-trip-flies-for-geneva-meeting-of-un-commission-on.html | MRS. ROOSEVELT ON TRIP; Flies for Geneva Meeting of U.N. Commission on Human Rights | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/money-in-circulation-is-up-130000000-treasury-deposits-decline.html | Money in Circulation Is Up $130,000,000; Treasury Deposits Decline $246,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/-dr-clarence-fairtile.html | ! *DR. CLARENCE FAIRTILE | True | Special to Tni newyoek times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-buys-more-prunes-8649-tons-purchased-at-prices-averaging-192-per.html | U.S. BUYS MORE PRUNES; 8,649 Tons Purchased at Prices Averaging $192 Per Ton | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/germans-set-for-winter-but-tuberculosis-is-a-menace-say-us-military.html | GERMANS SET FOR WINTER; But Tuberculosis Is a Menace, Say U.S. Military Governors | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/furniture-trade-warned-conditions-dangerously-good-says-accountants.html | FURNITURE TRADE WARNED; Conditions 'Dangerously' Good Says Accountants' Report | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/suzanne-audette-is-wed-married-to-thomas-p-greenman-in-essex-fells.html | SUZANNE AUDETTE IS WED; Married to Thomas P. Greenman in Essex Fells Church | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/big-freight-cars-announced.html | Big Freight Cars Announced | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/russia-off-steel-quota-list.html | Russia Off Steel Quota List | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/1948-tobacco-crop-is-cut-25-per-cent-acreage-reductions-for-year.html | 1948 TOBACCO CROP IS CUT 25 PER CENT; Acreage Reductions for Year Due to Heavy Carry-Over, Loss of Foreign Markets | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/laborite-retains-east-edinburgh-party-keeps-record-intact.html | LABORITE RETAINS EAST EDINBURGH; Party Keeps Record Intact -- Conservatives Hold Yorkshire Constituency | True | By Mallory Brownespecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/delacorte-sisters-make-their-debuts-marianne-consuelo-victoria.html | DELACORTE SISTERS MAKE THEIR DEBUTS; Marianne, Consuelo, Victoria Feted by Parents -- Misses Braman, Stevens Honored | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-loans-arranged.html | NEW LOANS ARRANGED | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-bill-dartmouth-dies-by-bullet-at-63.html | DR. BILL, DARTMOUTH, DIES BY BULLET AT 63 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/2ton-sign-crashes-into-times-sq-cafe.html | 2-TON SIGN CRASHES INTO TIMES SQ. CAFE | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/tin-ban-extension-meets-opposition-package-men-see-any-major.html | TIN BAN EXTENSION MEETS OPPOSITION; Package Men See Any Major Expansion Spurring Scarcity in Other Directions | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/advertising-news.html | Advertising News | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/tting-stable-moves-south.html | tting Stable Moves South | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/japanese-democrats-are-split-weakening-the-socialist-premier.html | Japanese Democrats Are Split, Weakening the Socialist Premier | True | By Lindesay Parrottspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/orchestras-of-the-nation-nbc-symphony-programs-to-return-on-dec-13.html | ' Orchestras of the Nation,' NBC Symphony Programs, to Return on Dec. 13 | True | By Jack Gould | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/rock-island-buys-cars.html | Rock Island Buys Cars | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/yasser-to-give-organ-recitals.html | Yasser to Give Organ Recitals | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/deaths-in-holiday-reach-total-of-123-auto-accidents-account-for-107.html | DEATHS IN HOLIDAY REACH TOTAL OF 123; Auto Accidents Account for 107 Killed -- Extra Trains to Go to Army-Navy Game | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bonds-and-shares-in-london-market-goldmining-shares-decline-under.html | BONDS AND SHARES IN LONDON MARKET; Gold-Mining Shares Decline Under Wide Profit-Taking -- Gilt-Edges Improve | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/elected-as-a-director-of-armstrong-cork-co.html | Elected as a Director Of Armstrong Cork Co. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/st-johns-five-wins-7254.html | St. John's Five Wins, 72-54 | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/relief-gouge-laid-to-investigator-murtagh-subpoenas-principals.html | RELIEF GOUGE LAID TO INVESTIGATOR; Murtagh Subpoenas Principals -- Fielding Says He Has Not Found Any Communists RELIEF GOUGE LAID TO INVESTIGATOR | True | By William R. Conklin | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/marriage-counsel-viewed-as-an-art.html | MARRIAGE COUNSEL VIEWED AS AN ART | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/to-curb-careless-driving-wallander-orders-police-force-to-issue.html | TO CURB CARELESS DRIVING; Wallander Orders Police Force to Issue Summonses | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/be-harwood-a-suicide-exhead-of-connecticut-gop-committee-takes-life.html | B.E. HARWOOD A SUICIDE; Ex-Head of Connecticut GOP Committee Takes Life by Shot | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-james-strother.html | MRS. JAMES STROTHER | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-patrick-burns.html | MRS. PATRICK BURNS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/matheson-sykes.html | Matheson -- Sykes | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-arthur-g-lacock.html | DR. ARTHUR G. L^ACOCK | True | i Special to the new york Tntts. 1 | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/4000-fire-at-baseball-park.html | $4,000 Fire at Baseball Park | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/e-j-lowwian.html | E. J. LOWWIAN | True | Special to the new Yosx times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bank-clearings-off-but-13909710000-is-above-same-week-of-last-year.html | BANK CLEARINGS OFF; But $13,909,710,000 Is Above Same Week of Last Year | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/five-die-in-state-storm.html | Five Die in State Storm | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/price-rollbacks-suggested-in-meat-lumber-and-steel-rollbacks-urged.html | Price Rollbacks Suggested In Meat, Lumber and Steel; ROLLBACKS URGED ON INFLATED PRICES | True | By John D. Morrisspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/business-world.html | Business World | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-wire-service-banned-fcc-holds-press-wireless-inc-to.html | NEW WIRE SERVICE BANNED; FCC Holds Press Wireless, Inc., to International Traffic | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bar-spokesman-for-all-us-jewry-agencies-oppose-american-conference.html | BAR 'SPOKESMAN FOR ALL U.S. JEWRY; Agencies Oppose American Conference Plan on Eve of Meeting in Chicago | True | By Albert J. Gordonspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/cotton-prices-rise-to-new-high-marks-good-weather-steps-up-hedge.html | COTTON PRICES RISE TO NEW HIGH MARKS; Good Weather Steps Up Hedge Selling -- Mills in the South Purchase Heavily | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/changes-in-loans-shown-by-banks-rate-of-growth-for-several.html | CHANGES IN LOANS SHOWN BY BANKS; Rate of Growth for Several Classifications Decreases, but Total Rises | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/erica-morini-gives-a-violin-program-handel-larghetto-and-works-by.html | ERICA MORINI GIVES A VIOLIN PROGRAM; Handel 'Larghetto' and Works by Bach and Vieuxtemps Heard at Carnegie Hall | True | N.S. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/i-mrs-samuels-white-i.html | I. MRS. SAMUELS. WHITE i | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/gen-leclerc-dies-in-airplane-crash-french-hero-of-desert-war-and.html | GEN. LECLERC DIES IN AIRPLANE CRASH; French Hero of Desert War and Recapture of Paris Killed on 45th Birthday GEN. LECLERC DIES IN AIRPLANE CRASH | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/decline-in-stocks-widest-in-month-downward-drift-pares-126-point.html | DECLINE IN STOCKS WIDEST IN MONTH; Downward Drift Pares 1.26 Point From Price Average of Combined Classes DAY'S TRADING INCREASED Turnover of 930,000 Shares Largest in Week -- Steels Among Losing Groups | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/detachable-auto-snow-plow-wins-patent-for-maxim-silencer-company.html | Detachable Auto Snow Plow Wins Patent for Maxim Silencer Company; Peace Appliance Made by Son of Inventor of Gun Device -- Ohio Man Has New Respiratory Flow Tab NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/assistant-sales-manager-in-seagrams-eastern-unit.html | Assistant Sales Manager In Seagram's Eastern Unit | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-to-pay-138000000-treasurys-debt-certificates-will-be-redeemed.html | U.S. TO PAY $138,000,000; Treasury's Debt Certificates Will Be Redeemed Monday | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/us-army-stocks-for-germany.html | U.S. Army Stocks for Germany | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/stillwell-takes-over-food-saving-effort.html | STILLWELL TAKES OVER FOOD-SAVING EFFORT | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/chiang-and-aides-study-new-peril-meet-in-peiping-as-reds-push.html | CHIANG AND AIDES STUDY NEW PERIL; Meet in Peiping as Reds Push Toward Paoting -- Offensive in Yangtze Valley Expected | True | By Henry Lieberman | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/canard-veteran-to-head-new-office-on-park-ave.html | Canard Veteran to Head New Office on Park Ave. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/repertory-group-may-be-resumed-singer-sponsors-le-gallienne-in.html | REPERTORY GROUP MAY BE RESUMED; Singer Sponsors Le Gallienne in 'Hedda Gabler' With ART -- Other Projects Likely | True | By Louis Calta | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-joseph-m-reeves.html | MRS. JOSEPH M. REEVES | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/governor-dewey-has-a-cold.html | Governor Dewey Has a Cold | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/ship-line-defends-tie-with-air-ways-united-states-company-asks-cab.html | SHIP LINE DEFENDS TIE WITH AIR WAYS; United States Company Asks CAB to Revoke Order So It Can Act for Pan American | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/associate-assails-rr-youngs-plans-estin-of-alleghany-corp-asks-icc.html | ASSOCIATE ASSAILS R.R. YOUNG'S PLANS; Estin of Alleghany Corp. Asks ICC to Oppose Increase of N.Y. Central Holdings FEARS HURT TO HIS STOCK Thinks C. & O. Interests Also Imperilled -- Against Young, Bowman on Central Board | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/nanking-students-strike.html | Nanking Students Strike | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/encyclical-reported-due-pope-said-to-be-working-on-one-on-worlds.html | ENCYCLICAL REPORTED DUE; Pope Said to Be Working on One on World's Social State | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/katherine-edwards.html | KATHERINE EDWARDS | True | Special to the new york times. : | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/chemists-form-new-unit-long-island-group-of-society-announced-by.html | CHEMISTS FORM NEW UNIT; Long Island Group of Society Announced by Local Section | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/kohn-herrman.html | Kohn -- Herrman | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/experts-find-fault-with-theatre-in-us.html | EXPERTS FIND FAULT WITH THEATRE IN U.S. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/derelict-is-sighted-vessel-off-georges-bank-may-be-lost-new-bedford.html | DERELICT IS SIGHTED; Vessel Off Georges Bank May Be Lost New Bedford Dragger | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/athletes-get-more-food-rations-for-the-czech-winter-olympic-stars.html | ATHLETES GET MORE FOOD; Rations for the Czech Winter Olympic Stars Increased | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/european-pacts-widen-britain-sweden-denmark-and-norway-join.html | EUROPEAN PACTS WIDEN; Britain, Sweden, Denmark and Norway Join Payments Plan | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/greeks-see-crisis-over-price-rises-propose-renewed-gold-sales-and.html | GREEKS SEE CRISIS OVER PRICE RISES; Propose Renewed Gold Sales and Easing of Import Bans to Relieve Situation | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/foundries-oppose-allocation-move-prefer-to-have-free-market.html | FOUNDRIES OPPOSE ALLOCATION MOVE; Prefer to Have Free Market Conditions Determine Final Distribution of Castings | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/return-of-alford-a-boon-to-yankees-defensive-star-will-play-against.html | RETURN OF ALFORD A BOON TO YANKEES; Defensive Star Will Play Against Buffalo Eleven -- Giants Drop 2 Players | True | By Roscoe McGowen | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/express-rate-rise-asked-icc-is-urged-to-authorize-flat-10-per-cent.html | EXPRESS RATE RISE ASKED; ICC Is Urged to Authorize Flat 10 Per Cent Increase | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/vandals-damage-historic-cemetery-overturn-break-headstones-of.html | VANDALS DAMAGE HISTORIC CEMETERY; Overturn, Break Headstones of Brooklyn Churchyard Dating to Indian Use | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/taft-pledges-vote-for-interim-relief-but-hits-us-policy-he-says.html | TAFT PLEDGES VOTE FOR INTERIM RELIEF BUT HITS U.S. POLICY; He Says Morgenthau Plan in Germany and Aid Approach Balked European Recovery | True | By C.p. Trussell | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/allied-youth-group-reports-big-gains.html | ALLIED YOUTH GROUP REPORTS BIG GAINS | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/british-circulation-off-bank-of-england-reports-drop-of-u7662000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of u7,662,000 in Week | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/dr-joseph-galland-a-language-teacher.html | DR. JOSEPH GALLAND, A LANGUAGE TEACHER | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/parkway-system-will-be-extended-additions-on-long-island-total-20.html | PARKWAY SYSTEM WILL BE EXTENDED; Additions on Long Island Total 20 Miles in Nassau and Suffolk Counties | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/posters-to-be-issued-bellevue-auxiliary-to-campaign-for-needy.html | POSTERS TO BE ISSUED; Bellevue Auxiliary to Campaign for Needy Patients | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/albert-n-peterson.html | ALBERT N. PETERSON | True | Special to tub new york Trais. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/margaret-gordon-presented.html | Margaret Gordon Presented | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/group-enters-action-on-truckers-rates.html | GROUP ENTERS ACTION ON TRUCKERS RATES | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/holman-williams-wins-receives-unpopular-verdict-over-oneill-bell-at.html | HOLMAN WILLIAMS WINS; Receives Unpopular Verdict Over O'Neill Bell at Detroit | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/named-sales-assistant-of-bigelowsanford-co.html | Named Sales Assistant Of Bigelow-Sanford Co. | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/american-heads-coal-division.html | American Heads Coal Division | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bronx-boy-gets-in-lounge-of-un-greets-gromyko.html | Bronx Boy Gets in Lounge Of U.N., Greets Gromyko | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/50-rebel-filipinos-slain-one-military-policeman-reported-killed-in.html | 50 REBEL FILIPINOS SLAIN; One Military Policeman Reported Killed in Clash | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/truman-lifts-bar-on-sugar-quotas-increase-in-supply-is-seen.html | TRUMAN LIFTS BAR ON SUGAR QUOTAS; Increase in Supply Is Seen Allowing Return to Prorating Domestic Market in 1943 | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/nashville-offering-absorbed.html | Nashville Offering Absorbed | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mrs-teresa-fortliti-i.html | MRS. TERESA FORTLIT1 i | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/port-figures-for-ghent-us-vessels-fifth-in-tonnage-there-in-october.html | PORT FIGURES FOR GHENT; U.S. Vessels Fifth in Tonnage There in October | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/uaw-replaces-leonard-ford-department-post-goes-to-official-of.html | UAW REPLACES LEONARD; Ford Department Post Goes to Official of Detroit Local | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/archbishop-ryans-rites-__-i-state-national-church-leaders-attend.html | ARCHBISHOP RYANS' RITES ___ i; State, National Church Leaders Attend Service in Omaha | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/george-h-pasco.html | GEORGE H. PASCO | True | Special to the new york times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/bars-sale-to-yugoslavia-new-war-assets-chief-larson-defines-policy.html | BARS SALE TO YUGOSLAVIA; New War Assets Chief Larson Defines Policy | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/fordham-and-new-york-u-renew-rivalry-at-polo-grounds-today.html | Fordham and New York U. Renew Rivalry at Polo Grounds Today; Twenty-fifth Game of Series Considered an Even Affair -- Rams to Start All-Sophomore Backfield Against Violet Veterans | True | By Lincoln A. Werden | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mosley-to-press-antisemitic-view-british-prewar-fascist-head.html | MOSLEY TO PRESS ANTI-SEMITIC VIEW; British Pre-War Fascist Head Announces 'Union Movement' -- Would End Party System | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/taxexempt-hearings-set-ways-and-means-group-seeks-to-levy-on-church.html | TAX-EXEMPT HEARINGS SET; Ways and Means Group Seeks to Levy on Church Holdings | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/zorin-gets-soviet-post-delegate-to-un-becomes-deputy-foreign.html | ZORIN GETS SOVIET POST; Delegate to U.N. Becomes Deputy Foreign Minister | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/textile-share-split-approved.html | Textile Share Split Approved | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/jayhawkers-set-for-miami-classic-unconquered-but-twice-tied-kansas.html | JAYHAWKERS SET FOR MIAMI CLASSIC; Unconquered but Twice Tied Kansas to Meet Yellow Jackets of Georgia Tech OLE MISS IN DELTA BOWL Eleven Votes to Play Horned Frogs of T.C.U. -- Catawba in Tangerine Game | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/fordham-cubs-top-nyu-squad-330-rams-display-strong-ground-air.html | FORDHAM CUBS TOP N.Y.U. SQUAD, 33-0; Rams Display Strong Ground, Air Offensive to Crush Undermanned Violets | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/more-tire-increases-goodrich-goodyear-and-lee-announce-price-rises.html | MORE TIRE INCREASES; Goodrich, Goodyear and Lee Announce Price Rises | True | | | C1B 107658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/race-curbs-backed-in-fraternity-talk-right-of-the-group-to-restrict.html | RACE CURBS BACKED IN FRATERNITY TALK; Right of the Group to Restrict Membership Is Democracy, Parley Head Says | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/mule-on-bridge-stops-trains.html | Mule on Bridge Stops Trains | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/lilienthal-urges-wide-atom-study-he-warns-educators-people-must.html | LILIENTHAL URGES WIDE ATOM STUDY; He Warns Educators People Must Learn Basic Facts or Democracy Dies | True | By George Eckelspecial To the New York Times. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/new-costs-offset-china-tariff-cuts-english-potteries-price-lists.html | NEW COSTS OFFSET CHINA TARIFF CUTS; English Potteries' Price Lists Find Importers Unagreed; Some See Rise Possible | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/intolerance-crime-issue-in-un-group-geneva-human-rights-session.html | INTOLERANCE CRIME ISSUE IN U.N. GROUP; Geneva Human Rights Session Bars Definition by Russian, Who Scores U.S. Lynchings | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/westinghouse-heaters-ready.html | Westinghouse Heaters Ready | True | | | C1B 107658 | |
| 1947-11-29 | 1947-11-29 | https://www.nytimes.com/1947/11/29/archives/miss-belle-kilborne-is-engaged-to-marry.html | MISS BELLE KILBORNE IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 107658 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dr-william-h-chaffers.html | DR. WILLIAM H. CHAFFERS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/from-the-neck-up.html | From the Neck Up' | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/indian-problem.html | INDIAN PROBLEM | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/palestine.html | Palestine | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mathew-mintyre.html | MATHEW M'INTYRE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mrs-thomas-behan.html | MRS. THOMAS BEHAN | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/book-gives-air-distances.html | Book Gives Air Distances | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-fourth-estate-the-wayward-pressman-by-aj-liebling-284-pp-new.html | The Fourth Estate; THE WAYWARD PRESSMAN. By A.J. Liebling. 284 pp. New York: Doubleday & Co. $2.95. | True | By Courtenay Terrett | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pukka-sahib-the-veiled-fountain-by-harry-hervey-370-pp-new-york-gp.html | Pukka Sahib; THE VEILED FOUNTAIN. By Harry Hervey. 370 pp. New York: G.P. Putnam's Sons. $3. | True | H.B. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-fourth-letter-by-frank-gruber-250-pp-new-york-rinehart-co-2.html | THE FOURTH LETTER. By Frank Gruber. 250 pp. New York: Rinehart & Co. $2. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kentucky-8041-victor.html | Kentucky 80-41 Victor | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fuel-crisis-seen-as-exaggeration-tanker-capacity-is-increasing-and.html | FUEL CRISIS SEEN AS EXAGGERATION; Tanker Capacity Is Increasing and Should Prove Adequate Near End of January | True | By George Horne | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/desert-tribes-face-hunger.html | DESERT TRIBES FACE HUNGER | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mrs-langmaid-is-wed-becomes-bride-in-montclair-of-of-malcolm-e.html | MRS. LANGMAID IS WED; Becomes Bride in Montclair of of Malcolm E. Cooper | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pasco-callura-in-8rounder.html | Pasco Callura in 8-Rounder | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/gasoline-stations-urged-to-cut-hours.html | GASOLINE STATIONS URGED TO CUT HOURS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/age-of-noon-by-henrietta-weigel-246-pp-new-york-ep-dutton-co-275.html | AGE OF NOON. By Henrietta Weigel. 246 pp. New York: E.P. Dutton & Co. $2.75. | True | By Nona Balakian | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/schary-to-be-honored-rko-film-executive-to-receive-golden-slipper.html | SCHARY TO BE HONORED; RKO Film Executive to Receive Golden Slipper Award | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/grays-passes-win-for-beavers-276-he-sends-2-scoffing-tosses-to.html | GRAY'S PASSES WIN FOR BEAVERS, 27-6; He Sends 2 Scoffing Tosses to Laidlaw, One to Davis and Rushes Across Himself CAMPBELL ANOTHER STAR His Catch Sets Up Touchdown for Oregon State -- Mueller Registers for Nebraska | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/charles-e-arnaud.html | CHARLES E. ARNAUD | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/college-fraternities-are-again-enjoying-an-era-of-expansion-and.html | College Fraternities Are Again Enjoying an Era Of Expansion and Rising Prestige | True | By Benjamin Fine | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/water-shortage-hits-vermont.html | Water Shortage Hits Vermont | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/weeks-best-promotions-womens-and-misses-apparel-lead-list-of.html | WEEK'S BEST PROMOTIONS; Women's and Misses' Apparel Lead List of Offerings | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/texas-tech-winner-to-play-in-sun-bowl.html | TEXAS TECH WINNER; TO PLAY IN SUN BOWL | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tokyo-premier-wins-a-vote-of-approval.html | TOKYO PREMIER WINS A VOTE OF APPROVAL | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/general-bradley-as-seen-close-up-intimate-sidelights-on-the.html | General Bradley As Seen Close Up; Intimate sidelights on the personality and the career of the Army's next Chief of Staff. Gen. Bradley -- A Close-Up | True | By Lieut. Col. C.b. Hansen | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/a-ladynovelist-speaks-her-mind-unpopular-opinions-by-dorothy-l.html | A Lady-Novelist Speaks Her Mind; UNPOPULAR OPINIONS. By Dorothy L. Sayers. 236 pp. New York: Harcourt, Brace & Co. $3. | True | By Thomas Sugrue | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/de-gasperi-is-iii.html | de Gasperi Is III | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/political-weather-foreseen-in-alaska.html | POLITICAL 'WEATHER' FORESEEN IN ALASKA | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/deepsouth-monologues-red-wine-first-by-nedra-tyre-208-pp-new-york.html | Deep-South Monologues; RED WINE FIRST. By Nedra Tyre. 208 pp. New York: Simon & Schuster. $2.75. | True | By Nash K. Burger | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/insurance-companies-increase-investments-in-incomeproducing-realty.html | Insurance Companies Increase Investments In Income-Producing Realty to $144,000,000 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/financial-markets-drift-lower-in-dull-trading-outcome-of.html | Financial Markets Drift Lower in Dull Trading -- Outcome of Congressional Action Awaited | True | By J.g. Forrest Financial Editor | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kansas-places-4-on-team-novak-nebraska-center-named-big-six-allstar.html | KANSAS PLACES 4 ON TEAM; Novak, Nebraska Center, Named Big Six All-Star Guard | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pacific-states-labor-groups-in-california-try-to-form-third-party.html | PACIFIC STATES; Labor Groups in California Try to Form Third Party | True | By Lawrence E. Daviesspecial To the New York Times | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/incline-captures-bryan-and-ohara-tucci-entry-beats-gallorette-as.html | INCLINE CAPTURES BRYAN AND O'HARA; Tucci Entry Beats Gallorette as Major Eastern Racing Season Ends at Bowie INCLINE CAPTURES BRYAN AND O'HARA | True | By James Roachspecial To the New York Times | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/zionist-audience-joyful-after-vote-tears-excited-laughter-mark.html | ZIONIST AUDIENCE JOYFUL AFTER VOTE; Tears, Excited Laughter Mark Tension -- Aranha Commends Public's Good Behavior ZIONIST AUDIENCE JOYFUL AFTER VOTE | True | By Walter S. Sullivan | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/us-to-offer-plan-for-german-unity-will-ask-big-four-this-week-to.html | U.S. TO OFFER PLAN FOR GERMAN UNITY; Will Ask Big Four This Week to Remove Trade Barriers in Zones of Occupation GOVERNMENT TO FOLLOW Marshall Aides Completing a Program to Pave the Way for National Elections | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/british-renaissance-a-governmentaided-program-for-bringing-art-to.html | British Renaissance; A Government-aided program for bringing art to the people is evoking an eager response. British Renaissance | True | By Elizabeth Ogg | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/brooklyn-college-five-victor.html | Brooklyn College Five Victor | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bishop-romzha-dead-in-carpathoukraine.html | BISHOP ROMZHA DEAD IN CARPATHO-UKRAINE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/about-vicki-vola-a-versatile-actress-adds-a-new-part-to-her.html | ABOUT VICKI VOLA; A Versatile Actress Adds a New Part to Her Lengthening List of Roles | True | By B.w. Stewart | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/forcing-indoor-blooms-plants-lifted-from-the-garden-will-add-their.html | FORCING INDOOR BLOOMS; Plants Lifted From the Garden Will Add Their Color to the Winter Scene | True | By Nancy Buzicka Smith | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rf-loree-appeals-for-hospital-fund.html | R.F. LOREE APPEALS FOR HOSPITAL FUND | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/england-wins-17th-in-field-hockey-6o-unbeaten-british-girls-down.html | ENGLAND WINS 17TH IN FIELD HOCKEY, 6-O; Unbeaten British Girls Down Southeast in U.S Tourney -- All-America Named | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mary-watson-affianced-i-her-engagement-to-frederick-h-richardson-is.html | MARY WATSON AFFIANCED i; Her Engagement to Frederick H. Richardson Is Announced | True | I .uuu.uuu I Special to THK NEW YORK TIMU. ' | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/atom-pile-produces-heat.html | Atom Pile Produces Heat | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/telegraph-link-in-germany.html | Telegraph Link in Germany | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/great-lake-ships-top-1946-cargoes-canadian-and-us-agreement-is-held.html | GREAT LAKE SHIPS TOP 1946 CARGOES; Canadian and U.S. Agreement Is Held Factor for Near-Record Year | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/russians-protest-rejected-by-france.html | RUSSIANS PROTEST REJECTED BY FRANCE | True | special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/schumann-offers-schubert-program-soprano-wins-favor-of-throng-for.html | SCHUMANN OFFERS SCHUBERT PROGRAM; Soprano Wins Favor of Throng for Presentation of Lieder in Recital at Town Hall | True | R.P. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/toronto-beats-winnipeg-keeps-dominion-honors.html | Toronto Beats Winnipeg, Keeps Dominion Honors | True | By the Canadian Press. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/totfttsaseto-formisschatfield-daughter-of-former-upstate-publisher.html | TOT ftt SASE TO FORMISSCHATFIELD; Daughter of Former Up-State Publisher Wed to Charles B. Erickson in Milford, Conn. | True | I Special to 1st Nsw YOEK TIMBS. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/holzwarthureardon.html | HolzwarthuReardon | True | Special to Tax Nzw YOEK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tina-pafce-engaged-t6-veferah.html | Tina Pafce Engaged t6 VeferaH. | True | [ . . Special to THE NEW YORK TIMES. L | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/oak-ridge-to-build-500-houses.html | Oak Ridge to Build 500 Houses | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/joan-lapides-fiancee-of-pavld-wmgate.html | JOAN LAPIDES FIANCEE OF PAVLD. WMGATE | True | Special to. THX NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/labor-fight-holds-the-key-to-frances-future-opposition-to.html | LABOR FIGHT HOLDS THE KEY TO FRANCE'S FUTURE; Opposition to Communists Grows in Effort to Stop Political Strikes | True | By Lansing Warrenspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/athletic-abuses-probed-in-big-nine-reports-of-recruiting-tricks.html | ATHLETIC ABUSES PROBED IN BIG NINE; Reports of Recruiting Tricks Heard as Group Prepares for Dec. 11-13 Meeting | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ralph-b-bailey.html | RALPH B. BAILEY | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kathryn-lang-married-actress-who-served-with-uso-bride-of-capt-h-r-.html | KATHRYN LANG MARRIED; Actress Who Served With USO Bride of Capt. H. R. Riley * | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/market-research-called-secondary-business-more-urgent-task-is-to.html | MARKET RESEARCH CALLED SECONDARY; Business' More Urgent Task Is to Increase Quality, Says Walter Thompson Official | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rightists-offices-attacked.html | Rightists' Offices Attacked | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ice-gossamer.html | ICE GOSSAMER | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/union-accepts-wage-cut-electrical-fixture-assemblers-in-st-louis.html | UNION ACCEPTS WAGE CUT; Electrical Fixture Assemblers in St. Louis Had Country's Top | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jdc-to-mark-anniversary.html | JDC to Mark Anniversary | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-hinchliffes-troth-daughter-of-paterson-judge-engaged-to-d-a.html | MISS HINCHLIFFE'S TROTH; Daughter of Paterson Judge Engaged to D. A. McCutcheon | True | Special to TOT Nzw YOEK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/japanese-doubt-siberian-blast.html | Japanese Doubt Siberian Blast | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/program-for-peace-internationalize-the-german-arsenal-bridges-over.html | Program for Peace; Internationalize the German Arsenal; BRIDGES OVER THE RHINE. By Ernst Erich Noth. 317 pp. Translated from the French by Rita Riel and Hugh Corbett. New York: Henry Holt & Co. $3. | True | By Peter Viereck | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/high-price-abroad-spurs-tool-trade-new-and-used-goods-quoted-at-300.html | HIGH PRICE ABROAD SPURS TOOL TRADE; New and Used Goods Quoted at 300% Advance Listings in Some Foreign Markets | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-wedding-picture-the-royal-guests.html | The Wedding Picture; THE ROYAL GUESTS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-weeks-programs-ballet-theatre-offers-new-robbins-work.html | THE WEEK'S PROGRAMS; Ballet Theatre Offers New Robbins Work | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/retrospective.html | RETROSPECTIVE | True | S.H. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hospital-official-to-speak.html | Hospital Official to Speak | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/18-below-zero-in-decorah-iowa.html | 18 Below Zero in Decorah. Iowa | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/grim-world-outlook-colors-congress-mood-gop-anger-at-presidents.html | GRIM WORLD OUTLOOK COLORS CONGRESS MOOD; GOP Anger at President's Proposals Is Modified by a View of Realities | True | By O. P. Trusellspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/british-parley-on-africa-scored.html | British Parley on Africa Scored | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/elmira-college-to-gain-centennial-fund-of-institution-will-benefit.html | ELMIRA COLLEGE TO GAIN; Centennial Fund of Institution Will Benefit by Play Friday | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ann-adams-fiancee-of-h-t-mandeville-uuuu.html | ANN ADAMS FIANCEE OF H. T. MANDEVILLE u-'uuuu | True | I Special to THE NEW YORK Traits. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/doris-mansur-affianced-spencer-mass-girl-to-be-bride-of-cortlandt.html | DORIS MANSUR AFFIANCED; Spencer, Mass., Girl to Be Bride of Cortlandt Ames 3d Jan. 31 | True | I Special loriJTN'r'K T,MKS i | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/elmer-p-brecht.html | ELMER P. BRECHT | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-sara-flatley.html | MISS SARA FLATLEY | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/character-in-a-crisis-a-world-of-great-short-stories-selected-and.html | Character in a Crisis; A WORLD OF GREAT SHORT STORIES. Selected and Edited by Hiram Haydn and John Cournos. 995 pp. New York: Crown Publishers. $3.95. FOR BETTER, FOR WORSE Edited by Esther B. Kling and Samuel G. Kling. 489 pp. New York: Henry Holt & Co. $3.50. Character in a Crisis | True | By Virginia Dale | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/noparking-area-is-created-from-city-hall-to-canal-st-how-parking.html | No-Parking Area Is Created From City Hall to Canal St.; HOW PARKING WILL BE RESTRICTED IN NEW AREA PARKING IS BANNED IN CITY HALL AREA | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hearings-to-review-pay-law-exceptions.html | HEARINGS TO REVIEW PAY LAW EXCEPTIONS | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mcdowellude mingsmith.html | McDowelluDeming-Smith | True | Special to IBS NEW YORK TIMES. ' I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sound-waves-kill-in-tests-by-army-inaudible-to-humans-they-fell.html | SOUND WAVES KILL IN TESTS BY ARMY; Inaudible to Humans, They Fell Mice and Other Pests and Burn Experimenters | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sage-of-the-gridiron-dr-louis-henry-baker-is-footballs-most-zealous.html | Sage of the Gridiron; Dr. Louis Henry Baker is football's most zealous historian -- with emphasis on Yale. | True | By T.j. McInerney | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hotels-at-prewar-levels.html | Hotels at Pre-War Levels | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/martha-denton-engaged-descendant-of-hannibal-hamlin-fiancee-of.html | MARTHA DENTON ENGAGED; Descendant of Hannibal Hamlin Fiancee of Harrison Bell | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mrs-roosevelt-delayed.html | Mrs. Roosevelt Delayed | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/iona-five-triumphs-7057.html | Iona Five Triumphs, 70-57 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/too-much-murder-or-not-enough-movies-radio-and-comic-books-raise-an.html | Too Much Murder -- Or Not Enough?; Movies, radio and comic books raise an issue concerning the mind of the child. Too Much Murder? | True | By Gertrude Samuels | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-ronnie-hans-is-betrothed.html | Miss Ronnie Hans Is Betrothed | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/janet-mellen-engaged-to-veteran-j.html | Janet Mellen Engaged to Veteran j | True | I Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pauline-summers-to-wed-alumna-of-u-of-mexico-fiancee-of-roderick.html | PAULINE SUMMERS TO WED; Alumna of U. of Mexico Fiancee of Roderick Errol Kerr | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/200000-to-bonus-unit-more-funds-shifted-to-state-bureau-for.html | $200,000 TO BONUS UNIT; More Funds Shifted to State Bureau for Organization | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/baltimore-six-victor-86.html | Baltimore Six Victor, 8-6 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/palestine-jewry-joyous-at-news-bengurion-voices-attitude-of.html | PALESTINE JEWRY JOYOUS AT NEWS; Ben-Gurion Voices Attitude of Grateful Responsibility -- Jerusalem Arabs Silent | True | By Gene Currivanspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/aviation-the-xc99-huge-army-transport-plane-has-no-place-for-the.html | AVIATION: THE XC-99; Huge Army Transport Plane Has No Place For the Present in Commercial Flying | True | By Frederick Graham | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/michigan-state-tops-hawaii-eleven-5819.html | MICHIGAN STATE TOPS HAWAII ELEVEN, 58-19 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/geza-muller.html | GEZA MULLER | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/building-peace-on-fair-trade-more-than-conquerors-by-otto-tod.html | Building Peace on Fair Trade; MORE THAN CONQUERORS. By Otto Tod Mallery. 204 pp. New York: Harper & Bros. $3. | True | By Hans Heymann | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/more-powerful-than-any-tyrant-anywhere-the-key-to-the-great-gate.html | " More Powerful Than Any Tyrant, Anywhere"; THE KEY TO THE GREAT GATE. By Hinko Gottlieb. Translated by Fred Bolman and Ruth Morris. Illustrated by Sam Fischer. 178 pp. New York: Simon & Schuster. $2.75. | True | By Richard Match | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/murder-picks-the-jury-by-harrison-hunt-224-pp-new-york-published.html | MURDER PICKS THE JURY. By Harrison Hunt. 224 pp. New York: Published for Mystery House by Samuel Curl. $2. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-detroit-strike-threat.html | New Detroit Strike Threat | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mountain-states-mayor-of-denver-proceeds-with-reorganization-plans.html | MOUNTAIN STATES; Mayor of Denver Proceeds With Reorganization Plans | True | By Marshall Spraguespecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/_____-the-united-states-as-seen-through-communist-eyes-in.html | THE UNITED STATES AS SEEN THROUGH COMMUNIST EYES IN EUROPE _____ | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/union-affidavits-found-30-faulty-most-common-error-reported-by-nlrb.html | UNION AFFIDAVITS FOUND 30% FAULTY; Most Common Error Reported by NLRB Is Failure to Give Financial Data to Members | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/in-agreement.html | In Agreement | True | MRS. LEO EISENSTEIN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/coach-is-elated-by-backs-long-run-says-that-rowan-duplicated-feat.html | COACH IS ELATED BY BACK'S LONG RUN; Says That Rowan Duplicated Feat of Columbia Game but Went Inside This Time NAVY MENTOR LAUDS ARMY Hamilton States the Cadet Eleven 'Made the Breaks' and 'Deserved to Win' | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/priest-saves-woman-from-smoke-in-fire.html | PRIEST SAVES WOMAN FROM SMOKE IN FIRE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jewish-units-here-hail-action-by-un-most-welcome-palestine-plan-but.html | JEWISH UNITS HERE HAIL ACTION BY U.N.; Most Welcome Palestine Plan but Some Feel It Does Not Settle the Problem | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-rialto-gossip-varied-highlights-on-decembers-show-schedule.html | THE RIALTO GOSSIP; Varied Highlights on December's Show Schedule -- Chanins Hesitate -- Items | True | By Lewis Funke | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/reduction-urged-in-panama-tolls-shipping-federation-calls-it-one.html | REDUCTION URGED IN PANAMA TOLLS; Shipping Federation Calls It One Method of Aiding Coastal Ship Industry | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dance-for-marion-l-faust.html | Dance for Marion L. Faust | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/crane-and-ponzi-divide.html | Crane and Ponzi Divide | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-york.html | New York | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mayor-urges-aid-to-welfare-drive-failure-of-jewish-group-here-to.html | MAYOR URGES AID TO WELFARE DRIVE; Failure of Jewish Group Here to Raise $15,000,000 Could 'Spell Disaster,' He Says | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ta-edison-memorial-fort-myers-opens-florida-home-to-the-public.html | T.A. EDISON MEMORIAL; Fort Myers Opens Florida Home to the Public | True | By Ruth D'Agostino | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jem-lappe-brim-of-amy-veteran-former-wave-u-wed-to-elmer-p.html | JEM LAPPE BRIM OF AMY VETERAN; Former Wave U Wed to Elmer P. Hollingshead Jr.uSister Serves as Honor Maid | True | Special to Tax NEW YOKE TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/concise-and-sharp-poems-by-william-joy-smith-31-pp-new-york-the.html | Concise and Sharp; POEMS By William Joy Smith. 31 pp. New York: The Banyan Press. $2.50. | True | By Milton Crane | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/oil-men-study-increase-formulate-new-policy-on-basis-of-sun.html | OIL MEN STUDY INCREASE; Formulate New Policy on Basis of Sun Company's Action | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/before-columbus-men-out-of-asia-by-harold-sterling-gladwin-foreword.html | Before Columbus; MEN OUT OF ASIA. By Harold Sterling Gladwin. Foreword by Dr. Earnest A. Hooton. Illustrated by Campbell Grant. 390 pp. New York: Whittlesey House. $4. Pre-Columbian | True | By Gitel Poznanskl | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/what-makes-a-good-novel-great-w-somerset-maugham-lists-the-pitfalls.html | WHAT MAKES A GOOD NOVEL GREAT?; W. Somerset Maugham Lists the Pitfalls of His Trade -- and Some of Its Rewards The Novelist's Perils -- and Rewards | True | By W. Somerset Maugham | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/thomsonuwollny.html | ThomsonuWollny | True | Special to THE Nsw YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/frederic-melior-jr-to-marry-on-dec-12.html | FREDERIC MELIOR JR. TO MARRY ON DEC. 12 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/drew-quintet-is-beaten.html | Drew Quintet Is Beaten | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/britains-labor-draft-aimed-at-all-classes-dragnet-beginning-dec-8.html | BRITAIN'S LABOR DRAFT AIMED AT ALL CLASSES; Dragnet Beginning Dec. 8 Expected to Catch 'Missing Million' Men | True | By Charles Eganspecial To The New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/oelsnersmith-gain-in-squash-racquets.html | OELSNER-SMITH GAIN IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bomber-will-seek-a-quick-knock-out-louis-at-peak-but-feels-he.html | BOMBER WILL SEEK A QUICK KNOCK OUT; Louis at Peak but Feels He Cannot Tarry With Walcott in Battle at Garden CHALLENGER IS CLEVER Would Ruin Champion's 24th Title Defense With Waiting Game Friday Night | True | By James P. Dawson | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/approves-wiretapping-fcc-action-applies-to-interstate-foreign-calls.html | APPROVES WIRE-TAPPING; FCC Action Applies to Interstate, Foreign Calls After Jan. 15 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/florida-conquers-kansas-state-257-3-secondhalf-touchdowns-rout.html | FLORIDA CONQUERS KANSAS STATE, 25-7; 3 Second-Half Touchdowns Rout Wildcats, Who Suffer 26th Straight Defeat | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/australian-opals-on-view.html | Australian Opals on View | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-usa-observed-through-foreign-eyes-america-in-perspective-edited.html | The U.S.A., Observed Through Foreign Eyes; AMERICA IN PERSPECTIVE. Edited, with an introduction and notes, by Henry Steele Commager. New York: Random House. $4. | True | By Arthur M. Schlesinger Jr. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/stern-measures-in-india-bring-about-uneasy-truce-under-the-surface.html | STERN MEASURES IN INDIA BRING ABOUT UNEASY TRUCE; Under the Surface the Tension Between Its Sects Remains as a Future Danger | True | By Robert Trumbullspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/1947-disaster-record-9500000-spent-by-the-red-cross-to-aid-victims.html | 1947 DISASTER RECORD; $9,500,000 Spent by the Red Cross to Aid Victims | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/estate-to-be-school-for-polish-orphans.html | ESTATE TO BE SCHOOL FOR POLISH ORPHANS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/black-bethlehem-by-lettice-cooper-324-pp-new-york-the-macmillan.html | BLACK BETHLEHEM. By Lettice Cooper. 324 pp. New York: The Macmillan Company. $3. | True | RICHARD SULLIVAN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/auto-production-at-peak-october-total-of-436001-units-highest.html | AUTO PRODUCTION AT PEAK; October Total of 436,001 Units Highest Figure for 1947 | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/scherzingruskislock.html | Scherzingru Skislock | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/verdis-trayiata-at-metropolitan-albanese-and-peerce-appear-in-the.html | VERDI'S TRAYIATA' AT METROPOLITAN; Albanese and Peerce Appear in the Principal Roles, With Antonicelli Conducting | True | By Noel Straus | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/art-sale-to-aid-hospitals.html | Art Sale to Aid Hospitals | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/to-aid-orphan-home.html | To Aid Orphan Home | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-bear-coughs-at-the-north-pole-by-robert-payno-226-pp-new-york.html | THE BEAR COUGHS AT THE NORTH POLE. By Robert Payno. 226 pp. New York: Dodd Mead & Co. $2.75. | True | By John Bicknell | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/recital-by-eunice-podis-pianists-carnegie-hall-program-assists.html | RECITAL BY EUNICE PODIS; Pianist's Carnegie Hall Program Assists Orchestra in Greece | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/programs-in-review-the-adventures-of-ozzie-and-harriet-childs-world.html | PROGRAMS IN REVIEW; ' The Adventures of Ozzie and Harriet' -- 'Child's World -- 'Star Preview' | True | By Jack Gould | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/godoy-on-st-nicks-card-chilean-fighter-is-featured-in-bout-with.html | GODOY ON ST. NICKS CARD; Chilean Fighter Is Featured in Bout With Muscato | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mr-mason-names-five-six-best-actresses-rating-the-cinemas-ladies-he.html | Mr. Mason Names Five 'Six Best Actresses'; Rating the cinema's ladies, he gives good reasons for his choices -- and for his omission. Mr. Mason's 'Best Actresses' | True | By James Mason | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/senator-tafts-plan.html | SENATOR TAFT'S PLAN | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fair-here-to-aid-aged-briton.html | Fair Here to Aid Aged Briton | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/silver-spoon-fete-dec-23-spencechapin-adoption-service-will-resume.html | SILVER SPOON FETE DEC. 23; Spence-Chapin Adoption Service Will Resume Annual Dance | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/iiss-j-richmond-becomes-a-bride-vassar-graduate-is-attended-by-four.html | IISS J. RICHMOND BECOMES A BRIDE; Vassar Graduate Is Attended by Four at Her Marriage to Burdette Pomeroy | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/19-players-named-on-souths-eleven-north-picks-luongo-littleton-and.html | 19 PLAYERS NAMED ON SOUTH'S ELEVEN; North Picks Luongo, Littleton and McCarthy of Penn for Game at Montgomery | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/control-of-congress-boomerangs-on-gop-party-leaders-who-secretly.html | CONTROL OF CONGRESS BOOMERANGS ON GOP; Party Leaders Who Secretly Hoped in '46 for Victory in Only One House Embarrassed by Full Power WERE NOT QUITE READY FOR IT | True | By Arthur Krock | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fitch-to-address-jersey-realtors-nelson-and-cortright-also-on.html | FITCH TO ADDRESS JERSEY REALTORS; Nelson and Cortright Also on Program for Meeting This Week in Atlantic City | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-abbey-defended.html | The Abbey Defended | True | JOSEPH P. O'BRIEN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/builders-of-homes-to-meet-tomorrow.html | BUILDERS OF HOMES TO MEET TOMORROW | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/thorez-making-haste-for-paris.html | Thorez Making Haste for Paris | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/office-occupancy-declines-slightly-to-9904-per-cent-but-new-york.html | OFFICE OCCUPANCY DECLINES SLIGHTLY TO 99.04 PER CENT; But New York Goes Against Trend, With Vacancies at the Vanishing Point STORE SPACE IS FILLED Survey by Building Managers Shows Need for Caution in New Construction | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/declines-dixie-bowl-bid.html | Declines Dixie Bowl Bid | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/chester-davis-has-operation.html | Chester Davis Has Operation | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/protecting-the-roses-preliminaries-to-winter-care-now-in-order.html | PROTECTING THE ROSES; Preliminaries to Winter Care Now in Order | True | By Frederic R. Webb | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/art-collection-brings-18274.html | Art Collection Brings $18,274 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/eugene-c-ozier.html | EUGENE C. OZIER | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/midget-auto-race-to-tappett.html | Midget Auto Race to Tappett | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/___-as-mr-low-looks-at-it-someone-hasnt-got-the-right-idea.html | ___ AS MR. LOW LOOKS AT IT: "SOMEONE HASN'T GOT THE RIGHT IDEA" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ttmct-jersey-for-grace-sheffer-former-wave-becomes-bride-in-glen.html | ttMCT JERSEY FOR GRACE SHEFFER; Former Wave Becomes Bride in Glen Ridge of Richard B. Hendrick, lyavy Veteran | True | I o o --. I Special to THE Niw Yowc Tares. / | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/danger-to-windward-written-and-illustrated-by-armstrong-sperry-241.html | DANGER TO WINDWARD. Written and Illustrated by Armstrong Sperry. 241 pp. Philadelphia, Pa.: John C. Winston Co. $2.50. | True | RALPH ADAMS BROWN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/elizabeth-white-providence-bride-married-to-james-d-herbert-by.html | ELIZABETH WHITE PROVIDENCE BRIDE; Married to James D. Herbert by Bishop Granville Bennett in St. John's Cathedral | True | Special to THE NEW yoRK Tmzs. ] | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/soviet-whalers-at-cape-town.html | Soviet Whalers at Cape Town | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/nyu-and-tulane-top-card-tuesday-brooklyn-poly-pratt-fives-also.html | N.Y.U. AND TULANE TOP CARD TUESDAY; Brooklyn Poly, Pratt Fives Also Booked in Inaugural Garden Court Program WESTERN TEAMS ON LIST Brigham Young, Denver Draw Local Rivals Thursday -- W. Michigan Here Saturday | True | By Michael Strauss | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/us-troops-to-stay-in-italy-beyond-dec-3-sailing-date-change-in.html | U.S. Troops to Stay in Italy Beyond Dec. 3 Sailing Date; Change in Plans Is Linked to Disturbances Led by Communists -- Milan Is Calm Following Compromise on Prefect U.S. TROOPS HELD AT ITALIAN POSTS | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/credit-men-again-watch-for-fraud-dishonest-debtors-reappear-as-more.html | CREDIT MEN AGAIN WATCH FOR FRAUD; Dishonest Debtors Reappear as More Lucrative Fields of Black Market End CREDIT MEN AGAIN WATCH FOR MUD | True | By Herbert Koshetz | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arthur-k-grieser.html | ARTHUR K. GRIESER | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/prices-and-wages.html | PRICES AND WAGES | True | L.B. SCHWELLENBACH. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/treasure-chest.html | Treasure Chest | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/wellesley-graduates-want-job-first-then-a-family.html | Wellesley Graduates Want Job First, Then a Family | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/phyllis-pestronk-brideelect.html | Phyllis Pestronk Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/is-americas-industrial-plant-too-small-professor-slichter-believing.html | Is America's Industrial Plant Too Small?; Professor Slichter, believing that it is, here outlines a program for its safe expansion. America's Industrial Plant | True | By Sumner H. Slichter | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/squadron-a-halts-essex-troop-125-miller-slams-seven-goals-for.html | SQUADRON A HALTS ESSEX TROOP, 12-5; Miller Slams Seven Goals for Regulars -- New York Trio Trips Falcons, 11-9 | True | By William. J. Briordy | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/gis-buy-48000-homes-a-month.html | GI's Buy 48,000 Homes a Month | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/i-gertrude-c-myers-betrothed.html | I Gertrude C. Myers Betrothed | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/constancy-hendren-engaged-to-officer.html | CONSTANCY HENDREN ENGAGED TO OFFICER | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/asks-aid-of-youth-in-palestine-task-dr-weizmann-urges-pioneers.html | ASKS AID OF YOUTH IN PALESTINE TASK; Dr. Weizmann Urges Pioneers Trained in Western Methods in Plea to Junior Hadassah | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/cadets-are-alert-make-capital-of-chances-and-overcome-navy-4th-time.html | CADETS ARE ALERT; Make Capital of Chances and Overcome Navy 4th Time in a Row ROWAN SPRINTS 92 YARDS He Also Tosses to Kellum for Army's First Score -- Trent Counts on Interception ARMY TURNS BACK NAVY RIVALS, 21-0 | True | By Allison Danzigspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/peace-gains-noted-brazilian-says-contacts-inspired-no-forecast-of.html | PEACE GAINS NOTED; Brazilian Says Contacts Inspired No Forecast of Imminent War CITES ROLE OF MINORITY Lie Regrets That Economic Issues Were Sidetracked -- Others Hail Aranha Peace Gains in Assembly Session Cited in Aranha's Closing Address | True | By Marshall E. Newton | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/liverpool-booters-to-tour-us.html | Liverpool Booters to Tour U.S. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/slave-labor-assailed-british-cardinal-sees-conditions-like-those-in.html | SLAVE' LABOR ASSAILED; British Cardinal Sees Conditions Like Those in 'Dark Ages' | True | special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/troth-is-announced-of-martha-f-jarman.html | TROTH IS ANNOUNCED OF MARTHA F. JARMAN | True | Special to THE NEW YORK TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/aldous-huxley-over-three-decades-the-world-of-aldous-huxley-edited.html | Aldous Huxley Over Three Decades; THE WORLD OF ALDOUS HUXLEY. Edited and with an introduction by Charles J. Rolo. 544 pp. New York: Harper & Bros. $3.50. | True | By Russell Maloney | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/berkshire-school-40-years-old.html | Berkshire School 40 Years Old | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/representative-in-auto-crash.html | Representative in Auto Crash | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/events-of-interest-in-shipping-world-association-of-our-port.html | EVENTS OF INTEREST IN SHIPPING WORLD; Association of Our Port Authorities to Meet This Week in Florida | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/what-the-europeans-think-of-us-their-ideas-about-us-are-distorted.html | What the Europeans Think of Us; Their ideas about us are distorted, but we have fumbled the job of explaining our aims to them. What Europe Thinks of Us | True | By Raymond Daniell | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ruins-yield-body-of-second-fireman-victim-found-12-hours-after.html | RUINS YIELD BODY OF SECOND FIREMAN; Victim Found 12 Hours After Start of Warehouse Blaze in East 98th Street | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/alabama-topples-miami-eleven-216-crimson-tide-with-gilmer-in.html | ALABAMA TOPPLES MIAMI ELEVEN, 21-6; Crimson Tide, With Gilmer in Command, Routs Hurricane After a Slow Start | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/theatre-group-elects-three-new-directors-chosen-by-national.html | THEATRE GROUP ELECTS; Three New Directors Chosen by National Conference | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/two-chinese-officers-executed.html | Two Chinese Officers Executed | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/maple-leafs-trip-canadiens-3-to-1-lynn-meeker-and-klukay-get.html | MAPLE LEAFS TRIP CANADIENS, 3 TO 1; Lynn, Meeker and Klukay Get Toronto Goals on Home Rink -- Carse Montreal Scorer | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/maryland-is-held-to-a-scoreless-tie-north-carolina-state-misses.html | MARYLAND IS HELD TO A SCORELESS TIE; North Carolina State Misses Touchdown Bid Inches From Goal in Last Period | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/uuuu-gilmoreucarison.html | .!, uuuu GilmoreuCarison | True | 1 Special to THE NEW YORK Tnazs. , | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kate-finn-married-to-walter-stark.html | KATE FINN MARRIED TO WALTER STARK | True | I Special to THE NEW YORK Tom. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/albert-schweitzer-philosopher-scientist-missionary-albert.html | Albert Schweitzer: Philosopher, Scientist, Missionary; ALBERT SCHWEITZER: AN ANTHOLOGY. Edited by Charles R. Joy. 323 pp. New York: Harper & Brothers. $3.75. ALBERT SCHWEITZER: THE MAN AND HIS MIND. By George Seaver. With thirty illustrations from photographs. 346 pp. New York: Harper & Brothers. $3.75. PROPHET IN THE WILDERNESS: THE STORY OF ALBERT SCHWEITZER. By Hermann Hagedom. 291 pp. New Yorrk: The Macmillan Company. $3. | True | By James Stern | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/air-reduction-gets-jersey-test-plant-new-laboratory-center-finished.html | AIR REDUCTION GETS JERSEY TEST PLANT; New Laboratory Center Finished Near Summit in Watchung Mountains Section | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sallys-dilemma-death-will-find-me-by-helen-steers-216-pp-new-york.html | Sally's Dilemma; DEATH WILL FIND ME. By Helen Steers. 216 pp. New York: Dodd, Mead & Co. $2.50. | True | I.A. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mrs-mary-l-haskins-married.html | Mrs. Mary L. Haskins Married | True | Special to THI NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/florida-racing-starts-tomorrow-with-horsemen-asking-purse-rise.html | Florida Racing Starts Tomorrow With Horsemen Asking Purse Rise; Owners, Meeting Today, Threaten 'Drastic Action if Gulf stream Park Does Not Grant $2,500 Minimum Demand | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ms-jake-h-foss-engaged-to-wed-smith-colfega-alumna-widow-of-army.html | MS JAKE H. FOSS ENGAGED TO WED; Smith Colfega Alumna, Widow of Army Captain, Betrothed to Dr. Robert Llewellyn | True | SP1/2UI to THB Niw Toss Tnna | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/many-bequests-aid-fund-for-neediest-donation-voted-by-legislature.html | MANY BEQUESTS AID FUND FOR NEEDIEST; Donation Voted by Legislature in New Hampshire Adds to Gift From War Hero OPENING DUE NEXT SUNDAY Contributions by Individuals, Annual Aid From Trusts Give Drive a Send-Off | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/grains-set-back-by-trade-caution-reaction-after-recent-gains-takes.html | GRAINS SET BACK BY TRADE CAUTION; Reaction After Recent Gains Takes Place as Forecast by Commission Houses | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/two-fronts-industrial-unrest-casts-a-shadow-over-the-big-four.html | Two Fronts; INDUSTRIAL UNREST CASTS A SHADOW OVER THE BIG FOUR MEETING THE AMERICAN QUARTER OF THE BIG FOUR AT LONDON | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/lucas-bars-race-for-governorship.html | LUCAS BARS RACE FOR GOVERNORSHIP | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/childless-tenants-barred.html | Childless Tenants Barred | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THI NEW YOEK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marriage-announcement-1-no-title-carol-adler-prospective-bride.html | Marriage Announcement 1 -- No Title; Carol Adler Prospective Bride | True | Special to THE NEW YORK TIMEB. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/beware.html | BEWARE! | True | MELVIN SPAT. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-fahrenholz-troth-barnard-alumna-will-become-bride-of-paul-j-le.html | MISS FAHRENHOLZ' TROTH; Barnard Alumna Will Become Bride of Paul J. Le Vine | True | I Special to THE NEW YORK TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-booming-birth-rate.html | THE BOOMING BIRTH RATE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/expansion-urged-for-fraternities-conference-favors-formation-of.html | EXPANSION URGED FOR FRATERNITIES; Conference Favors Formation of Enough Groups to Include all Races and Creeds | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/15-debutantes-presented-to-society-at-ball-to-assist-grosvenor.html | 15 Debutantes Presented to Society At Ball to Assist Grosvenor House | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-prodigal-pacing-the-prodigal-never-returns-by-hugh-chisholm-78.html | The Prodigal Pacing; THE PRODIGAL NEVER RETURNS. By Hugh Chisholm. 78 pp. New York: Farrar, Straus & Co. $2.75. | True | M.C. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/zionists-rounding-out-their-palestine-plans-arabs-however-remain.html | ZIONISTS ROUNDING OUT THEIR PALESTINE PLANS; Arabs, However, Remain Adamant Against a Partitioned State | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/america-as-the-writers-enemy-the-last-of-the-provincials-by-maxwell.html | America as the Writer's Enemy; THE LAST OF THE PROVINCIALS. By Maxwell Geismar. 404 pp. Boston, Mass.: Houghton Mifflin Co. $3.50. The Enemy | True | By Gerald Sykes | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arabs-see-un-murdered-disavow-any-partition-role-angry-delegates.html | Arabs See U.N. 'Murdered,' Disavow Any Partition Role; Angry Delegates Stalk From Assembly Hall Before Formal Closing -- Silver Voices Gratification, Offers Friendship ANGRY ARABS SAY U.N. IS 'MURDERED' | True | By A.m. Rosenthal | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/for-ground-covering-uncommon-and-attractive-plants-may-be-used.html | FOR GROUND COVERING; Uncommon and Attractive Plants May Be Used | True | By Claire Norton | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/high-tax-in-japan-held-bar-to-trade-new-law-in-effect-tomorrow.html | HIGH TAX IN JAPAN HELD BAR TO TRADE; New Law In Effect Tomorrow -- Foreign Business Men Sea Change in Enforcement | True | By Burton Cranespecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rise-in-tin-prices-expected.html | Rise in Tin Prices Expected | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mailer-slowdown-alleged.html | Mailer Slowdown Alleged | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tenement-fire-kills-man-another-is-burned-badly-in-flat-on-allen.html | TENEMENT FIRE KILLS MAN; Another Is Burned Badly in Flat on Allen Street | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/stress-on-science-in-defense-urged-dr-el-bortz-wants-cadre-of.html | STRESS ON SCIENCE IN DEFENSE URGED; Dr. E.L. Bortz Wants Cadre of Technicians and Plan to Use All Citizens | True | By Benjamin Finespecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/salmon-pack-best-in-alaska-history-total-catch-lower-but-value-is.html | SALMON PACK BEST IN ALASKA HISTORY; Total Catch Lower but Value Is Pushed Up to $85,000,000 Because of Record Prices | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/company-asks-rise-in-gas-rate-from-115-to-2-sliding-scale-gas.html | Company Asks Rise in Gas Rate From $1.15 to $2 Sliding Scale; GAS COMPANY ASKS RISE IN RATES HERE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kashmir-reports-killing-by-raiders.html | KASHMIR REPORTS KILLING BY RAIDERS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-old-fight-goes-on-at-big-fours-parley-united-states-and-russia.html | THE OLD FIGHT GOES ON AT BIG FOUR'S PARLEY; United States and Russia Clash Over The Fate of Germany and Austria | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/emigration-right-urged-at-geneva-un-subcommittee-proposal-opposed.html | EMIGRATION RIGHT URGED AT GENEVA; U.N. Subcommittee Proposal Opposed by Russian -- Jewish Group Asks Changes | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/wisconsin-idea-aid-is-given-to-native-playwriting-talent.html | WISCONSIN IDEA; Aid Is Given to Native Playwriting Talent | True | BY William Doudna | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/crisis-in-families-is-told-by-briton-director-of-guidance-council.html | CRISIS IN FAMILIES IS TOLD BY BRITON; Director of Guidance Council Cites Marriage Breakdown and House Shortages | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/churchill-hailed-on-73d-birthday-messages-of-congratulation-pour-in.html | CHURCHILL HAILED ON 73D BIRTHDAY; Messages of Congratulation Pour In From All Over World to Mark Event Today | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/helen-lynch-wed-to-ci-dickey-jr-rosemary-hall-alumna-is-bride-of.html | HELEN LYNCH WED* TO C.I). DICKEY JR.; Rosemary Hall Alumna Is Bride of Former Marines Officer in Greenwich Church | True | Special to THE NEW YOKE TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/2-killed-in-plane-crash-owner-and-pilot-die-as-machine-falls-in-new.html | 2 KILLED IN PLANE CRASH; Owner and Pilot Die as Machine Falls in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/action-on-italy-unofficial.html | Action on Italy Unofficial | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/statistics-on-leading-backs.html | Statistics on Leading Backs | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/batting-honors-to-becker.html | Batting Honors to Becker | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-houses-planned-veterans-get-homes.html | NEW HOUSES PLANNED; VETERANS GET HOMES | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sweden-said-to-seek-us-loan.html | Sweden Said to Seek U.S, Loan | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hollywood-divided-opinions-differ-anent-producers-ukase-against.html | HOLLYWOOD DIVIDED; Opinions Differ Anent Producers' Ukase Against Communists -- 'Vendetta' Ends | True | By Thomas F. Brady | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sconfiettiudinneen.html | SconfiettiuDinneen | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/vote-on-palestine-cheered-by-crowd-thousands-hear-dr-weizmann.html | VOTE ON PALESTINE CHEERED BY CROWD; Thousands Hear Dr. Weizmann Proposed as Head of State in Gay Demonstration | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-schilling-in-recital-soprano-offers-works-by-bach-wolf.html | MISS SCHILLING IN RECITAL; Soprano Offers Works by Bach, Wolf, Meyerbeer at Times Hall | True | R.P. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/congress-action-lags-on-aid-bill-despite-warnings-need-is-urgent.html | Congress Action Lags on Aid Bill Despite Warnings Need Is Urgent; ACTION ON AID BILL LAGS IN CONGRESS | True | By John D. Morrisspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/captain-quits-vessel-refuses-to-meet-demands-of-canadian-seamens.html | CAPTAIN QUITS VESSEL; Refuses to Meet Demands of Canadian Seamen's Union | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/6-mideast-nations-take-first-ilo-step-regional-meeting-maps-a-set.html | 6 MID-EAST NATIONS TAKE FIRST ILO STEP; Regional Meeting Maps a Set of Directives for Higher Standards for Labor | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/chinese-put-seeds-at-several-billion-officials-regard-us-proposal.html | CHINESE PUT SEEDS AT SEVERAL BILLION; Officials Regard U.S. Proposal of $60,000,000 as Interim Aid, With More Later | True | By Tillman Durdinspecial to the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/report-on-bacterial-enemies-of-cancer-recalls-valuable-work-already.html | Report on Bacterial Enemies of Cancer Recalls Valuable Work Already Done in This Field | True | By William L. Laurence | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/once-on-esplanade-by-frances-parkinson-keyes-illustrated-by-addison.html | ONCE ON ESPLANADE. By Frances Parkinson Keyes. Illustrated by Addison Burbank. 202 pp. New York: Dodd, Mead & Co. $2.5O. | True | VIRGINIA H. MATHEWS. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-dance-eras-end-hurok-relinquishes-his-tenure-at-the-met.html | THE DANCE: ERA'S END; Hurok Relinquishes His Tenure at the Met | True | By John Martin | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dog-friendly-but-thugs-flee.html | Dog Friendly, but Thugs Flee | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/another-protest.html | Another Protest | True | JERVIS RICE. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/argentina-bars-un-information-literature-and-posters-from-lake.html | ARGENTINA BARS U.N INFORMATION; Literature and Posters From Lake Success Held Up 8 Months by Customs | True | By Milton Brackerspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ruth-am-eberhardt-bride-in-maplewood.html | RUTH Am EBERHARDT BRIDE IN MAPLEWOOD | True | I ^^^toTHINEWYoEKTr^^ | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/no-degree-needed.html | NO DEGREE NEEDED | True | C. WARREN HUMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/to-discuss-radio-advances.html | To Discuss Radio Advances | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/red-cross-chapter-cites-new-services-brooklyn-unit-42-on-tuesday-is.html | RED CROSS CHAPTER CITES NEW SERVICES; Brooklyn Unit, 42 on Tuesday, Is in Greatest Peacetime Era, Annual Report Says | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/independent-aid-agency-urged.html | Independent Aid Agency Urged | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/united-nations-win-praise-on-palestine.html | UNITED NATIONS WIN PRAISE ON PALESTINE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-scott-to-fly-to-europe.html | Miss Scott to Fly to Europe | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/exception.html | Exception | True | JOHN PAUL LANNICELLI. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/central-states-chicago-papers-meet-strike-by-engraving-process.html | CENTRAL STATES; Chicago Papers Meet Strike By Engraving Process | True | By Louther S. Hornespecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/king-michael-delayed-will-return-home-by-train-unless-weather.html | KING MICHAEL DELAYED; Will Return Home by Train Unless Weather Improves | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jersey-oil-sales-off.html | Jersey Oil Sales Off | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/photographing-doorways.html | PHOTOGRAPHING DOORWAYS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/joyce-cavanah-married-jkew-gardens-girl-bride-in-paris-of-e-jan.html | JOYCE CAVANAH MARRIED; JKew Gardens Girl Bride in Paris of E. Jan Nadelman | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/spellman-announces-appeal.html | Spellman Announces Appeal | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/air-wreck-found-in-costa-rica.html | Air Wreck Found in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/race-horse-flying-6000-miles.html | Race Horse Flying 6,000 Miles | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/decked-with-holly-while-the-angels-sing-by-gladys-hasty-carroll-178.html | Decked With Holly; WHILE THE ANGELS SING. By Gladys Hasty Carroll. 178 pp. New York: The Macmillan Co. $2.50. | True | By Catharine Brody | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/julian-mark.html | JULIAN MARK | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/russia-ousts-paper-executive.html | Russia Ousts Paper Executive | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/david-c-hall.html | DAVID C. HALL | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/crisis-developing-on-canadian-curbs-wave-of-resentment-against.html | CRISIS DEVELOPING ON CANADIAN CURBS; Wave of Resentment Against Dollar - Siving Measures Recalls Fight on Draft | True | By P.j. Philipspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/records-mendelssohns-elijah-in-full.html | RECORDS; MENDELSSOHN'S 'ELIJAH' IN FULL | True | By Howard Taubman | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/little-assembly-has-a-big-change-if-russians-eventually-join-it-can.html | LITTLE ASSEMBLY' HAS A BIG CHANGE; If Russians Eventually Join, It Can Teach Useful Lessons on Rule of the Majority | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/oil-industry-fears-return-of-control-concerned-over-repercussion.html | OIL INDUSTRY FEARS RETURN OF CONTROL; Concerned Over Repercussion Following Sun Company's 50c a Barrel Rise PROFITS NOW ARE AT PEAK Spokesman Calls the Advance III-Advised, Says It Will Add to Inflationary Spiral CONTROLS FEARED BY OIL COMPANIES | True | By J.h. Carmical. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/european-aid-expands-wnbc-appeal-obtains-care-packages-for-3000.html | EUROPEAN AID EXPANDS; WNBC Appeal Obtains CARE Packages for 3,000 Abroad | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/teachers-urged-to-view-world-dr-chase-tells-social-studies-council.html | TEACHERS URGED TO VIEW WORLD; Dr. Chase Tells Social Studies Council the 'Main Street' Horizons Are Too Low | | By William M. Blairspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/problems-of-the-physicists-new-antimalarial-drug.html | Problems of the Physicists -- New Anti-Malarial Drug | True | W. L. L. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jemmies-progress-the-echoing-green-by-eleanor-estes-263-pp-new-york.html | Jemmie's Progress; THE ECHOING GREEN. By Eleanor Estes. 263 pp. New York: The Macmillan Co. $3. | True | By Therese de Grace | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hidalgo-vs-inquilino-thirst-by-charles-lee-robinson-207-pp-new-york.html | Hidalgo vs. Inquilino; THIRST. By Charles Lee Robinson. 207 pp. New York: The John Day Company. $2.75. | True | By Seymour Krim | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/toscaninis-otello-maestro-has-been-working-for-weeks-for-verdi.html | TOSCANINI'S 'OTELLO'; Maestro Has Been Working for Weeks For Verdi Opera Broadcast | | By Olin Downes | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/assorted-sisters-by-florence-crannell-means-illustrated-by-helen.html | ASSORTED SISTERS. By Florence Crannell Means. Illustrated by Helen Blair. 250 pp. Boston, Mass.: Houghton Mifflin Co. $2.50. | | MARGARET C. SCOGGIN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hortonuconklin.html | HortonuConklin | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/cruise-sellouts-denied-space-still-is-available-cunard-manager.html | CRUISE SELL-OUTS DENIED; Space Still Is Available, Cunard Manager Insists | | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/wrong-is-right-intentional-errors-of-fact-avoid-law-suits.html | WRONG IS RIGHT; Intentional Errors of Fact Avoid Law Suits | | By Fred Stanley | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bank-to-increase-stock.html | Bank to Increase Stock | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/clearyufinley.html | ClearyuFinley | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/eleanor-brenner-to-be-married.html | Eleanor Brenner to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/funeral-for-dr-js-chaffee.html | Funeral for Dr. J.S. Chaffee | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/chemical-exhibit-opens-tomorrow-new-methods-of-oil-extraction-seen.html | CHEMICAL EXHIBIT OPENS TOMORROW; New Methods of Oil Extraction Seen Among Developments to Be Demonstrated | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/goldens-bridge-ball-mt-kisco-country-club-scene-of-annual-hunt.html | GOLDENS BRIDGE BALL; Mt. Kisco Country Club Scene of Annual Hunt Event | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/hamette-rodgers-comecticut-tribe-wed-to-frederick-c-jackson-army.html | HAMETTE RODGERS COMECTICUT BRIBE; Wed to Frederick C. Jackson, Army Veteran, at Ceremony - in Marble Dale Church | True | Special to THE NEW YORK TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/italians-give-a-bold-lead-by-devaluing-the-currency-falling-exports.html | ITALIANS GIVE A BOLD LEAD BY DEVALUING THE CURRENCY; Falling Exports Are Forcing Several Other Countries to Consider the Same Step | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ralph-h-page-dead-once-steel-official.html | RALPH H. PAGE DEAD; ONCE STEEL OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bleeding-lips-ballet-an-excursion-into-the-past-for-robbins-high.html | BLEEDING LIPS BALLET; An Excursion Into the Past for Robbins' High Spot in 'High Button Shoes' | True | By Murray Schumach | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/playreaders-bookrack-the-best-plays-194647-edited-by-burns-mantle.html | Playreaders' Bookrack; THE BEST PLAYS, 1946-47. Edited by Burns Mantle. 555 pp. New York: Dodd, Mead & Co. $4. BRIGADOON. By Alan Jay Lerner. 138 pp. New York: Coward-McCann. $2.50. FINIAN'S RAINBOW. By E.Y. Harburg and Fred Saidy. 143 pp. New York: Random House. $2.50. JIM DANDY. By William Saroyan. 128 pp. New York: Harcourt, Brace & Co. $3. | True | By C.v. Terry | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/louise-purse-gale-prospective-bride-i-alumna-of-briarcliff-junior.html | LOUISE PURSE GALE PROSPECTIVE BRIDE i; Alumna of Briarcliff Junior College Engaged to Sheffield J. Halsey, Ex-Officer | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marie-a-raftery-to-wed-former-film-officials-daughter-engaged-to.html | MARIE A. RAFTERY TO WED; Former Film Official's Daughter Engaged to Matthew Coneys | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/a-reliable-baby-sitter-would-help.html | A RELIABLE BABY SITTER WOULD HELP" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arab-leaders-call-palestine-vote-invalid-delegates-reaffirm.html | Arab Leaders Call Palestine Vote 'Invalid; Delegates Reaffirm Challenge to U.N. Action | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/we-cant-lose.html | WE CANT LOSE" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/iary-d-keresey-wdboime5wep-daughter-of-anaconda-wire-co-president.html | IARY D. KERESEY, W.D.BOIME5WEP; Daughter of Anaconda Wire Co. President Is Married Here to Army Veteran | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jean-c-bown-betrothed-wellesley-alumna-is-brideelect-of-de-fred-g.html | JEAN C. BOWN BETROTHED; Wellesley Alumna Is Bride-elect of De Fred G. Folts Jr. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/owensusteuer.html | OwensuSteuer | True | Specltt to THE NEW YORK TIMES. 1 | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/soviet-bread-rationing-end-seen.html | Soviet Bread Rationing End Seen | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mr-lippmann-considers-cold-warfare-and-its-cure-the-cold-war-by.html | Mr. Lippmann Considers Cold Warfare -- and Its Cure; THE COLD WAR. By Walter Lippmann. 62 pp. New York: Harper & Bros. $1. Of Cold Warfare -- and Its Cure | True | By C.l. Sulzberger | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ja-baer-elected-to-new-post.html | J.A. Baer Elected to New Post | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/allan-j-ferres.html | ALLAN J. FERRES | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/director-of-hias-arrested-in-paris-lewis-neikrug-and-aides-held-on.html | DIRECTOR OF HIAS ARRESTED IN PARIS; Lewis Neikrug and Aides Held on Currency Exchange Charge -- Office Here Investigates | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/24-dp-children-here-war-brides-arrive.html | 24 DP CHILDREN HERE; WAR BRIDES ARRIVE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ccny-five-halts-american-u-6657-beavers-draw-away-in-final-six.html | C.C.N.Y. FIVE HALTS AMERICAN U., 66-57; Beavers Draw Away in Final Six Minutes With Insertion of Five Well-Rested Men | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/thousands-shout-in-tel-aviv.html | Thousands Shout in Tel Aviv | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bruin-sextet-recalls-ronty.html | Bruin Sextet Recalls Ronty | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arguello-off-for-mexico-deposed-nicaraguan-president-leaves-with.html | ARGUELLO OFF FOR MEXICO; Deposed Nicaraguan President Leaves With Wife and Son | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/seeks-to-enjoin-air-line-aeronautics-board-files-action-against.html | SEEKS TO ENJOIN AIR LINE; Aeronautics Board Files Action Against Winged Cargo, Inc. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pope-praises-irish.html | Pope Praises Irish | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/virginia-manny-feted-at-home.html | Virginia Manny Feted at Home | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-and-strange-insigniauone-view-.html | " NEW AND STRANGE INSIGNIA"uONE VIEW ' ' | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dr-george-b-van-doren.html | DR. GEORGE B. VAN DOREN | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/swistowicz-is-shifted-takes-injured-brennans-post-at-left-half-for.html | SWISTOWICZ IS SHIFTED; Takes Injured Brennan's Post at Left Half for Notre Dame | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/many-cities-look-for-brisk-upturn-in-plant-building-marked-gains-in.html | MANY CITIES LOOK FOR BRISK UPTURN IN PLANT BUILDING; Marked Gains in Commercial Facilities Also Due in 25%of Communities RETAIL SPACE IN DEMAND 90 Per Cent of Areas 'Short' -- Turnover Continues Heavy in Farm Properties BRISK UPTURN DUE IN PLANT BUILDING | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/north-alaska-we-live-in-the-arctic-by-constance-and-harmon.html | North Alaska; WE LIVE IN THE ARCTIC. By Constance and Harmon Helmericks. Illustrated 329 pp. Boston, Mass.: Little, Brown & Co. $4. | True | ROBERT DINSMORE. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/artists-help-in-sale-give-services-to-yuletide-benefit-for-blind-of.html | ARTISTS HELP IN SALE; Give Services to Yuletide Benefit for Blind of the State | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-dark-heart-of-man-therese-by-francois-mauriac-translated-by.html | The Dark Heart of Man; THERESE By Francois Mauriac. Translated by Gard Hopkins. 383 pp. New York: Henry Holt & Co. $3. VIPERS TANGLE By Francois Mauriac. Translated by Warre B. Wells. 288 pp. New York: Sheed & Ward. $3. | True | By Justin O'Brien | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/weldon-girl-left-on-walk-year-ago-bennington-student-missing-ever.html | WELDON GIRL LEFT ON 'WALK' YEAR AGO; Bennington Student Missing Ever Since -- $5,000 Reward Offers Still Stand | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/farewell-sermon-slated.html | Farewell Sermon Slated | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/gentlemans-agreement-draws-comment-from-the-top-down.html | ' Gentleman's Agreement' Draws Comment; From the Top Down | True | MILTON R. STERN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mrs-melchior-regains-gems.html | Mrs. Melchior Regains Gems | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rejection-of-curb-on-reserves-found-significant-by-bankers.html | Rejection of Curb on Reserves Found Significant by Bankers; REJECTION OF CURBS IS SEEN BY BANKERS | True | By George A. Mooney | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/life-of-spice.html | Life of Spice | True | ROBERT WRONKER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jackofallarts.html | JACK-OF-ALL-ARTS | True | MARIE FROMMER, Architect. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/milk-control-here-will-be-continued-but-fluid-flow-is-to-lessen.html | MILK CONTROL HERE WILL BE CONTINUED; But Fluid Flow Is to Lessen, Giving More to the Makers of Cheese and Ice Cream | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/germans-will-get-potato-crop-aid-dutch-and-danes-will-supply.html | GERMANS WILL GET POTATO CROP AID; Dutch and Danes Will Supply Additional Seed to Offset Losses From Polish Area | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/house-unit-urged-to-back-navajo-aid-2000000-appropriation-is-asked.html | HOUSE UNIT URGED TO BACK NAVAJO AID; $2,000,000 Appropriation Is Asked to Tide Indians Over Winter of Privations | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-carol-reed-formula-or-how-a-leading-british-director-goes-about.html | THE CAROL REED FORMULA; Or How a Leading British Director Goes About the Business of Making a Film | True | By Paul P. Kennedy | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/west-bengal-curbs-liquor.html | West Bengal Curbs Liquor | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/trip-for-us-lawn-bowlers.html | Trip For U.S. Lawn Bowlers | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/parish-appeal-scheduled.html | Parish Appeal Scheduled | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arsenal-stopped-by-derby-county-unbeaten-record-ends-in-18th-game.html | ARSENAL STOPPED BY DERBY COUNTY; Unbeaten Record Ends in 18th Game of Season, 1 -0 -- Cup Soccer Test to Notts | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jersey-commission-to-delay-benefits.html | JERSEY COMMISSION TO DELAY BENEFITS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/why-the-others-shun-molotovs-democracy-when-he-proposes-one.html | WHY THE OTHERS SHUN MOLOTOV'S DEMOCRACY; When He Proposes One Government For Germany, There Arises Picture Of Hungary, Poland, Rumania THE SQUEEZE-PLAY IN FRANCE | True | By Edwin L. James | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/christmas-cards-lastminute-methods-are-open-to-the-amateur.html | CHRISTMAS CARDS; Last-Minute Methods Are Open to the Amateur | True | By Jacob Deschin | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/review-1-no-title.html | Review 1 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sidney-smiths-troth-announced.html | Sidney Smith's Troth Announced | True | Special to THE NEW YORK Tims. 1 | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/suzanne-delatour-presented.html | Suzanne Delatour Presented | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/alexander-wallace.html | ALEXANDER WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/design-for-a-new-kind-of-theatre-a-complete-revolution-artistic.html | Design for a New Kind of Theatre; A complete revolution -- artistic, economic and functional -- is proposed for the playhouse. | True | By Norman Bel Geddes | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/literary-property-will-be-auctioned-firsteditions-and-autographs-in.html | LITERARY PROPERTY WILL BE AUCTIONED; First-Editions and Autographs Included in Sale Tomorrow Evening and Tuesday | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-stoska-bows-in-meistersinger-soprano-endows-role-of-eva-with.html | MISS STOSKA BOWS IN 'MEISTERSINGER'; Soprano Endows Role of Eva With Vitality and Credibility in Metropolitan Debut | True | C.H. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/manual-for-journalists-late-city-edition-by-joseph-g-herzberg-and.html | Manual for Journalists; LATE CITY EDITION. By Joseph G. Herzberg and members of The New York Herald Tribune Staff. ix +282 pp. New York: Henry Holt & Co. $3. | True | By R.l. Duffus | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miss-joan-iselin-j-h-hyde-engaged-finch-junior-college-alumna-to.html | MISS JOAN ISELIN, J. H. HYDE ENGAGED; > : Finch Junior College Alumna to Become Bride of Veteran of the Army Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/trend-to-imports-gaining-headway-some-foreign-traders-hold.html | TREND TO IMPORTS GAINING HEADWAY; Some Foreign Traders Hold Prospects for '48 Brighter Than for Exports TREND TO IMPORTS GAINING HEADWAY | True | By Thomas F. Conroy | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mafttkyn1ttnge1twe-tocwharrisonjr.html | MAfttkYN1ttNGE1tWE&-TOC.W.HARRISONJR. | True | Special to THZ NEW YOBK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-gap-at-london.html | THE GAP AT LONDON | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/-safe-and-sane-films-new-hollywood-rule-social-significance-to-be.html | ' SAFE AND SANE' FILMS NEW HOLLYWOOD RULE; ' Social Significance' to Be Avoided Lest It Be Considered 'Red' | True | By Gladwin Hillspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dr-albert-a-reed-educator-81-dead-exofficial-at-u-of-nebraska.html | DR. ALBERT A. REED, EDUCATOR, 81, DEAD; Ex-Official at U. of Nebraska Leader in State Activities on Teaching Programs | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/a-house-divided-i-o-j-__o-o-_____.html | " A HOUSE DIVIDED" ^-.i>- .- o j.- -._..---_o,, . o. -._____ | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kill-one-and-you-kill-them-all.html | KILL ONE AND YOU KILL THEM ALL" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/charles-h-porter.html | CHARLES H. PORTER | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/by-way-of-report-highlights-of-the-weeks-big-news-other-items.html | BY WAY OF REPORT; Highlights of the Week's Big News -- Other Items | True | By A.h. Weiler | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-lavery-comedy-on-politics-in-debut.html | NEW LAVERY COMEDY ON POLITICS IN DEBUT | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/william-e-albright.html | WILLIAM E. ALBRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/labua-to-fight-flores.html | LaBua to Fight Flores | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ARTHUR H. FRIEDMAN. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tennessees-bold-passing-running-attack-upsets-vanderbilt-at.html | Tennessee's Bold Passing, Running Attack Upsets Vanderbilt at Knoxville, 12 to 7; TENNESSEE UPSETS VANDERBILT, 12-7 | True | By the United Press. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/general-business-trend-found-upward-during-current-month-46-of.html | General Business Trend Found Upward During Current Month; 46% of Purchasing Agents of Association Report Development in November and Leveling Off of Over-All Price Trend | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/big-six-change-is-asked-students-urge-elimination-of-racial.html | BIG SIX CHANGE IS ASKED; Students Urge Elimination of 'Racial Prejudice' Clauses | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-queens-awards-1947-edited-by-ellery-queen-403-pp-boston-mass.html | THE QUEEN'S AWARDS, 1947. Edited by Ellery Queen. 403 pp. Boston, Mass.: Little, Brown & Co. $3. | True | BY Isaac Anderson | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/yeshiva-school-seeks-500000.html | Yeshiva School Seeks $500,000 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/news-and-notes-along-camera-row-four-new-british-cameras-reach.html | NEWS AND NOTES ALONG CAMERA ROW; Four New British Cameras Reach American Market -- Hobby Show Prizes | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/composers-position-in-this-country-krenek-says-public-must-respect.html | COMPOSER'S POSITION IN THIS COUNTRY; Krenek Says Public Must Respect Integrity of Author | True | By Carter Harman | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/in-the-field-of-travel-space-on-winter-cruise-ships-still-available.html | IN THE FIELD OF TRAVEL; Space on Winter Cruise Ships Still Available | True | By Diana Rice | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/samuel-k-joseph.html | SAMUEL K. JOSEPH | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/doris-r-backer-is-engaged.html | Doris R. Backer Is Engaged | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/a-year-with-the-atomic-board-the-job-the-organization-now-complete.html | A Year With the Atomic Board; THE JOB The organization, now complete, is carrying out the greatest scientific job in history. | True | By Edward B. Lockett | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/margaret-doomm-garden-city-bride-cathedral-of-the-incarnation-is.html | MARGARET DOOMM GARDEN CITY BRIDE; Cathedral of the Incarnation Is Setting for Her Marriage to Major Robert Hilpert | True | Special to TOE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ready-with-that-rope-i.html | READY WITH THAT ROPE?" I | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/st-georges-church-to-hold-12th-bazaar.html | ST. GEORGE'S CHURCH TO HOLD 12TH BAZAAR | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/30800-handicapped-put-in-jobs.html | 30,800 Handicapped Put in Jobs | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/nancy-wesson-wed-tohenryocoe3d-former-bryn-mawr-student-married-in.html | NANCY WESSON WED TOHENRY0.COE3D; Former Bryn Mawr Student Married in Springfield, Mass., to Veteran, of the Navy | True | I Special to *Tss NEW YOKK TIMTS. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/on-medea.html | On "Medea" | True | WILLIAM T. FOWLER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/india-sees-peril-in-trade-charter-delegate-to-parley-in-havana.html | INDIA SEES PERIL IN TRADE CHARTER; Delegate to Parley in Havana Warns of Misgivings -- Threat to Entire ITO Is Feared | True | By Russell Porterspecial To The New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/at-the-armynavy-game.html | At the Army-Navy Game | True | By Arthur Daley | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/iron-exports-said-to-block-housing-representative-gamble-says.html | IRON EXPORTS SAID TO BLOCK HOUSING; Representative Gamble Says Shipments to Italy Delay 350,000 U.S. Homes | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/i-planeruharter.html | I PlaneruHarter | True | I Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/our-state-department-lack-of-training-in-foreign-affairs-is-pointed.html | Our State Department; Lack of Training in Foreign Affairs Is Pointed Out | True | A. B. C. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/defending-don-juan-john-bulls-letter-to-lord-byron-edited-by-al.html | Defending Don Juan; JOHN BULL'S LETTER TO LORD BYRON. Edited by Al Long Strout. 178 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | By Henry Cavendish | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-french-in-america.html | The French in America | True | ISIDOR LAZARUS | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ome-china-victors-lose-elections-of-persons-who-were-not-candidates.html | OME CHINA VICTORS LOSE; Elections of Persons Who Were Not Candidates Are Voided | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sooners-turn-back-aggies-2113-in-battle-of-oklahoma-elevens-thomas.html | Sooners Turn Back Aggies, 21-13, In Battle of Oklahoma Elevens; Thomas' Touchdown Runs of 38, 59 Yards in Last Quarter Decide 42d Renewal of Classic at Norman -- Mitchell a Star | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/exotics-of-the-week.html | EXOTICS OF THE WEEK | True | H.D. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/candies-made-at-home.html | Candies Made at Home | True | By Jane Nickerson | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/columbia-gets-cancer-grant.html | Columbia Gets Cancer Grant | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/program-notes-metropolitan-opera-annals-compiled-by-william-h.html | Program Notes; METROPOLITAN OPERA ANNALS. Compiled by William H. Seltsam. illustrated. 751 pp. New York: The H. W. Wilson Company. $7. | True | T.L. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/emgedtojmky-student-at-pine-manor-junior-college-will-become-bride-.html | EMGEDTOJMKY'; Student at Pine Manor Junior, College Will Become Bride of Thomas M. Cuddihy "; | True | o I Special to THE NEW YORK Tans. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/more-and-more.html | MORE AND MORE" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/parcel-post-limit-raised.html | Parcel Post Limit Raised | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-victim-by-saul-bellow-294-pp-new-york-the-vanguard-press-275.html | THE VICTIM. By Saul Bellow. 294 pp. New York: The Vanguard Press. $2.75. | True | ALAN S. DOWNER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/queens-red-cross-25-years-old.html | Queens Red Cross 25 Years Old | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/elayne-adele-klauber-engaged.html | Elayne Adele Klauber Engaged | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/reports-new-cominform-nanking-hears-far-east-reds-gather-at-harbin.html | REPORTS NEW 'COMINFORM'; Nanking Hears Far East Reds Gather at Harbin | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-size-of-it.html | The Size Of It | True | HAROLD HELFER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/obituary.html | OBITUARY | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/amphibious-vehicle-of-new-type-is-tried.html | AMPHIBIOUS VEHICLE OF NEW TYPE IS TRIED | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/major-sports-results.html | Major Sports Results | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-opera-find-cloe-elmo-promises-to-take-her-place-in-great.html | NEW OPERA FIND; Cloe Elmo Promises to Take Her Place In Great Singing Tradition | True | By Howard Taubman | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/plans-ny-housing-for-12622-families.html | PLANS N.Y. HOUSING FOR 12,622 FAMILIES | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/unesco-hits-war-talk-votes-unanimously-after-pole-accepts.html | UNESCO HITS WAR TALK; Votes Unanimously After Pole Accepts Compromise | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/curley-is-back-in-politics-boston-mayors-reticence-on-presidential.html | CURLEY IS BACK IN POLITICS; Boston Mayor's Reticence on Presidential Choice May Affect Truman's Position | | By John D. Fentonspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/eve-d-primes-debut-she-will-be-fifth-generation-in-family-to-bow-in.html | EVE D. PRIME'S DEBUT; She Will Be Fifth Generation in Family to Bow in Baltimore | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/literature-study-by-periods-urged-guerard-tells-englishteachers.html | LITERATURE STUDY BY PERIODS URGED; Guerard Tells EnglishTeachers Internationalism Is Basic, Asks Batter Translations | | Special to the NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/acting-lieut-mgirr-goes-back-to-patrol.html | ACTING LIEUT. M'GIRR GOES BACK TO PATROL | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rosemary-sullivan-becomes-betrothed.html | ROSEMARY SULLIVAN BECOMES BETROTHED | True | I Special to THE NEW YORK TIMES, | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/henrietta-the-faithful-hen-by-kathleen-hale-illustrated-by-the.html | HENRIETTA, THE FAITHFUL HEN. By Kathleen Hale. Illustrated by the Author. 32 pp. Forest Hills, N.Y.: Transatlantic Arts. $2.85 | True | ELLEN LEWIS BUELL. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/importance-of-austria-nation-called-buffer-state-against-westward.html | Importance of Austria; Nation Called Buffer State Against Westward Advance of Communism j | | By Hanson W. Baldwin | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/up-hill-and-down-by-elizabeth-coatsworth-illustrated-by-james-h.html | UP HILL AND DOWN. By Elizabeth Coatsworth. Illustrated by James H. Davis. I88 pp. New York: Alfred A. Knopf. $2.50. | | SARAH CHOKLA GROSS | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/one-world-benefit-exhibition-to-aid-care-davidson-at-academy.html | ONE WORLD BENEFIT; Exhibition to Aid CARE Davidson at Academy | True | H.D. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/to-honor-mark-twain-group-here-plans-300000-drive-for-chair-of.html | TO HONOR MARK TWAIN; Group Here Plans $300,000 Drive for Chair of Literature | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fair-grounds-race-annexed-by-ekard-paying-2360-colt-defeats-bodens.html | FAIR GROUNDS RACE ANNEXED BY EKARD; Paying $23.60, Colt Defeats Boden's Pal in Feature -- Take Wing Third | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/nuptials-of-ann-c-w1acy-morristown-girl-becomes-bride-of-william.html | NUPTIALS OF ANN C. W1ACY; Morristown Girl Becomes Bride of William Davis Taylor | True | Special to THZ NEW YOKE Tmzs. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/molotov-insists-on-regime-before-treaty-on-germany-molotov-insists.html | Molotov Insists on Regime Before Treaty on Germany; MOLOTOV INSISTS ON GERMAN REGIME | True | By Drew Middletonspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/stocks-irregular-in-high-turnover-sales-largest-for-any-2hour.html | STOCKS IRREGULAR IN HIGH TURNOVER; Sales Largest for Any 2-Hour Session This Month -- Steels Recover Early Losses STOCKS IRREGULAR IN HIGE TURNOVER | True | | | | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/camera-notes-awards-for-news-pictures-of-1947-reflex-models.html | CAMERA NOTES; Awards for News Pictures of 1947 -- Reflex Models | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/traffic-deaths-fall-2-2960-in-october-making-total-in-10-months-off.html | TRAFFIC DEATHS FALL 2%; 2,960 in October, Making Total in 10 Months Off 4% From '46 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jean-domin-engaged-to-marry.html | Jean Domin Engaged to Marry | True | Special to THE NEW YORK TIMES. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/miaminewark-air-time-cut.html | Miami-Newark Air Time Cut | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/minors-to-gather-in-miami-tuesday-major-leagues-set-to-confer-here.html | MINORS TO GATHER IN MIAMI TUESDAY; Major Leagues Set to Confer Here Dec. 9 and 10 -- Hold Joint Session Dec. 11 RICKEY FORECASTS DEALS Dodgers' President Offering Dozen Players on Market -- Giants Seek Pitchers | True | By John Drebinger | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ch-armitage-dead-upstate-editor-79.html | C.H. ARMITAGE DEAD; UP-STATE EDITOR, 79 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/borotra-gains-net-final-harper-also-wins-in-copenhagen-french-ace.html | BOROTRA GAINS NET FINAL; Harper Also Wins in Copenhagen -- French Ace Bows in Doubles | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/war-pay-racket-hunted-by-truman-gen-vaughan-says-president-wants.html | WAR PAY 'RACKET' HUNTED BY TRUMAN; Gen. Vaughan Says President Wants Army, Navy, Air House-Cleaning on Disability Cases WAR PAY 'RACKET' HUNTED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-artificial-arm-for-gis.html | New Artificial Arm for GI's | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/automobiles-queries-omniscience-of-club-counselors-tested-by.html | AUTOMOBILES: QUERIES; Omniscience of Club Counselors Tested By Questions Some People Can Ask | True | By Bert Pierce | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/susan-clark-moore-exmarinejs-fiancee.html | SUSAN CLARK MOORE EX-MARINEJS FIANCEE | True | Special to Tax NEW YORK Tims. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/recollections-of-childhood.html | Recollections of Childhood | True | By Catherine MacKenzie | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-partition-of-palestine.html | THE PARTITION OF PALESTINE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/major-decisions-of-the-un-assembly-session.html | Major Decisions of the U.N. Assembly Session | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/italy-china-high-in-red-membership-party-in-each-country-is-put-at.html | ITALY, CHINA HIGH IN RED MEMBERSHIP; Party in Each Country Is Put at More Than 2,000,000 -- France Has 1,000,000 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/central-names-vice-president.html | Central Names Vice President | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-fate-and-future-of-the-mind-the-works-of-the-mind-edited-by.html | The Fate and Future of the Mind; THE WORKS OF THE MIND. Edited by Robert B. Heywood. xi + 246. pp. Chicago, Ill.: The University of Chicago Press. $4. The Mind | True | By James Burnham | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-nation.html | THE NATION | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/horse-show-prize-to-barbara-pease-boulder-brooks-competition-for.html | HORSE SHOW PRIZE TO BARBARA PEASE; Boulder Brook's Competition for Good Hands Award Won by Larchmont Rider | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pogonotrophy-letters.html | POGONOTROPHY; Letters | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/aau-title-run-annexed-by-stone-shanahan-cc-harrier-victor-over-ri.html | A.A.U. TITLE RUN ANNEXED BY STONE; Shanahan C.C. Harrier Victor Over R.I. State's Black -- N.Y.A.C. Team Scores CROSSING THE FINISH LINE IN TITLE CROSS COUNTRY RUN A.A.U. TITLE RUN ANNEXED BY STONE | True | By John Rendel | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ask-modernization-of-building-codes-to-cut-home-cost-manufacturers.html | ASK MODERNIZATION OF BUILDING CODES TO CUT HOME COST; Manufacturers Also Urge Early Revision of Laws to End Labor 'Restrictions' DECRY LICENSING CURBS Association Makes Public Its Findings on the National Housing Shortage | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sheils-investigating-welfare-bribe-case.html | SHEILS INVESTIGATING WELFARE BRIBE CASE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/work-week-is-reduced-employes-of-research-institute-to-be-cut-to-35.html | WORK WEEK IS REDUCED; Employes of Research Institute to Be Cut to 35 Hours | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/swiss-report-sighting-plane.html | Swiss Report Sighting Plane | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/open-tennis-ticket-sale-seats-for-kramers-pro-debut-are-available.html | OPEN TENNIS TICKET SALE; Seats for Kramer's Pro Debut Are Available Tomorrow | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/afraid-of-beating-girl-15-slays-two.html | AFRAID OF BEATING; GIRL, 15, SLAYS TWO | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/theatre-parties-will-help-raise-funds-to-assist-charities-here.html | Theatre Parties Will Help Raise Funds to Assist Charities Here; ' Antony and Cleopatra' Will Aid Greenwich House, Botanical Garden -- List Benefits At 'Streetcar,' 'Allegro,' 'Winslow Boy' | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/remilen-hobart-captain.html | Remilen Hobart Captain | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/how-speculators-got-free-rides-on-bonds-securities-bought-on-margin.html | HOW SPECULATORS GOT 'FREE RIDES ON BONDS; Securities Bought on Margin Might Be Used to Yield a Handsome Profit | True | By Jay Walzspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-openings.html | THE OPENINGS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/when-east-meets-west-far-and-near-stories-of-japan-china-and.html | When East Meets West; FAR AND NEAR: Stories of Japan, China, and America. By Pearl S. Buck. 250 pp. New York: The John Day Co. $2.75. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/warren-boxes-bleta-tuesday.html | Warren Boxes Bleta Tuesday | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/polio-outbreak-in-new-zealand.html | Polio Outbreak in New Zealand | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/congress-thinks-over-new-inflation-curbs-powers-the-administration.html | CONGRESS THINKS OVER NEW INFLATION CURBS; Powers the Administration Now Has Are Likely to Be Strengthened | True | By Cabell Phillipsspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/an-american-gamut-recent-paintings-by-carter-stuempfig-ludins.html | AN AMERICAN GAMUT; Recent Paintings by Carter, Stuempfig, Ludins, Lechay and Vytlacil A STUDY IN ATMOSPHERE AN ANIMATED MODERN MARINE PAINTING | True | By Howard Devree | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ramapo-trio-wins-1211-parsells-goal-in-overtime-beats-westbury-at.html | RAMAPO TRIO WINS, 12-11; Parsells' Goal in Overtime Beats Westbury at Newark | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/patricia-a-harrison-d-b-horton-engaged.html | PATRICIA A. HARRISON, D. B. HORTON ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/eugene-schlesinger-to-wed-louise-myers.html | EUGENE SCHLESINGER TO WED LOUISE MYERS | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/china-marks-time-in-treaty-dispute-no-comment-will-be-made-on.html | CHINA MARKS TIME IN TREATY DISPUTE; No Comment Will Be Made on Soviet Reply on Japan Till U.S., Britain Answer | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/counsel-of-labor-seen-catching-on-narrow-minded-management-opposes.html | COUNSEL OF LABOR SEEN 'CATCHING ON; ' Narrow Minded' Management Opposes Modern Trends, Says President of AMA | True | By Alfred R. Zipser Jr. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dr-smith-87-dead-a-retired-surgeon-former-assistant-at-hospital-for.html | DR. SMITH, 87, DEAD; A RETIRED SURGEON; Former Assistant at Hospital for Ruptured and Crippled -- Once Williams Athlete | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/building-for-aged-planned.html | Building for Aged Planned | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rice-overpowers-baylor-bears-346-owls-get-four-touchdowns-in-second.html | RICE OVERPOWERS BAYLOR BEARS, 34-6; Owls Get Four Touchdowns in Second Half -- Russ and Rote Pace the Attack | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pontiff-stresses-liturgical-laws-encyclical-calls-on-clergy-to.html | PONTIFF STRESSES LITURGICAL LAWS; Encyclical Calls on Clergy to Avoid Misrepresentation of Doctrines of Church | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/stassen-wires-hope-of-peace-to-izvestia.html | STASSEN WIRES HOPE OF PEACE TO IZVESTIA | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/motorists-warned-on-unsafe-antifreeze.html | MOTORISTS WARNED ON UNSAFE ANTIFREEZE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/to-present-oxygen-tank.html | To Present Oxygen Tank | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-world-of-music-glyndebourne-group-visit.html | THE WORLD OF MUSIC: GLYNDEBOURNE GROUP VISIT | True | By Ross Parmenter | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/on-a-streetcar-named-success-tennessee-williams-on-a-streetcar.html | ON A STREETCAR NAMED SUCCESS; TENNESSEE WILLIAMS ON A STREETCAR NAMED SUCCESS | True | By Tennessee Williams | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-york-87562167.html | NEW YORK | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/guide-to-the-drama.html | Guide To the Drama | True | By Doug Anderson and Ben Melnitsky. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/on-the-ragged-edge.html | ON THE RAGGED EDGE" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-antibiotic-fights-scourges.html | New Antibiotic Fights Scourges | True | W.L.E. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/united-nations-private-travel-agency-covers-the-world.html | UNITED NATIONS' PRIVATE 'TRAVEL AGENCY' COVERS THE WORLD | True | By Milton Esterow | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/andover-six-to-play-in-garden.html | Andover Six to Play in Garden | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marcia-burr-engaged-to-marry1.html | Marcia Burr Engaged to Marry1 | True | Special to THS Nrw YOBK. Tons. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/big-boom-at-four-pm-princess-theatre-in-bingham-utah-rocks-and.html | BIG BOOM AT FOUR P.M.; Princess Theatre in Bingham, Utah, Rocks And Shimmies, but the Show Goes On | True | By Jack Goodman | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/france-is-french-reflections-on-the-gallic-spirit-today-france-is.html | France Is French; Reflections on the Gallic spirit today. France Is French | True | BY Mary Heaton Vorse | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/students-discuss-making-of-opinion-many-agencies-affect-public-in.html | STUDENTS DISCUSS MAKING OF OPINION; Many Agencies Affect Public in Deciding Vital Issues, Youth Forum Finds | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/washer-sales-up-595.html | Washer Sales Up 59.5% | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/coast-stake-goes-to-prevaricator-longden-rides-him-to-victory-over.html | COAST STAKE GOES TO PREVARICATOR; Longden Rides Him to Victory Over Happy Issue and Gains 291st Triumph in Finale | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/quakers-to-aid-indians.html | Quakers to Aid Indians | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tools-at-rest.html | TOOLS AT REST | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/un-rejects-delay-proposal-driven-through-by-us-and-soviet-will-set.html | U.N. REJECTS DELAY; Proposal Driven Through by U.S. and Soviet Will Set Up Two States COMMISSION IS APPOINTED Britain Holds Out Hand to It -- Arabs Fail in Last-Minute Resort to Federal Plan ASSEMBLY VOTES PALESTINE SPLIT | True | By Thomas J. Hamilton | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/conerly-completes-13-passes-for-180-yards-and-poole-catches-four.html | Conerly Completes 13 Passes for 180 Yards and Poole Catches Four for Record 52 as Rebels Triumph Before 30,000 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/motor-boat-news.html | Motor Boat News | True | By Clarence E. Lovejoy | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/european-boxers-picked-amateur-ringmen-will-fight-us-golden-glove.html | EUROPEAN BOXERS PICKED; Amateur Ringmen Will Fight U.S. Golden Glove Winners | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/business-seen-good-hudson-auto-president-returns-from-countrywide.html | BUSINESS SEEN GOOD; Hudson Auto President Returns From Country-Wide Survey | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/can-he-make-him-drink.html | CAN HE MAKE HIM DRINK?" | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/foreign-films-in-praise-of-to-live-in-peace-and-panic-two-recent.html | FOREIGN FILMS; In Praise of 'To Live in Peace' and 'Panic,' Two Recent Imports From Abroad | True | By Bosley Crowther | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/trade-humor.html | TRADE HUMOR | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/britain-to-launch-palestine-plans-will-proceed-with-program-for.html | BRITAIN TO LAUNCH PALESTINE PLANS; Will Proceed With Program for Withdrawal of Troops as Result of Partition | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pw-kiefer-to-get-engineers-medal-official-of-new-york-central-to-be.html | P.W. KIEFER TO GET ENGINEERS MEDAL; Official of New York Central to Be Honored by Society at Meeting This Week | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/a-middle-ground-in-germany-urged-rabbi-heller-reports-to-army-on.html | A 'MIDDLE GROUND IN GERMANY URGED; Rabbi Heller Reports to Army on Tour-Says Democracy Is Still Thinly Rooted | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/liu-five-victor-8028-blackbirds-down-new-york-ac-to-win-third.html | L.I.U. FIVE VICTOR, 80-28; Blackbirds Down New York A.C. to Win Third Straight | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/lyon-labor-force-salved-by-strikes-about-113000-idle-in-major.html | LYON LABOR FORCE SALVED BY STRIKES; About 113,000 Idle in Major French City -- Disorders Are Few -- Police on Alert | True | By Kenneth Campbellspecial To the New York Times | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/three-koreans-sentenced.html | Three Koreans Sentenced | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/manhattan-five-wins-jasper-rally-in-final-minutes-beats-springfield.html | MANHATTAN FIVE WINS; Jasper Rally in Final Minutes Beats Springfield, 59-50 | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/educators-state-2-great-purposes-fellowship-group-calls-for.html | EDUCATORS STATE '2 GREAT PURPOSES; Fellowship Group Calls for Majority Rule and a World Body -- House Inquiry Hit | True | By George Eckelspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/challis-jones-affianced-bennington-student-is-betrothed-to-william.html | CHALLIS JONES AFFIANCED; Bennington Student Is Betrothed to William Bunker Snyder | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/700-investment-bankers-to-meet-this-week-will-discuss-world-bank.html | 700 Investment Bankers to Meet This Week; Will Discuss World Bank and Marshall Plan | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/dr-c-burnam-dies-expert-on-radiology.html | DR. C. BURNAM DIES; EXPERT ON RADIOLOGY | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bridge-assessing-risks-whether-to-hazard-at-once-or-delay-may.html | BRIDGE: ASSESSING RISKS; Whether to Hazard at Once or Delay May Depend on Mathematical Odds | True | By Albert H. Morehead | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/100-gridiron-stars-guests-at-a-dance-college-football-players.html | 100 GRIDIRON STARS GUESTS AT A DANCE; College Football Players Attend Winter Ball to Aid Outdoor Cleanliness Association | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/kansas-routs-arizona-5428.html | Kansas Routs Arizona, 54-28 | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/48-price-policies-aim-at-long-term-temporary-profit-advantages.html | 48 PRICE POLICIES AIM AT LONG TERM; Temporary Profit Advantages Disclaimed by Machinery and Tool Manufacturers NO RISES IN FIRST QUARTER Business of Industrial Supply Is Ahead of National Trend in Sales, Says Executive 48 PRICE POLICIES AIM AT LONG TERM | True | By Hartley W. Barclay | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/wh-gramley-to-wed-ann-kline.html | W. H. Gramley to Wed Ann Kline | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/eisendrath-urges-jewish-solidarity-head-of-hebrew-congregations.html | EISENDRATH URGES JEWISH SOLIDARITY; Head of Hebrew Congregations Group Asks Creation of an Over-All Body in U.S. | True | By Ajlbert J. Gordonspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jeremys-isle-written-and-illustrated-by-eleanor-france-lattimore.html | JEREMY'S ISLE. Written and illustrated by Eleanor France Lattimore. 123 pp. New York: William Morrow & Co. $2. | True | PHYLLIS FENNER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/among-newly-opened-exhibitions.html | AMONG NEWLY OPENED EXHIBITIONS | True | By Sam Hunter | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/florence-newcomb-married-upstate.html | FLORENCE NEWCOMB MARRIED UP-STATE | True | ) Special to THE Hew YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/cairo-students-in-clash-engage-500-police-in-15minute-stonethrowing.html | CAIRO STUDENTS IN CLASH; Engage 500 Police in 15-Minute Stone-Throwing Battle | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/church-gives-concert-first-magyar-reformed-in-its-third-annual-at.html | CHURCH GIVES CONCERT; First Magyar Reformed in Its Third Annual at Town Hall | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/w-texas-state-in-front-sets-back-new-mexico-2818-in-border.html | W. TEXAS STATE IN FRONT; Sets Back New Mexico, 28-18, in Border Conference Windup | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/cotton-depressed-in-heavy-trading-prices-break-12-cent-a-pound-at.html | COTTON DEPRESSED IN HEAVY TRADING; Prices Break 12 Cent a Pound at One Time but Recover Part of Losses | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/minimum-sugar-wage-set-havana-parley-asks-5-a-day-world-bureau.html | MINIMUM SUGAR WAGE SET; Havana Parley Asks $5 a Day -- World Bureau Planned | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/winter-window-boxes.html | WINTER WINDOW BOXES | True | By P.j. McKenna | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/more-passengers-on-usflag-ships-marked-increase-in-atlanti-trade.html | MORE PASSENGERS ON U.S.-FLAG SHIPS; Marked Increase in Atlanti Trade Noted -- America Carried 29,142 This Year | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/daisy-biddle-affianced-i-philadelphia-art-student-to-be-bride-of-dr.html | DAISY BIDDLE AFFIANCED I; Philadelphia Art Student to Be Bride of Dr. John W. Eiman j | True | Special to Tax Nrw YORK Tuns. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/buying-is-quiet-in-holiday-week-winter-coat-and-suit-orders-arrive.html | BUYING IS 'QUIET' IN HOLIDAY WEEK; Winter Coat and Suit Orders Arrive, Find Wholesalers Concentrating on Spring | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/news-of-stamp-world-two-new-united-states-issues-authorized-by-the.html | NEWS OF STAMP WORLD; Two New United States Issues Authorized By the Retiring Postmaster General | True | By Kent B. Stiles | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/holland-postpones-withdrawal-in-java.html | HOLLAND POSTPONES WITHDRAWAL IN JAVA | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/austerity-crossing-transatlantic-passage-on-a-former-troopship.html | AUSTERITY CROSSING; Transatlantic Passage on A Former Troopship | True | By John E. Booth | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arthur-hill-dies-lawyer-in-boston-second-counsel-in-famous.html | ARTHUR HILL DIES; LAWYER IN BOSTON; Second Counsel in Famous Sacco-Vanzetti Trial Was Once District Attorney | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jersey-farmers-to-meet-conference-will-feature-latest-advancements.html | JERSEY FARMERS TO MEET; Conference Will Feature Latest Advancements in Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/queens-college-head-opposes-youth-group.html | QUEENS COLLEGE HEAD OPPOSES YOUTH GROUP | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/anne-quinlan-engaged-n-y-u-graduate-will-be-bride-of-hugh-g.html | ANNE QUINLAN ENGAGED; N. Y. U. Graduate Will Be Bride of Hugh G. Spilsbury Jr. | True | Special to Tax Sew YOSK Tmu. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/socialists-accept-division-in-europe-antwerp-parley-bars-trying-to.html | SOCIALISTS ACCEPT DIVISION IN EUROPE; Antwerp Parley Bars Trying to Unite East, West Groups -- Cool to U.S. Delegate | True | By David Andersonspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/floridas-new-park-dedication-of-everglades-national-area-opens-a.html | FLORIDA'S NEW PARK; Dedication of Everglades National Area Opens a Unique Region to Tourists | True | By Arthur L. Himbert | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/1200-hear-concert-by-un-symphony.html | 1,200 HEAR CONCERT BY U.N. SYMPHONY | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/sue-to-keep-friday-holy-moslems-want-sons-out-of-school-on-day.html | SUE TO KEEP FRIDAY HOLY; Moslems Want Sons Out of School on Day Faith | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/vbelt-prices-reduced.html | V-Belt Prices Reduced | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/soviet-foreign-policy-goal-seen-as-worldwide-aid-to-revolutionary.html | Soviet Foreign Policy; Goal Seen as World-Wide Aid to Revolutionary Movements | True | ALEXANDER KERENSKY. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/may-ann-cohn-a-bride-daughter-of-film-executive-wed-to-daniel-j.html | MAY ANN COHN A BRIDE; Daughter of Film Executive Wed to Daniel J. Markell | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/vast-gi-housing-to-rise-near-site-of-worlds-fair-21-14story.html | VAST GI HOUSING TO RISE NEAR SITE OF WORLD'S FAIR; 21 14-Story Apartment Units to Form Nation's Largest Veterans' Cooperative COST PUT AT $58,000,000 Occupancy on Tenant-Owner Basis -- Work Will Start Before End of Year VAST GI HOUSING TO BE BUILT HERE | True | By Lee E. Cooper | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/murder-gets-around-by-robert-sidney-bowen-192-pp-new-york-crown.html | MURDER GETS AROUND. By Robert Sidney Bowen. 192 pp. New York: Crown Publishers. $2. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/80000-japanese-are-blacklisted.html | 80,000 Japanese Are Blacklisted | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/business-disputed-for-cooperatives-lh-parkers-estimates-are-called.html | BUSINESS DISPUTED FOR COOPERATIVES; L.H. Parker's Estimates Are Called Too High by Economist for Milk Products Group TAX LOSS ALSO ASSAILED Different Sources and Methods of Calculation Used -- Policy of Taxation Not Affected BUSINESS DISPUTED FOR COOPERATIVES | True | By Godfrey N. Nelson | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/limits-prison-car-plates-connecticut-says-it-cannot-fill-a-request.html | LIMITS PRISON CAR PLATES; Connecticut Says It Cannot Fill a Request From Chile | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/ronne-fills-in-map-of-weddell-coast-flight-charts-a-100000mile-area.html | RONNE FILLS IN MAP OF WEDDELL COAST; Flight Charts a 100,000-Mile Area of Antarctica -- 2 Planes Out Almost 30 Hours CAMERA RECORDS FINDINGS Explorer Names Region, Lying South of Palmer Peninsula, the Edith Ronne Land | True | By Comdr. Finn Ronne Usnrnorth American Newspaper Alliance. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/premier-adamant-strikers-must-go-back-on-regimes-terms-labor-curbs.html | PREMIER ADAMANT; Strikers Must Go Back on Regime's Terms -- Labor Curbs Urged ASSEMBLY SPLIT ON CODE 324 Saboteurs Are Arrested -- Paris to Expel Aliens Who Help Ruin Economy SCHUMAN REJECTS LABOR'S OVERTURE | True | By Harold Callenderspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bishopuroesel.html | BishopuRoesel | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/former-banker-who-went-to-sea-at-60-rises-in-five-years-to-be-a.html | Former Banker Who Went to Sea at 60 Rises in Five Years to Be a First Officer | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/old-south-but-curiously-foreign-natchez-on-the-mississippi-by.html | Old South, But Curiously Foreign; NATCHEZ ON THE MISSISSIPPI. By Harnett T. Kane. Illustrated. 373 pp. New York: William Morrow & Co. $4. | | By Herschel Brickell | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/straws-in-the-wind.html | Straws in the Wind | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/theological-students-to-meet.html | Theological Students to Meet | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/new-yorkers-set-for-stadium-test-yankees-can-clinch-division.html | NEW YORKERS SET FOR STADIUM TEST; Yankees Can Clinch Division Laurels in Football Game With Improving Bills GIANTS WILL MEET CARDS Depend on Governali at Polo Grounds -- Eagles to Play First-Place Steelers | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/oil-survey-in-bahamas-aerial-search-made-for-five-international.html | OIL SURVEY IN BAHAMAS; Aerial Search Made for Five International Companies | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/help-for-the-psychoneurotic-road-to-normalcy-by-hyman-chartock-188.html | Help for the Psychoneurotic; ROAD TO NORMALCY. By Hyman Chartock. 188 pp. New York: House of Field-Doubleday. $2. | | HOWARD A. RUSK, M.D. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/21-on-us-aircraft-missing-in-europe-c47-disappears-between-pisa-and.html | 21 ON U.S. AIRCRAFT MISSING IN EUROPE; C-47 Disappears Between Pisa and Frankfort on the Main -- Soviet Planes Aid Hunt | | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/charles-s-kirk.html | CHARLES S. KIRK | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/chile-studies-plea-to-un-on-russians.html | CHILE STUDIES PLEA TO U.N. ON RUSSIANS | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/on-second-avenue-maurice-schwartz-and-a-good-company-offer-a.html | ON SECOND AVENUE; Maurice Schwartz and a Good Company Offer a Reformed Shylock | | By Brooks Atkinson | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/fore.html | FORE! | True | or 1887. W. P. VANCB. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/war-of-words.html | WAR OF WORDS | True | Mrs. EUGENE PASCHIO. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/toasted-susie-is-my-icecream-four-in-america-by-gertrude-stein.html | Toasted Susie Is My Ice-Cream; FOUR IN AMERICA. By Gertrude Stein. Introduction by Thornton Wilder. 221 pp. New Haven: Yale University Press. $3.75. | True | By Dudley Fitts | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/unhappy-expatriate-remember-to-remember-by-henry-miller-427-pp-new.html | Unhappy Expatriate; REMEMBER TO REMEMBER. By Henry Miller. 427 pp. New York: New Directions. $3.75. Mr. Miller, Unhappy Expatriate | | By Weldon Kees | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/jm-cabot-gets-shanghai-post.html | J.M. Cabot Gets Shanghai Post | | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/russians-delaying-action-on-austria-still-study-french-compromise.html | RUSSIANS DELAYING ACTION ON AUSTRIA; Still Study French Compromise and Turn Down Proposal for Extra Deputies' Session | | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/maude-m-easterly.html | MAUDE M. EASTERLY | True | special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tranquillity-uprooted-the-apple-orchard-by-john-kafka-264-pp-new.html | Tranquillity, Uprooted; THE APPLE ORCHARD. By John Kafka. 264 pp. New York: Coward-McCann. $3. | True | By Richard Plant | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/footnotes.html | FOOTNOTES | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tarheels-hit-hard-in-40to7-triumph-justice-scoring-twice-pupa.html | TARHEELS HIT HARD IN 40-TO-7 TRIUMPH; Justice, Scoring Twice, Pupa, Rodgers and Camp Set Pace in Rout of the Cavaliers VIRGINIA COUNTS NEAR END North Carolina Mixes Passes and Runs Judiciously on Chapel Hill Gridiron | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/yuletide-gifts-for-gardeners-everything-from-seeds-to-greenhouses.html | YULETIDE GIFTS FOR GARDENERS; Everything From Seeds to Greenhouses Can Be Had From This Year's Store | True | By Patricia Spollen | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/2000-jet-engines-produced-for-usaf-indianapolis-plants-monthly.html | 2,000 JET ENGINES PRODUCED FOR USAF; Indianapolis Plant's Monthly Output Is Reported to Top That of Any Country | True | By John Stuartspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/steinbeck-at-the-top-of-his-form-the-pearl-by-john-steinbeck-with.html | Steinbeck at the Top of His Form; THE PEARL By John Steinbeck. With drawings by Jose Clemente Orozco. 122 pp. New York: The Viking Press. $2. Steinbeck | True | By Carlos Baker | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/harvard-dedicates-memorial-to-hero.html | HARVARD DEDICATES MEMORIAL TO HERO | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/symphony-to-aid-drive-boston-orchestras-program-on-jan-6-to-aid.html | SYMPHONY TO AID DRIVE; Boston Orchestra's Program on Jan. 6 to Aid Salvation Army | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/actors-offer-rebuttal-in-debate-over-unemployment-other-views.html | Actors Offer Rebuttal in Debate Over Unemployment -- Other Views | True | LEON MICHEL. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/rafael-montalvo-72-cuban-patriot-dies.html | RAFAEL MONTALVO, 72, CUBAN PATRIOT, DIES | True | special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/russian-view-of-france-moscow-weekly-says-simple-people-showed.html | RUSSIAN VIEW OF FRANCE; Moscow Weekly Says 'Simple People' Showed Desires | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/mishap-kills-policeman-freeport-officer-shot-in-accident-on-upstate.html | MISHAP KILLS POLICEMAN; Freeport Officer Shot in Accident on Up-State Deer Hunt | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/steel-man-fight-allocation-plan-harriman-proposal-called.html | STEEL MAN FIGHT ALLOCATION PLAN; Harriman Proposal Called 'Unnecessary, Ill-Advised,' by Industry Leaders WAR EXPERIENCE IS CITED Controlled Materials Idea Only One of 3 Found to Give Measure of Help STEEL MEN FIGHT ALLOCATION PLAN | True | By Thomas E. Mullaney | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/text-of-aranha-statement-at-assemblys-end.html | Text of Aranha Statement at Assembly's End | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/survey-shows-few-choose-teaching.html | Survey Shows Few Choose Teaching | True | LEONARD BUDER. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/tramway-for-mount-hood.html | Tramway for Mount Hood | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/the-world.html | THE WORLD | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/arm-in-cast-he-outslugs-thief.html | Arm in Cast, He Outslugs Thief | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/takes-over-command-of-nieuw-amsterdam.html | Takes Over Command Of Nieuw Amsterdam | True | | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/otmabotgtolt-wed-in-sgmsdale-i--12-o-church-of-st-james.html | OT MABOTGTOlt WED IN SGMSDALE i , _____ ^', 1/2 ' o; Church of St. James The Less Is.Setting of Her Marriage fo Dr. Howard P. Wdod | True | Special to TEE NEW YORK Tom. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/duffy-of-chippewa-first-takes-stake-honors-in-brittany-spaniel.html | DUFFY OF CHIPPEWA FIRST; Takes Stake Honors in Brittany Spaniel Field Trial Meet | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/midwest-states-farmers-withholding-wheat-to-save-on-income-tax..html | MIDWEST STATES; Farmers Withholding "Wheat To Save on Income Tax | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/editors-to-confer-on-atomic-energy-press-society-group-and-us.html | EDITORS TO CONFER ON ATOMIC ENERGY; Press Society Group and U.S. Commission to Weigh Means to Give News, Guard Security | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bartlett-schooner-swept-by-fire-here.html | BARTLETT SCHOONER SWEPT BY FIRE HERE | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/forever-farnol-heritage-perilous-by-jeffrey-farnol-312-pp-new-york.html | Forever Farnol; HERITAGE PERILOUS. By Jeffrey Farnol. 312 pp. New York: Robert M. McBride & Co. $2.75. | | By Hoffman Birney | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/troth-of-jeanne-powell-cornell-u-graduate-is-engaged-to-john-j.html | TROTH OF JEANNE POWELL; Cornell U. Graduate Is Engaged to John J. O'Donnell 3d | | Special to fas Nsw VBRK TIMM I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bob-sullivan-crusader-ace-in-boston-college-setback-holy-cross.html | Bob Sullivan Crusader Ace In Boston College Setback; HOLY CROSS STOPS B.C. ELEVEN, 20-6 | | By Lincoln A. Werdenspecial To the New York Times. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/good-start-by-gen-bradley-made-in-operation-of-va-thousands-of.html | Good Start by Gen. Bradley Made in Operation of VA; Thousands of Problems in Adjustment and Aid to Veterans Still Unsolved | True | By Howard A. Rusk, M.d. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/bloomer-is-star-fordham-back-one-man-show-in-thrilling-draw-with.html | BLOOMER IS STAR; Fordham Back One-Man Show in Thrilling Draw With Violet GIONTA ACE FOR N.Y.U. Blocks Punt That Paves Way to Tying Touchdown in Last Four Minutes A RAM DRIVING THROUGH THE N.Y.U. FORWARD WALL AT POLO GROUNDS Fordham and N.Y.U. Tie at 13-13; Bloomer of Rams Thrills 27,000 | True | By Lotus Eftrat | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marjorie-l-geller-betrothed.html | Marjorie L. Geller Betrothed | True | I Special to THX NEW Toss Tones. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/pyudavidson.html | PyuDavidson | True | . special to THI NEW YORK fans. I | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/italian-fascist-is-jailed.html | Italian Fascist Is Jailed | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/planetarium-christmas-show.html | Planetarium Christmas Show | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/henry-benz.html | HENRY BENZ | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/young-zionists-parade-national-convention-of-masada-celebrates-in.html | YOUNG ZIONISTS PARADE; National Convention of Masada Celebrates in Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/charlotte-marsh-o-bride-of-officer-granddaughter-of-lewis-l.html | CHARLOTTE MARSH o BRIDE OF OFFICER; Granddaughter of Lewis L. Delafield Wed in Church Here to Lieut. D. H. Eldredge Jr. | True | | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/truman-gives-new-silver-dollars-to-captains-of-the-rival-teams.html | Truman Gives New Silver Dollars To Captains of the Rival Teams; SILVER DOLLARS GO TO RIVAL CAPTAINS | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 107659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/marm-warm-wed-in-bridgeport-gowned-in-white-satin-at-her-marriage.html | MARM -warn WED IN BRIDGEPORT; Gowned in White Satin at Her Marriage to Bradford N. Warner in St. George's | True | Special to THE NEW TOES TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/4-colleges-alumni-in-episcopal-service.html | 4 COLLEGES' ALUMNI IN EPISCOPAL SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 107659 | |
| 1947-11-30 | 1947-11-30 | https://www.nytimes.com/1947/11/30/archives/molly-ricmp-idinfibemijch-downed-in-antiqua-ivory-satin-at-marriage.html | MOLLY RICMp! IDINfiBEMIJCH; downed in Antique Ivory Satin at Marriage to Richard 0. Smith Jr., Army Veteran, | True | Special to THE NEW YOP.K TIMES. | | C1B 107659 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/canadian-named-wheat-king.html | Canadian Named 'Wheat King' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/production-rate-at-alltime-high-235000000000-set-for-47-in-terms-of.html | PRODUCTION RATE AT ALL-TIME HIGH; $235,000,000,000 Set for '47 in Terms of Dollar Totals by Present Indications PARTLY DUE TO INFLATION Figure Is Seen Slightly Below Achieving Truman's Goal of 5% Gain Over 1946 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/heads-soles-department-for-aircraft-radio-corp.html | Heads Soles Department For Aircraft Radio Corp. | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/old-mine-sweeper-sinks-six-in-crew-are-rescued-from-craft-in-the.html | OLD MINE SWEEPER SINKS; Six in Crew Are Rescued From Craft in the Pacific | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/schmidt-and-henderson-hurt.html | Schmidt and Henderson Hurt | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/patrons-may-have-to-mix-their-own-drinks-bartenders-in-1100-taverns.html | Patrons May Have to Mix Their Own Drinks; Bartenders in 1,100 Taverns Vote to Strike | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/dr-gloria-karshan-wed-interne-at-beth-israel-hospital-bride-of-dr.html | DR. GLORIA KARSHAN WED; Interne at Beth Israel Hospital Bride of Dr. Jack E. Clare | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/rhatigan-is-sought-for-job-in-germany-new-york-excommissioner.html | RHATIGAN IS SOUGHT FOR JOB IN GERMANY; New York Ex-Commissioner Proposed for Deputy Chief of U.S. Area Welfare Branch | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/alp-membership-fee-is-made-1-in-county.html | ALP MEMBERSHIP FEE IS MADE $1 IN COUNTY | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/tony-leader-to-direct-comedy.html | Tony Leader to Direct Comedy | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/canada-to-relax-softwood-curbs-48-export-quota-unchanged-but-us-may.html | CANADA TO RELAX SOFTWOOD CURBS; ' 48 Export Quota Unchanged, but U.S. May Share Shipments With United Kingdom | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mccormick-assails-us-moves-in-orient.html | MCCORMICK ASSAILS U.S. MOVES IN ORIENT | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-lucian-self.html | MRS. LUCIAN SELF | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/seal-campaign-backed-green-and-murray-hail-efforts-of-tuberculosis.html | SEAL CAMPAIGN BACKED; Green and Murray Hail Efforts of Tuberculosis Group | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/palestines-arabs-kill-seven-jews-call-3day-strike-buses-fired-on.html | PALESTINE'S ARABS KILL SEVEN JEWS, CALL 3-DAY STRIKE; Buses Fired On From Ambush -- Higher Committee Adopts Plans Against Partition MOSLEM WORLD INDIGNANT Flag Torn Down as Mob Attacks U.S. Legation in Damascus -- Holy War Threatened PALESTINE'S ARABS KILL SEVEN JEWS TROUBLE ERUPTS IN PALESTINE AND SYRIA | | By Sam Pope Brewerspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/tourists-praise-britain-75-find-conditions-better-than-expected.html | TOURISTS PRAISE BRITAIN; 75% Find Conditions Better Than Expected -- Coffee, Climate Hit | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/7-bonus-for-gold-held-insufficient-canadian-mining-operators-tell.html | $7 BONUS FOR GOLD HELD INSUFFICIENT; Canadian Mining Operators Tell Official Inducement to Produce Is Too Small | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/144-in-opening-play-of-bridge-tourney-individual-us-championship-at.html | 144 IN OPENING PLAY OF BRIDGE TOURNEY; Individual U.S. Championship at Stake in the Competition Held in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/samuel-k-kreenberg.html | SAMUEL K. KREENBERG | True | special to the new york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/harold-w-pearsall-.html | HAROLD W. PEARSALL ' | True | Special to tot Nswyokk Tuns. o | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pay-minimums-in-force-state-orders-in-four-industries-affect-296000.html | PAY MINIMUMS IN FORCE; State Orders in Four Industries Affect 296,000 Workers | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/the-partition-of-palestine.html | THE PARTITION OF PALESTINE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/police-today-begin-parking-ban-drive-signs-posted-in-the-downtown.html | POLICE TODAY BEGIN PARKING BAN DRIVE; Signs Posted in the Downtown Area -- Warnings to Be Put in Violating Vehicles | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/cathedral-opens-40-hours-devotion-3000-view-ancient-ceremony-as.html | CATHEDRAL OPENS 40 HOURS DEVOTION; 3,000 View Ancient Ceremony as Cardinal Bears Blessed Sacrament in Procession | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/general-index-rises-advances-from-3559-on-nov-21-to-3589-on-nov-28.html | GENERAL INDEX RISES; Advances From 355.9 on Nov. 21 to 358.9 on Nov. 28 | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/harry-w-bettinghaus.html | HARRY W. BETTINGHAUS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-officials-split-on-ruhr-control-dulles-faction-wants-a-4power.html | U.S. OFFICIALS SPLIT ON RUHR CONTROL; Dulles Faction Wants 4-Power Board, but Clay Would Put Germans in Management U.S. OFFICIALS SPLIT ON RUHR CONTROL | | By Drew Middletonspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/why-not-food-for-england.html | Why Not Food for England? | | M.H.S. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/paterson-defeats-bloomfield-1413-nemeth-stars-as-panthers-win.html | PATERSON DEFEATS BLOOMFIELD, 14-13; Nemeth Stars as Panthers Win American Football League's Eastern Division Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/blue-shirts-rout-chicago-sextet-62-crowd-of-16792-sees-new-york.html | BLUE SHIRTS ROUT CHICAGO SEXTET, 6-2; Crowd of 16,792 Sees New York Skaters Gain Easy Victory Over Last-Place Team HENRY MAKES 35 STOPS Goalie Subbing for Rayner Is Hero -- Rangers Register 3 Second-Period Tallies | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/canadiens-draw-with-wings-1all-detroit-holds-lead-in-league-race.html | CANADIENS DRAW WITH WINGS, 1-ALL; Detroit Holds Lead in League Race -- Bruins and Leafs in a Scoreless Tie | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/school-fives-play-saturday.html | School Fives Play Saturday | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/outlay-of-billions-on-5year-air-plan-urged-for-defense-truman.html | OUTLAY OF BILLIONS ON 5-YEAR AIR PLAN URGED FOR DEFENSE; Truman Policy Commission Is Set to Ask Vast Program on Advice of Many Experts DOUBT'S PUSH-BUTTON WAR This Cannot Come in a Decade, Authorities Say -- Slump in Civilian Production Decried VAST AIR PROGRAM HELD DEFENSE NEED | True | By Charles Hurdspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/victoria-0-farnell-prospective-bride.html | VICTORIA 0. FARNELL PROSPECTIVE BRIDE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-bertram-goad.html | MRS. BERTRAM GOAD | True | Special to thz NEvy york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/port-authority-garages-proposed-to-ease-new-york-parking-jam.html | Port Authority Garages Proposed To Ease New York Parking Jam | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pastor-objects-to-merger-plan-walton-urges-federated-union-of.html | PASTOR OBJECTS TO MERGER PLAN; Walton Urges Federated Union of Congregational-Christian and Reformed Churches | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/palestine-is-held-un-turning-point-rise-in-prestige-seen-if-plan.html | PALESTINE IS HELD U.N. TURNING POINT; Rise in Prestige Seen if Plan Works, Peril to World Body and to Peace if It Fails MAJOR POINTS APPRAISED Precedents, Troops, Adequacy of Solution, Responsibility Among Factors at Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/lambs-to-hold-gambol-sunday.html | Lambs to Hold Gambol Sunday | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/eagles-conquer-steelers-210-and-take-league-lead-in-east-muha.html | Eagles Conquer Steelers, 21-0, And Take League Lead in East; Muha Scores One Touchdown, Paves Way for Another With a Quick Kick Before 39,814, Record Shibe Park Crowd | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/crazy-revival-due-dec-8.html | Crazy' Revival Due Dec. 8 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/lutheran-church-marks-centenary-world-turbulence-at-the-time-of.html | LUTHERAN CHURCH MARKS CENTENARY; World Turbulence at the Time of Zion-St. Mark's Founding Cited by Dr. Knubel | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/charles-e-payne.html | CHARLES E. PAYNE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/francis-h-fenn-head-of-bantam-avto-firm.html | FRANCIS H. FENN, HEAD OF BANTAM AVTO FIRM | True | I ' Special to the newyORK times 1 | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/indifference-called-one-of-greatest-sins.html | INDIFFERENCE CALLED ONE OF GREATEST SINS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/jewish-war-veterans-plan-ball.html | Jewish War Veterans Plan Ball | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/edgar-masters.html | EDGAR MASTERS | True | Special to the new york Tons. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/thebom-returns-in-song-program-metropolitan-mezzosoprano-shows.html | THEBOM RETURNS IN SONG PROGRAM; Metropolitan Mezzo-Soprano Shows Great Advance Since Recital Bow 4 Years Ago | True | By Noel Straus | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/honors-to-dayton-dinghy-macnary-also-sailing-victor-at-the.html | HONORS TO DAYTON DINGHY; MacNary Also Sailing Victor at the Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/venezuela-union-fixes-demand.html | Venezuela Union Fixes Demand | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/nicholas-nickleby-from-the-book-by-dickens-has-derek-bond-playing.html | ' Nicholas Nickleby,' From the Book by Dickens, Has Derek Bond Playing the Title Role | True | By Bosley Crowther | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/tokyo-girls-lives-dull-survey-finds-emancipated-women-called.html | TOKYO GIRLS LIVES DULL, SURVEY FINDS. ' Emancipated' Women Called Unambitious, Not Overworked, and Too Devoted to Make-Up | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/chicagonew-york-television-link-by-end-of-1948-viewed-as-good.html | Chicago-New York Television Link by End of 1948 Viewed as 'Good Possibility' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/protests-us-pay-scale-potofsky-asks-higher-minimum-for-clothing.html | PROTESTS U.S. PAY SCALE; Potofsky Asks Higher Minimum for Clothing Workers | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-bulletin-unwanted-russians-in-greece-emphatic-in-declining-news.html | U.S. BULLETIN UNWANTED; Russians in Greece Emphatic in Declining News Service | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/stranger-dupes-brooklyn-family-jewelry-and-cash-disappear-when.html | STRANGER DUPES BROOKLYN FAMILY; Jewelry and Cash Disappear When Well-Dressed Woman Visits Them 'by Mistake' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/agreement-averts-tieup-of-70-tankers.html | AGREEMENT AVERTS TIE-UP OF 70 TANKERS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/navy-captains-step-down-130-take-rank-of-commanders-immediately-342.html | NAVY CAPTAINS STEP DOWN; 130 Take Rank of Commanders Immediately, 342 to Follow | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/state-relief-cost-to-rise-54200000-in-localities-aid-idleness-and.html | STATE RELIEF COST TO RISE $54,200,000 IN LOCALITIES AID; Idleness and Inflation Bring It to $169,700,000 -- City's Share Up to $112,275,000 | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/ways-to-broaden-security-devised-coverage-for-19000000-not-now-in.html | WAYS TO BROADEN SECURITY DEVISED; Coverage for 19,000,000 Not Now in System Is Possible, Treasury Group Reports | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/dan-adams.html | DAN ADAMS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/india-is-watching-kashmirs-border-proximity-of-russia-adds-an.html | INDIA IS WATCHING KASHMIR'S BORDER; Proximity of Russia Adds an Additional Uneasy Element to Problem of Frontier | True | By Robert Trumbullspecial Correspondence the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/red-rooster-17-wins-title.html | Red Rooster, 17, Wins Title | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/city-granting-40-of-eviction-pleas-3-landlords-out-of-5-lose-cases.html | CITY GRANTING 40% OF EVICTION PLEAS; 3 Landlords Out of 5 Lose Cases, Ross Says -- Rental Racket in Lofts Alleged CITY GRANTING 40% OF EVICTION PLEAS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/addie-takes-field-stake-stuyvesants-entry-triumphs-in-brittany.html | ADDIE TAKES FIELD STAKE; Stuyvesant's Entry Triumphs in Brittany Spaniel Meet | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/inquiry-to-hear-rhatigan-state-welfare-session-tomorrow-may-be-last.html | INQUIRY TO HEAR RHATIGAN; State Welfare Session Tomorrow May Be Last for Present | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/theft-suspect-flown-back.html | Theft Suspect Flown Back | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/bambergers-second-branch.html | Bamberger's Second Branch | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/italian-red-army-parades-in-genoa-partisans-march-for-longo-chief.html | ITALIAN RED 'ARMY' PARADES IN GENOA; Partisans March for Longo, Chief of Forces -- Togliatti Sees Victory in a Civil War U.S. TROOPS STILL A CURB Communists Are Expected to Be Quiet Until Our Units Sail -- Fleet to Visit Naples Soon | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/drediini100n8-long-a-missionary-minister-who-served-in-korea.html | DR.EDIINI100N8, LONG A MISSIONARY; Minister Who Served in Korea 39Years Diesulmprisoned, Tortured by Japanese | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/albeneri-trio-plays-heard-with-robert-mcginnis-on-new-friends.html | ALBENERI TRIO PLAYS; Heard With Robert McGinnis on New Friends Program | True | C.H. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/facilities-needed-for-silk-weavers-companies-willing-but-unable-to.html | FACILITIES NEEDED FOR SILK WEAVERS; Companies Willing but Unable to Buy Process Equipment -- High Price Also a Factor | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/2-communist-gains-reported-in-china.html | 2 COMMUNIST GAINS REPORTED IN CHINA | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/jury-calls-mrs-lamarre-husband-brother-will-appear-also-at-meyers.html | JURY CALLS MRS. LAMARRE; Husband, Brother Will Appear Also at Meyers Inquiry Today | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/toward-a-world-parliament.html | TOWARD A WORLD PARLIAMENT? | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/new-bus-line-begins-trolleys-removed-on-jamaica-ave-line-in-queens.html | NEW BUS LINE BEGINS; Trolleys Removed on Jamaica Ave. Line in Queens | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/windust-to-direct-bette-davis-next-featured-for-june-is-listed-by.html | WINDUST TO DIRECT BETTE DAVIS NEXT; ' Featured for June' Is Listed by Warners for Film Star, After 'Winter Meeting' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/guatemalan-session-ends.html | Guatemalan Session Ends | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/german-reds-assail-west-say-molotov-is-only-champion-of-unity-in.html | GERMAN REDS ASSAIL WEST; Say Molotov Is Only Champion of Unity in London | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mlmje1mark-becomes-bride-has-4-attendants-at-wedding-to-jacob.html | MLMJE1MARK BECOMES! BRIDE; Has 4 Attendants at Wedding to Jacob Stadler, Lieutenant in the Navy During War | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/corn-continues-advance-limited-country-offerings-lack-of-hedging.html | CORN CONTINUES ADVANCE; Limited Country Offerings, Lack of Hedging Send Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/iba-parley-opens-today.html | IBA Parley Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/future-of-germany-is-the-vital-question.html | Future of Germany Is the Vital Question | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/miss-castagnetta-plays-ravel-work-pianists-offering-of-gaspard-de.html | MISS CASTAGNETTA PLAYS RAVEL WORK; Pianist's Offering of 'Gaspard de la Nuit,' Brahms Piece, Tops Town Hall Program | True | N.S. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/showdown-in-france.html | SHOWDOWN IN FRANCE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-gets-warning-of-austrian-crisis-diplomats-in-london-watch.html | U.S. GETS WARNING OF AUSTRIAN CRISIS; Diplomats in London Watch Situation Closely -- Gruber Doubts Any Disorders | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/paper-company-nets-9567899-crown-zellerbach-corp-lists-74211648.html | PAPER COMPANY NETS $9,567,899; Crown Zellerbach Corp. Lists $74,211,648 Total of Sales During 6-Month Period | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/transocean-flying.html | TRANSOCEAN FLYING | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pepper-proposes-pricepay-freeze-aiken-asks-halt-on-rising-costs.html | PEPPER PROPOSES PRICE-PAY FREEZE; Aiken Asks Halt on Rising Costs -- Committees Work on Variety of Controls | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/general-aniline-unit-expands.html | General Aniline Unit Expands | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-rejects-plan-for-atsea-tolls-shipboard-staffs-to-examine.html | U.S. REJECTS PLAN FOR AT-SEA TOLLS; Shipboard Staffs to Examine Passengers and Baggage Are Called Impractical | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/academy-of-arts-elects-group-names-etcher-novelist-sculptor-new.html | ACADEMY OF ARTS ELECTS; Group Names Etcher, Novelist, Sculptor New Members | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/two-russian-films-open-at-the-stanley.html | Two Russian Films Open at the Stanley | True | A.W. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/colts-vanquish-rockets-by-147-with-finalperiod-payoff-pass-schwenk.html | Colts Vanquish Rockets by 14-7 With Final-Period Pay-Off Pass; Schwenk Fires to Hillenbrand for Verdict in Baltimore Thriller -- Chicagoans Are Stymied in Last-Minute Onslaught | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/miss-holm-returns-to-ado-annie-role-will-resume-oklahoma-part.html | MISS HOLM RETURNS TO ADO ANNIE ROLE; Will Resume 'Oklahoma!' Part Tonight Through Dec. 20 -- Show Near 2,000 Mark | True | By Sam Zolotow | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/50000-given-to-center-union-carbide-backs-campaign-for-nyu-bellevue.html | $50,000 GIVEN TO CENTER; Union Carbide Backs Campaign for N.Y.U. Bellevue Unit | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/un-will-expedite-holy-land-mission-plan-calls-for-5nation-group-to.html | U.N. WILL EXPEDITE HOLY LAND MISSION; Plan Calls For 5-Nation Group to Fly to Jerusalem Within Two or Three Weeks | True | By George Barrett | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/brennan-definitely-out-notre-dame-back-unable-to-play-against-so.html | BRENNAN DEFINITELY OUT; Notre Dame Back Unable to Play Against So. California | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/germans-mining-uranium-3000-more-reported-ordered-to-pits-near.html | GERMANS MINING URANIUM; 3,000 More Reported Ordered to Pits Near Czech Border | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/named-to-be-president-of-new-shipping-company.html | Named to Be President Of New Shipping Company | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/cut-deplored-in-west-sheepmen-see-flocks-reduced-import-quotas-held.html | CUT DEPLORED IN WEST; Sheepmen See Flocks Reduced; Import Quotas Held Remedy | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/city-college-loses-at-chess.html | City College Loses at Chess | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/frankfort-defeats-troy-127.html | Frankfort Defeats Troy, 12-7 | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/brundage-rebuff-looms-amateur-hockey-association-due-for.html | BRUNDAGE REBUFF LOOMS; Amateur Hockey Association Due for Recognition | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sales-of-surplus-announced-by-waa-hardware-tools-and-metals-valued.html | SALES OF SURPLUS ANNOUNCED BY WAA; Hardware, Tools and Metals Valued at Millions Among Week's Listed Offerings | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/spencer-in-debut-at-carnegie-hall.html | SPENCER IN DEBUT AT CARNEGIE HALL | True | R.P. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/world-rights-bill-proposed-by-us-un-body-in-geneva-to-study-draft.html | WORLD RIGHTS BILL PROPOSED BY U.S.; U.N. Body in Geneva to Study Draft Seeking 'Decent Living,' Security, Freedom for All | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/molotov-sparring-in-big-four-noted-london-observers-declare-he.html | MOLOTOV SPARRING IN BIG FOUR NOTED; London Observers Declare He Seeks to Gain More Time and Balk German Split | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/oneyear-maturities-of-us-56898920696.html | ONE-YEAR MATURITIES OF U.S. $56,898,920,696 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/afghan-hound-is-chosen-ch-karan-of-khanhasset-best-in-dog-show-at.html | AFGHAN HOUND IS CHOSEN; Ch. Karan of Khanhasset Best in Dog Show at Albany | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/stock-flotations-rose-in-november-offerings-largest-since-july-bond.html | STOCK FLOTATIONS ROSE IN NOVEMBER; Offerings Largest Since July -- Bond Aggregate Smallest in More Than a Year | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/scouts-to-aid-campaign-1000-posters-to-be-distributed-for-bellevue.html | SCOUTS TO AID CAMPAIGN; 1,000 Posters to Be Distributed for Bellevue Auxiliary | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/georgia-probable-choice.html | Georgia Probable Choice | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/yale-gets-welsh-books-collection-of-4000-volumes-is-given-by-lm.html | YALE GETS WELSH BOOKS; Collection of 4,000 Volumes Is Given by L.M. Rabinowitz | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/man-without-god-called-mere-cog.html | MAN WITHOUT GOD CALLED MERE COG | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/purloined-bus-heads-south-into-trouble.html | PURLOINED BUS HEADS SOUTH -- INTO TROUBLE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/yeshiva-receives-gift-library.html | Yeshiva Receives Gift Library | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/aid-urged-for-migrants-raymond-massey-backs-appeal-for-agricultural.html | AID URGED FOR MIGRANTS; Raymond Massey Backs Appeal for Agricultural Workers | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/books-authors.html | Books -- Authors | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/freighter-loads-friendship-grain-208-carloads-taken-on-board-at.html | FREIGHTER LOADS FRIENDSHIP GRAIN; 208 Carloads Taken on Board at Philadelphia -- Vessel to Stop Here for More | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/bush-new-pro-at-brandywine.html | Bush New Pro at Brandywine | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-4-no-title.html | Article 4 -- No Title | | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/army-in-peleponnesus-will-take-over-suppression-of-greek-guerrillas.html | ARMY IN PELEPONNESUS; Will Take Over Suppression of Greek Guerrillas | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/notre-dame-michigan-rated-first-among-the-nations-football-teams-so.html | Notre Dame, Michigan Rated First Among the Nation's Football Teams; So. California, Penn State, So. Methodist Round Out Top Five -- Lujack in Line for Award as Player of the Year | True | By Allison Danzig | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sun-bowl-bid-goes-to-miami-of-ohio-invitation-to-play-texas-tech.html | SUN BOWL BID GOES TO MIAMI OF OHIO; Invitation to Play Texas Tech Will be Considered Today -- Tarheels Reject Offers | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/class-aa-league-blasts-coast-plan-american-association-by-80-vote.html | CLASS AA LEAGUE BLASTS COAST PLAN; American Association, by 8-0 Vote, Rejects 'Major-Minor' Plea at Miami Meeting | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/troops-called-in-strike-arizona-governor-orders-martial-law-after.html | TROOPS CALLED IN STRIKE; Arizona Governor Orders Martial Law After Violence | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/new-directors-of-philadelphia-bank.html | NEW DIRECTORS OF PHILADELPHIA BANK | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/squad-voted-approval.html | Squad Voted Approval | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/title-in-chess-to-pavey-he-gains-honors-in-annual-speed-tourney-of.html | TITLE IN CHESS TO PAVEY; He Gains Honors in Annual Speed Tourney of U.S. Federation | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/48045000-bonds-called-total-for-november-second-smallest-since-1943.html | $48,045,000 BONDS CALLED; Total for November Second Smallest Since 1943 Month | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sports-garden-for-cincinnati.html | Sports 'Garden' for Cincinnati | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/1000-packages-of-food-sent.html | 1,000 Packages of Food Sent | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/st-francis-on-top-180-st-basils-bows-as-buccino-scores-two.html | ST. FRANCIS ON TOP, 18-0; St. Basil's Bows as Buccino Scores Two Touchdowns | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/secular-colleges-called-godless-dean-robert-mcc-hatch-hails-the.html | SECULAR COLLEGES CALLED 'GODLESS'; Dean Robert McC. Hatch Hails the Basic Purpose of Four Episcopalian Institutions | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mary-c-barr-makes-her-debut.html | Mary C. Barr Makes Her Debut | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-plane-still-missing-search-between-pisa-and-frankfort-balked-by.html | U.S. PLANE STILL MISSING; Search Between Pisa and Frankfort Balked by Bad Weather | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/kenny-fund-drive-opens-750000-sought-here-to-set-up-institute-for.html | KENNY FUND DRIVE OPENS; $750,000 Sought Here to Set Up Institute for Polio Victims | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/jersey-woman-dies-at-100.html | Jersey Woman Dies at 100 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/morgan-library-opens-show-today-the-bible-exhibition-includes.html | MORGAN LIBRARY OPENS SHOW TODAY; ' The Bible' Exhibition Includes Tablet of 1714 B. C. -- Sale to Assist Hospital Fund | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/advent-season-hailed-canon-sparks-urges-preparation-for-judgment.html | ADVENT SEASON HAILED; Canon Sparks Urges Preparation for Judgment Day | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/35-years-in-union-jobs-nathaniel-spector-of-millinery-board-to-mark.html | 35 YEARS IN UNION JOBS; Nathaniel Spector of Millinery Board to Mark Service | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/jenny-linds-youngest-son-dies.html | Jenny Lind's Youngest Son Dies | True | Special to thi new YbEx times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/molotov-visits-grave-of-marx.html | Molotov Visits Grave of Marx | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/benefits-of-profitsharing.html | Benefits of Profit-Sharing | True | GUSTAVE SIMONS. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/king-michael-in-switzerland.html | King Michael in Switzerland | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/negro-agency-extends-service.html | Negro Agency Extends Service | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/recipes-offered-on-preparation-of-fowl-now-being-marketed-to.html | Recipes Offered on Preparation of Fowl Now Being Marketed to Conserve Grain | True | By Jane Nickerson | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/princeton-fete-tonight-past-present-football-players-will-be.html | PRINCETON FETE TONIGHT; Past, Present Football Players Will Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/royal-newlyweds-find-seclusion.html | Royal Newlyweds Find Seclusion | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-edward-pollock.html | MRS. EDWARD POLLOCK | True | o SeeduJ to thz Nrw york timis. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/newspaper-urged-as-item-in-u-s-food-packages.html | Newspaper Urged as Item In U. S. Food Packages | True | North American Newspaper Alliance | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/religion-seen-as-bridge-queens-pastor-says-it-is-link-for-isolation.html | RELIGION SEEN AS 'BRIDGE'; Queens Pastor Says It Is Link for Isolation, World to Come | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/foreign-exchange-week-ended-nov-28-1947.html | FOREIGN EXCHANGE Week Ended Nov. 28, 1947 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/to-roll-back-food-prices-consumer-council-to-sell-butter-and-meat.html | TO ROLL BACK FOOD PRICES; Consumer Council to Sell Butter and Meat at June, 1946, Rates | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/frank-e-price.html | FRANK E. PRICE | True | Special to the New Tonic toies. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/wool-group-raps-new-tariff-rates-flagrant-misuse-of-authority.html | WOOL GROUP RAPS NEW TARIFF RATES; ' Flagrant Misuse of Authority' Charged to State Department -- Manufacturers' Official CUTS CALLED TOO DRASTIC National Association Asserts Congress Never Intended to Delegate Such Power | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/molotov-rejects-bid-to-marshall-talk.html | Molotov Rejects Bid To Marshall Talk | True | By the United Press. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/3-novelties-given-by-ballet-theatre-pas-de-quatre-apollo-and-harold.html | 3 NOVELTIES GIVEN BY BALLET THEATRE; ' Pas de Quatre,' 'Apollo' and Harold Lang in 'Fancy Free' on Week-End Programs | True | By John Martin | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/detroit-mailers-halt-work.html | Detroit Mailers Halt Work | | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/austrians-form-fourth-party.html | Austrians Form Fourth Party | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/officials-defend-royal-dutch-rule-limit-on-sale-of-rights-in-new.html | OFFICIALS DEFEND ROYAL DUTCH RULE; Limit on Sale of Rights in New Issue Termed Essential in Amsterdam Debate OFFICIALS DEFEND ROYAL DUTCH RULE | True | By Paul Catzspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/shot-from-ambush.html | Shot From Ambush | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/memorial-is-victor-456-three-touchdowns-win-season-scoring-title.html | MEMORIAL IS VICTOR, 45-6; Three Touchdowns Win Season Scoring Title for Raisch | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/giltedges-upset-britains-markets-money-situation-dominated-by-doubt.html | GILT-EDGES UPSET BRITAIN'S MARKETS; Money Situation Dominated By Doubt Over What New Interest Rate Will Be | True | By Lewis L. Nettleton | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/stock-split-to-be-voted.html | Stock Split to Be Voted | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/stock-sales-off-for-30day-period-months-trading-is-smallest-since.html | STOCK SALES OFF FOR 30-DAY PERIOD; Month's Trading Is Smallest Since September -- Bond Dealings Also Dull | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/world-socialists-called-to-unite-antwerp-resolution-summons-party.html | WORLD SOCIALISTS CALLED TO UNITE; Antwerp Resolution Summons Party Members to Combine Progressive Forces | True | By David Anderson | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/birch-badminton-winner-tops-simpson-in-tourney-final-miss-marshall.html | BIRCH BADMINTON WINNER; Tops Simpson in Tourney Final -- Miss Marshall Keeps Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/new-york-victor-over-bills-3513-sanders-gets-3-touchdowns-young.html | NEW YORK VICTOR OVER BILLS, 35-13; Sanders Gets 3 Touchdowns, Young, Sossamon One Each Before Crowd of 39,012 JOHNSON IS KICKING STAR Converts 5 Times for Season Record of 47 -- Ticket Sale Opens for Dec. 14 Play-Off | True | By Louis Effrat | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/british-soldiers-join-jews-for-celebration-in-palestine-britons-and.html | British Soldiers Join Jews For Celebration in Palestine; BRITONS AND JEWS JOIN TO CELEBRATE | True | By Gene Currivanspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/french-assembly-votes-troop-call-to-combat-strikes-communists.html | FRENCH ASSEMBLY VOTES TROOP CALL TO COMBAT STRIKES; Communists Resist New Labor Strictures in 33-Hour Debate -- Socialists, Too, Fear Bill MORE RED EDITIONS SEIZED Today Seen as Crucial -- Many Payless Men May Resist Continuing Walkouts FRENCH ASSEMBLY VOTES TROOP CALL ON ALERT IN PARIS AGAINST POSSIBLE COMMUNIST OUTBREAKS | True | By Harold Callenderspecial To the New York Times. | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/reconversion-job-on-3-ships-started-work-on-the-fourth-vessel-to.html | RECONVERSION JOB ON 3 SHIPS STARTED; Work on Fourth Vessel to Begin Soon for American Export Lines Service | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/echo-of-the-resistance.html | Echo of the Resistance | True | By Brooks Atkinson | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/one-agency-set-up-to-talk-for-jews-chicago-conference-votes-for-a.html | ONE AGENCY SET UP TO TALK FOR JEWS; Chicago Conference Votes for a Plan for an Over-All Group as a National Spokesman | True | By Albert J. Gordonspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/action-on-purse-demands-is-set-for-today-in-gulfstream-racing.html | Action on Purse Demands Is Set For Today in Gulfstream Racing; Opening Program Is Not Affected in Rift as Strike Plan Threatens Cancellation of Entries at Florida Track Tomorrow | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/curzon-piano-soloist-with-philharmonic.html | CURZON PIANO SOLOIST WITH PHILHARMONIC | True | C.H. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/london-editors-see-hazards-in-partition.html | LONDON EDITORS SEE HAZARDS IN PARTITION | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/seek-recognition-for-84-standards-amateur-athletic-union-will-rule.html | SEEK RECOGNITION FOR 84 STANDARDS; Amateur Athletic Union Will Rule on 5 Applications for World Records | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/shoulder-pad-prices-increased.html | Shoulder Pad Prices Increased | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/art-sale-nets-600-for-europe.html | Art Sale Nets $600 for Europe | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/nyu-alumni-to-hear-wachtel.html | N.Y.U. Alumni to Hear Wachtel | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/chandler-wont-talk-no-comment-by-baseball-head-on-league-expansion.html | CHANDLER WON'T TALK; ' No Comment' by Baseball Head on League Expansion Story | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/legation-fire-reported.html | Legation Fire Reported | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/light-snow.html | LIGHT SNOW | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/city-college-club-award-recent-graduates-to-get-scrolls-from-alumni.html | CITY COLLEGE CLUB AWARD; Recent Graduates to Get Scrolls From Alumni Group | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/boston-sets-back-redskins-by-2724-dancewicz-of-yanks-pitches-to-3.html | BOSTON SETS BACK REDSKINS BY 27-24; Dancewicz of Yanks Pitches, to 3 Touchdowns to Beat Baugh in Air Battle | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/home-fire-kills-2-girls-flames-sweep-through-dwelling-in-far.html | HOME FIRE KILLS 2 GIRLS; Flames Sweep Through Dwelling in Far Rockaway | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/frank-j-flynn.html | FRANK J. FLYNN | True | Special to the new york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/h-brogkbam-80-veteran-of-stage-baritone-in-musicals-collector-of-in.html | H. BROGKBAM, 80, VETERAN OF STAGE; Baritone in Musicals, Collector of Indian Relics Is Deadu Made Debut in London | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/oil-shortage-laid-to-record-demand-daily-call-exceeds-supply-by.html | OIL SHORTAGE LAID TO RECORD DEMAND; Daily Call Exceeds Supply by 100,000 Barrels and Output Is Above Wartime Peak | True | By Clayton Knowlesspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/cyprus-celebration-orderly.html | Cyprus Celebration Orderly | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/nuptials-on-dec-27-for-patricia-johnson.html | NUPTIALS ON DEC. 27 FOR PATRICIA JOHNSON | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/closing-ntc-session-gets-equity-aid-bid.html | CLOSING NTC SESSION GETS EQUITY AID BID | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/loring-r-kew.html | LORING R. KEW | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/call-for-us-troops-in-georgia-terror.html | CALL FOR U.S. TROOPS IN GEORGIA 'TERROR' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/louis-ayres-noted-as-architect-73-designer-of-chapel-in-meuse.html | LOUIS AYRES, NOTED AS ARCHITECT, 73; Designer of Chapel in Meuse- Argonne Cemetery DiesuWon American ^Institute Honor | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/ban-on-mosley-rejected-ede-declares-fascist-ideas-are-killed-only.html | BAN ON MOSLEY REJECTED; Ede Declares Fascist Ideas Are Killed 'Only by Better Ideas' | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/aid-bill-passage-in-senate-is-forecast-for-this-week-597000000.html | Aid Bill Passage in Senate Is Forecast for This Week; $597,000,000 Measure Is Expected to Win by Overwhelming Vote -- Ives Warns of U.S. Enslavement to Moscow AID BILL PASSAGE FORECAST IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/knapp-is-dinghy-victor-wins-third-regatta-of-season-at-the.html | KNAPP IS DINGHY VICTOR; Wins Third Regatta of Season at the Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/home-loans-set-record-federal-units-grant-444-million-in-12month.html | HOME LOANS SET RECORD; Federal Units Grant 444 Million in 12-Month Period | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/e-ldbitsch-dead-film-producer-55-director-and-actor-introduced.html | E. LDBITSCH DEAD; , FILM PRODUCER, 55; Director and Actor Introduced Negri, Jannings on Screenu Was Noted for 'Touch' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/rites-for-jacob-bassman-1500-at-service-for-fireman-killed-in.html | RITES FOR JACOB BASSMAN; 1,500 at Service for Fireman Killed in Warehouse Blaze | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/recovery-the-roads-are-many.html | Recovery: The Roads Are Many | True | By Edward H. Collins | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/voorhees-takes-jersey-run.html | Voorhees Takes Jersey Run | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/english-team-wins-by-80-as-tour-ends-blanks-ailamerica-squad-at.html | ENGLISH TEAM WINS BY 8-0 AS TOUR ENDS; Blanks Ail-America Squad at Field Hockey for Unbeaten Record in 18 Games | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/green-bay-downs-los-angeles-3010-packers-four-touchdowns-in-last.html | GREEN BAY DOWNS LOS ANGELES, 30-10; Packers' Four Touchdowns in Last Half Crush Rams -- Fritsch Leads Attack | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sir-william-h-collins.html | SIR WILLIAM H. COLLINS | True | Special to the new york Ttuas | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/magnetic-brakes-to-halt-british-trains-in-danger.html | Magnetic Brakes to Halt British Trains in Danger | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/selected-as-president-of-pacific-war-memorial.html | Selected as President Of Pacific War Memorial | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/rev-lawrence-a-conleyi.html | REV. LAWRENCE A. CONLEYi | True | Special to the new york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/neighbors-of-anzio-angered-by-us-gift.html | NEIGHBORS OF ANZIO ANGERED BY U.S. GIFT | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/damascus-rioters-affront-us-flag-legation-attacked-as-protest-on.html | DAMASCUS RIOTERS AFFRONT U.S. FLAG; Legation Attacked as Protest on Palestine -- Communist Center Scans of Clash | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/manages-lumite-division-of-atlas-cement-company.html | Manages Lumite Division Of Atlas Cement Company | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/samuel-friedricks.html | SAMUEL FRIEDRICKS | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/aides-of-reuther-oust-uaw-counsel-maurice-sugar-refused-to-quit.html | AIDES OF REUTHER OUST UAW COUNSEL; Maurice Sugar Refused to Quit -- Research Head Also Out in Drive on Leftists | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/delaney-to-aid-in-scout-drive.html | Delaney to Aid in Scout Drive | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/homer-b-benedict.html | HOMER B. BENEDICT | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/will-manage-department-of-stock-exchange-firm.html | Will Manage Department Of Stock Exchange Firm | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/miss-m-hemingway-fiancee-of-lawyer.html | MISS M. HEMINGWAY FIANCEE OF LAWYER | True | Special to Tlsi new yoek Tana. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/john-meyer.html | JOHN MEYER | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/nevada-eleven-victor-3313.html | Nevada Eleven Victor, 33-13 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pravda-charges-us-ordered-irans-vote.html | PRAVDA CHARGES U.S. ORDERED IRAN'S VOTE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/edco-corp-facilities-moved.html | EDCO Corp. Facilities Moved | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/hammond-in-new-post-he-has-joined-the-staff-of-air-preheater.html | HAMMOND IN NEW POST; He Has Joined the Staff of Air Preheater Corporation o | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/day-minus-luxuries-set-to-help-europe.html | DAY MINUS LUXURIES SET TO HELP EUROPE | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/prices-for-grains-rise-to-new-peaks-all-deliveries-but-september.html | PRICES FOR GRAINS RISE TO NEW PEAKS; All Deliveries but September, July Oats Set Seasonal Highs on Bull Market | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/strike-starts-in-nablus.html | Strike Starts in Nablus | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/zionists-to-discuss-aid-for-new-state-national-council-calls.html | ZIONISTS TO DISCUSS AID FOR NEW STATE; National Council Calls Special Meeting for Saturday Night on Palestine Partition | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/resident-offices-report-on-trade-colder-weather-spurs-buying-and.html | RESIDENT OFFICES REPORT ON TRADE; Colder Weather Spurs Buying and Moves Retail Volume of Sales Into High Gear | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/episcopal-unit-to-meet-first-national-council-session-in-seabury.html | EPISCOPAL UNIT TO MEET; First National Council Session in Seabury House Opens Tonight | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/political-scene-in-japan-leaders-of-conservative-parties-said-to-be.html | Political Scene in Japan; Leaders of Conservative Parties Said to Be Disqualified for Our Support | True | JOHN W. MASLAND, | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/arms-to-defend-palestine-asked-jewish-labor-unit-spokesman-calls-on.html | ARMS TO DEFEND PALESTINE ASKED; Jewish Labor Unit Spokesman Calls on U.N. and U.S. to Aid in Preserving Order | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/concert-by-amateur-symphony.html | Concert by Amateur Symphony | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/opponents-in-basketball-game-here-tonight.html | OPPONENTS IN BASKETBALL GAME HERE TONIGHT | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/andrew-meldrvm-jr-to-wed-miss-burrell.html | ANDREW MELDRVM JR. TO WED MISS BURRELL | True | Special to the new york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/14-men-perish-in-fire-were-lodgers-of-volunteers-of-america-in.html | 14 MEN PERISH IN FIRE; Were Lodgers of Volunteers of America in Philadelphia | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/doctors-training.html | DOCTORS' TRAINING | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mill-demand-spur-to-cotton-trading-sharp-improvement-in-values.html | MILL DEMAND SPUR TO COTTON TRADING; Sharp Improvement in Values Reflected in Activities in Nearer Months | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/us-socialists-call.html | U.S. Socialist's Call | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/edwin-c-smith.html | EDWIN C. SMITH | True | Special to thz new york tims. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/william-edlln-69-editor-of-the-day-chief-of-jewish-daily-dies.html | WILLIAM EDLIN 69, EDITOR OF THE DAY; Chief of Jewish Daily Dies — Former Official of Forward, Once Drama, Music Critic | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/miss-helen-turner-i.html | MISS HELEN TURNER i | True | Special to the new SToat times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/wall-street-gratified-by-the-acceptance-of-higher-commission-rates.html | Wall Street Gratified by the Acceptance Of Higher Commission Rates by Customers | True | By William D. Fenton | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/fiberglas-moves-east-ohio-activities-to-be-set-up-here-and-in-rhode.html | FIBERGLAS MOVES EAST; Ohio Activities to Be Set Up Here and in Rhode Island | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/uuuuuuuuuuu-1-charles-d-crowley.html | uuuuuuuuuuuuuuuuuuuuuuuuu l CHARLES D. CROWLEY | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/japans-trade-loan-is-still-deadlocked.html | JAPAN'S TRADE LOAN IS STILL DEADLOCKED | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/horse-show-title-to-gillmor-entry-towie-is-conformation-hunter.html | HORSE SHOW TITLE TO GILLMOR ENTRY; Towie Is Conformation Hunter Champion at Boulder Brook -- Little Flight Victor | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/czech-reds-abate-antids-campaign-hope-for-american-loan-seen-as-a.html | CZECH REDS ABATE ANTI-D.S. CAMPAIGN; Hope for American Loan Seen as a Factor -- October's Trade Balance a Plus | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/graca-lippman-becomes-bride-j.html | Graca Lippman Becomes Bride j | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sweden-to-seek-moscow-pact.html | Sweden to Seek Moscow Pact | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/political-studies-in-schools-urged-dr-rainey-head-of-college-in.html | POLITICAL STUDIES IN SCHOOLS URGED; Dr. Rainey, Head of College in Missouri, Says 'Submerged Intellects' Lead in U.S | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/december-market-basket.html | December Market Basket | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/john-m-kane.html | JOHN M. KANE | True | I Special to the new york times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pan-american-rates-cut.html | Pan American Rates Cut | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mayor-seeks-shift-in-power-on-fares-bill-would-vest-it-in-transit.html | MAYOR SEEKS SHIFT IN POWER ON FARES; Bill Would Vest It in Transit Board, With Referendum on Any Rise to Meet Debt MAYOR SEEKS SHIFT IN POWER ON FARES | True | By Paul Crowell | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/albert-weinert-sculptor-84-dies-created-marble-group-in-city-hall.html | ALBERT WEINERT, SCULPTOR, 84, DIES; Created Marble Group in City Hall of Records -- Did Many Statues and Memorials | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/arabs-are-warned-on-conduct-of-mobs.html | ARABS ARE WARNED ON CONDUCT OF MOBS | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/homegoing-travelers-jam-citys-terminals.html | Homegoing Travelers Jam City's Terminals | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/accepts-chairmanship-of-hospital-fund-drive.html | Accepts Chairmanship Of Hospital Fund Drive | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/nancy-fitz-gerald-engaged-to-marry-descendant-of-salmon-chase-will.html | NANCY FITZ GERALD ENGAGED TO MARRY; Descendant of Salmon Chase Will Be Wed to Graham B. Conklin, Former Officer | True | Special to the new yoke Tons. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-willkie-gets-post-named-to-head-womens-group-of-marshall-plan.html | MRS. WILLKIE GETS POST; Named to Head Women's Group of Marshall Plan Backers | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/omnibus-tax-bill-favored-by-taft-single-package-idea-appeals-to.html | OMNIBUS TAX BILL FAVORED BY TAFT; ' Single Package' Idea Appeals to Senator -- House Warned It Must Speed Action | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/hitler-beheaded-american-woman-as-a-personal-reprisal-in-1943.html | Hitler Beheaded American Woman As a Personal Reprisal in 1943; Mildred Harnack, Jailed for Her Anti-Nazi Activities, Became Target of His Hatred, The Wisconsin Alumnus Reports | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/recital-by-ralph-pierce-coast-pianist-offers-a-program-of-schumann.html | RECITAL BY RALPH PIERCE; Coast Pianist Offers a Program of Schumann at Times Hall | True | R.P. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/plasma-flown-to-ship-coast-guard-plane-aids-patient-300-miles-off.html | PLASMA FLOWN TO SHIP; Coast Guard Plane Aids Patient 300 Miles Off Newfoundland | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/protestants-seek-segregation-curb-federation-in-st-louis-will-ask.html | PROTESTANTS SEEK SEGREGATION CURB; Federation in St. Louis Will Ask 300 Churches Today to End Racial Differences | True | By William M. Blairspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/farm-accidents-found-rising.html | Farm Accidents Found Rising | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/the-monday-morning-quarterback.html | The Monday Morning Quarterback | True | By Arthur Daley | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/jacob-k-javits-marries-i-_____-representative-in-congress-weds.html | JACOB K. JAVITS MARRIES i _____ ;; Representative in Congress Weds Marfon Ann Borrls | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Special to THE NEW YORK TIMES | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/wanderers-halt-americans-by-10-annex-league-soccer-match-on.html | WANDERERS HALT AMERICANS BY 1-0; Annex League Soccer Match on Skogstrom's Goal -- Hispanos and Brookhattan Tie | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/sir-robert-b-greig.html | SIR ROBERT B. GREIG | True | Spsplal to tot new Yosos Tuns. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/berlin-dp-camps-acclaim-un-vote-news-at-midnight-transforms-scene.html | BERLIN DP CAMPS ACCLAIM U.N. VOTE; News at Midnight Transforms Scene -- Lights Go On and Inmates Dance and Sing | | By Delbert Clarkspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/pravda-sees-gain-in-un-great-politicalmoral-victory-in-assembly.html | PRAVDA SEES GAIN IN U.N.; ' Great Political-Moral Victory' in Assembly Hailed | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/l-g-strauss-weds-edith-maver-i.html | L. G. Strauss Weds Edith Maver I | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/interest-rate-considered-abnormal.html | Interest Rate Considered Abnormal | True | HARRY W. HARRISON. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/papers-in-chicago-drop-wage-offers-action-because-of-strike-by.html | PAPERS IN CHICAGO DROP WAGE OFFERS; Action Because of Strike by Printers Covers Pledge to Make Pact Retroactive | | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/6-school-buildings-shelter-veterans-old-structures-are-remodeled-in.html | 6 SCHOOL BUILDINGS SHELTER VETERANS; Old Structures Are Remodeled Into Apartments and Rented at Low Rate in 3 Boroughs ONE IN QUEENS OPEN TODAY Other 5 Projects in Brooklyn, Manhattan Already Occupied -- Tenants Are 'Happy' | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/rolf-persinger-gives-recital-with-father.html | ROLF PERSINGER GIVES RECITAL WITH FATHER | True | C.H. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/spain-encounters-a-defeat-on-chade-stockholders-block-plan-to.html | SPAIN ENCOUNTERS A DEFEAT ON CHADE; Stockholders Block Plan to Control Company by Voting Transfer of Domicile HOME NOW IN LUXEMBOURG Mismanagement Accusations Voiced in Swiss Papers Are Answered at Meeting | True | By George H. Morisonspecial To the New York Times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/paris-seen-moving-to-rift-with-soviet-expulsion-of-19-russians-held.html | PARIS SEEN MOVING TO RIFT WITH SOVIET; Expulsion of 19 Russians Held Justified by Evidence -- French Laxity Alleged | True | By Pertinax | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/oelsner-smith-extended-in-squash-racquets-final.html | Oelsner, Smith Extended In Squash Racquets Final | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/views-on-military-service-educators-religious-bodies-cited-as.html | Views on Military Service; Educators, Religious Bodies Cited as Opposed to Conscription | | RICHMOND P. MILLER, | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/paying-1300000-on-bonds.html | Paying $1,300,000 on Bonds | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 107660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/marjorie-palmer-a-bride-middletown-conn-girl-wed-to-i-alfred.html | : MARJORIE PALMER A BRIDE; Middletown (Conn.) Girl Wed to I Alfred Nathaniel Kram | True | Special to tbk new yoek Toot. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/governali-excels-in-3531-struggle-giant-back-passes-for-two.html | GOVERNALI EXCELS IN 35-31 STRUGGLE; Giant Back Passes for Two Touchdowns, Tallies Two Himself Against Cards LEAD CHANGES NINE TIMES Liebel Takes a 26-Yard Toss for Deciding Score in 4th Period -- Roberts Stars | True | By Joseph M. Sheehan | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/brisk-demand-keeps-lard-at-peak-prices.html | BRISK DEMAND KEEPS LARD AT PEAK PRICES | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/news-and-notes-in-the-advertising-field-named-assistant-director-of.html | News and Notes in the Advertising Field; Named Assistant Director Of Advertising for Alcoa | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/godoy-boxes-tonight-chilean-to-oppose-muscato-at-st-nick-beltram.html | GODOY BOXES TONIGHT; Chilean to Oppose Muscato at St. Nick -- Beltram Faces Ruffin | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/fashions-from-the-farm-12-girls-at-the-4h-congress-won-prizes-as.html | FASHIONS FROM THE FARM; 12 Girls at the 4-H Congress Won Prizes as Style Leaders | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/french-urge-rigid-control.html | French Urge Rigid Control | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/edward-l-geary-i.html | EDWARD L. GEARY I | True | special to thz newyork Tnas. , | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/thomas-j-gaughran.html | THOMAS J, GAUGHRAN | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/troops-to-go-before-dec-15.html | Troops to Go Before Dec. 15 | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-james-m-woods.html | MRS. JAMES M. WOODS | True | Special to thz Nm yowt times. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/mrs-charles-m-burt.html | MRS. CHARLES M. BURT | True | Special to the newyokk Tnvras. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/lame-youth-to-be-flier-passes-examination-for-a-pilot-after.html | LAME YOUTH TO BE FLIER; Passes Examination for a Pilot After Sixty-five Hours Aloft | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/chemist-to-be-honored-for-research-in-metals.html | Chemist to Be Honored For Research in Metals | True | | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/british-circulation-still-shrinks-surprising-financiers-as.html | British Circulation Still Shrinks, Surprising Financiers as Unseasonal | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-01 | 1947-12-01 | https://www.nytimes.com/1947/12/01/archives/steel-shortages-aid-gray-market-consumers-clamor-for-more-material.html | STEEL SHORTAGES AID GRAY MARKET; Consumers Clamor for More Material After Cut in Quotas by Metal Producers | True | Special to THE NEW YORK TIMES. | | C1B 107660 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/sales-up-in-october-longer-work-month-ascribed-reason-for-billion.html | SALES UP IN OCTOBER; Longer Work - Month Ascribed Reason for Billion Gain | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/iowa-seeks-recognition-medley-relay-swimming-team-set-new-us.html | IOWA SEEKS RECOGNITION; Medley Relay Swimming Team Set New U.S. Standard | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/city-asks-garage-fee-cut-through-state-legislation-law-planned-in.html | City Asks Garage Fee Cut Through State Legislation; Law Planned in Wake of Freeing of Rates by Court -- Trade Spokesman Cites Efforts to Avert Further Rises CITY WILL SEER LAW TO CUT GARAGE PEES | True | By Charles Grutzner | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/covenants-scored-in-realty-sales-jewish-groups-ask-supreme-court-to.html | COVENANTS SCORED IN REALTY SALES; Jewish Groups Ask Supreme Court to Bar Restrictive Pacts as Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/4-homeless-freeze-in-mexico-city.html | 4 Homeless Freeze in Mexico City | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/world-fliers-near-home-two-generals-to-welcome-piper-cubs-at.html | WORLD FLIERS NEAR HOME; Two Generals to Welcome Piper Cubs at Teterboro on Friday | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/patricia-cox-fiancee-of-stanley-c-bodell.html | PATRICIA COX FIANCEE OF STANLEY C. BODELL | True | Special to the new york times, I | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mrs-john-e-visher.html | MRS. JOHN E. VISHER | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/un-group-goes-to-salonika.html | U.N. Group Goes to Salonika | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charles-e-smith.html | CHARLES E. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/reece-is-expected-to-retain-his-post-chairman-of-cop-believed-in.html | REECE IS EXPECTED TO RETAIN HIS POST; Chairman of COP Believed in Position to Hold On Through Convention Despite Critics | | By Clayton Knowles | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/some-banks-balk-on-discount-rise-national-citys-rise-in-rates-on.html | SOME BANKS BALK ON DISCOUNT RISE; National City's Rise in Rates on Bankers Acceptances Sets Irregular Pattern | | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/arab-threat-repeated-egyptian-delegate-departing-says-bloodshed-is.html | ARAB THREAT REPEATED; Egyptian Delegate, Departing, Says Bloodshed Is Likely | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bidault-goes-to-france-by-an-overnight-steamer.html | Bidault Goes to France By an Overnight Steamer | True | By the United Press. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/sea-level-sought-for-panama-canal-2482000000-outlay-urged-on.html | SEA LEVEL SOUGHT FOR PANAMA CANAL; $2,482,000,000 Outlay Urged on Congress by Governor Because of Atom Bomb | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/currency-circulation-off.html | Currency Circulation Off | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/federalist-drive-tomorrow.html | Federalist Drive Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/landlady-jailed-over-reft-bonus-first-to-be-held-for-violating.html | LANDLADY JAILED OVER REFT 'BONUS; First to Be Held for Violating Sharkey 'Coercion' Law Sentenced to 5 Days | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/immigration-check-to-continue.html | Immigration Check to Continue | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/blue-baby-here-from-france.html | Blue Baby' Here From France | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/guatemala-golf-victor.html | Guatemala Golf Victor | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/blizzard-in-planetarium-show.html | Blizzard in Planetarium Show | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/grains-fluctuate-in-uncertain-way-scattered-liquidation-develops-in.html | GRAINS FLUCTUATE IN UNCERTAIN WAY; Scattered Liquidation Develops in December Deliveries, With Corn 11/4 c Lower | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/army-transport-ready-the-gen-harry-taylor-altered-for-bremerhaven.html | ARMY TRANSPORT READY; The Gen. Harry Taylor Altered for Bremerhaven Service | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/european-output-of-rubber-is-high-huber-corp-officials-survey-finds.html | EUROPEAN OUTPUT OF RUBBER IS HIGH; Huber Corp. Official's Survey Finds Demand Heavy Due to Transport Needs | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/un-assembly-hall-being-sealed-off-experts-estimate-session-cost-at.html | U.N. ASSEMBLY HALL BEING 'SEALED OFF'; Experts Estimate Session Cost at $1,200,000 -- Three Units Now Claim Attention | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/prof-harry-mcully.html | PROF. HARRY M'CULLY | True | Special to the new Tfosx Taas. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dr-n-m-butler-in-hospital.html | Dr. N. M. Butler in Hospital | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/a-taxi-eiders-experience.html | A Taxi Eider's Experience | True | HUGH RUSSELL FRASER. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/canadians-warned-over-food-exports.html | CANADIANS WARNED OVER FOOD EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/aleister-crowley.html | ALEISTER CROWLEY | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/nyd-and-tulane-in-garden-tonight-quintets-to-meet-in-feature-of.html | N.Y.D. AND TULANE IN GARDEN TONIGHT; Quintets to Meet in Feature of College Double-Header Opening the Season | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/william-h-ensign-i.html | WILLIAM H. ENSIGN I | True | I Special to the new yoke times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jews-ask-british-to-aid-new-state-american-conference-bespeaks.html | JEWS ASK BRITISH TO AID NEW STATE; American Conference Bespeaks Cooperation by All Sides -- New Agency Plan Adopted | True | By Albert J. Gordonspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/immediate-aid-for-france-spread-of-communism-said-to-be-consequence.html | Immediate Aid for France; Spread of Communism Said to Be Consequence of Delay | True | Theodore Rousseau. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jane-mmasters-troth-wellesley-graduate-will-be-wed-to-ralph-g.html | JANE M'MASTER'S TROTH; Wellesley Graduate Will Be Wed to Ralph G. Whedon Jr. | True | i Special to the new york times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lujack-is-winner-of-heisman-award-notre-dame-ace-has-wide-edge-in.html | LUJACK IS WINNER OF HEISMAN AWARD; Notre Dame Ace Has Wide Edge in Poll to Pick Nation's Best Football Player | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/prof-godfrey-h-hardy.html | PROF. GODFREY H. HARDY. | True | Special to thb new yolk Tnsxs. v | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/argentina-closes-movie-open-city-withdrawn-despite-plea-by-italian.html | ARGENTINA CLOSES MOVIE; ' Open City' Withdrawn Despite Plea by Italian Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/angelo-outpoints-brady-gains-decision-in-tenround-feature-bout-at.html | ANGELO OUTPOINTS BRADY; Gains Decision in Ten-Round Feature Bout at Boston | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/two-slain-in-cuba-during-primaries-special-to-the-new-york-times.html | TWO SLAIN IN CUBA DURING PRIMARIES; Special to THE NEW YORK TIMES. | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/gostaiorher-49-ah-importersaide-i-swedish-count-son-of-late.html | GOST AIORHER, 49, AH IMPORTERSAIDE; I Swedish Count, Son of Late Explorer, DiesuRepresented Massachusetts Bay Co. | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/chandler-voids-senators-trade-priddy-and-40000-returned-when-browns.html | CHANDLER VOIDS SENATORS' TRADE; Priddy and $40,000 Returned When Browns' Berardino Takes Movie Contract | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/frank-l-crobaugh.html | FRANK L. CROBAUGH | True | i Special to the new yoek times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/george-rector-buried-funeral-service-held-in-chicago-for-noted.html | GEORGE RECTOR BURIED; Funeral Service Held in Chicago for Noted Restaurateur | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/daughter-to-mrs-w-g-buckner.html | Daughter to Mrs. W. G. Buckner | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/48-textile-show-set-for-june-7.html | 48 Textile Show Set for June 7 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/tannhaeuser-at-opera-sved-replaces-janssen-on-short-notice-at-the.html | TANNHAEUSER' AT OPERA; Sved Replaces Janssen on Short Notice at the Metropolitan | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-threewheeled-automobile-displayed-here.html | NEW THREE-WHEELED AUTOMOBILE DISPLAYED HERE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-contract-for-moore.html | New Contract for Moore | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/secret-closely-kept.html | Secret Closely Kept | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/castings-company-votes-no-dividend-head-of-national-malleable-says.html | CASTINGS COMPANY VOTES NO DIVIDEND,; Head of National Malleable Says Low Output of Cars for Railroads Was Factor | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/honor-for-dr-mj-lewi-head-of-institute-of-podiatry-90-to-be-guest.html | HONOR FOR DR. M.J. LEWI; Head of Institute of Podiatry, 90, to Be Guest at Dinner | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/john-w-marchbank.html | JOHN W. MARCHBANK | True | Special to the new yoke Tmzs. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/un-trustee-board-to-act-for-league-decides-to-examine-report-on.html | U.N. TRUSTEE BOARD TO ACT FOR LEAGUE; Decides to Examine Report on South-West Africa as if It Were Mandates Body | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/two-star-hurlers-sought-by-yankees-harris-admits-meeting-with.html | TWO STAR HURLERS SOUGHT BY YANKEES; Harris Admits Meeting With Griffith at Washington on Arrival at Miami GIANTS READY FOR DEALS Debate Giving Top Outfielder for First-String Pitcher -- Rickey Still in North | True | By John Drebingerspecial To The New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/redlands-for-hawaii.html | Redlands For Hawaii | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/james-p-murphy.html | JAMES P. MURPHY | True | Special to the new Yosx times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/edward-s-dix-.html | EDWARD S. DIX ' | True | Special to the new yoek times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/you-can-whip-up-a-sizzling-welsh-rabbit-in-few-minutes-with-new.html | You Can Whip Up a Sizzling Welsh Rabbit in Few Minutes With New Prepared Mix | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fcc-answers-durr-says-he-was-speaking-for-himself-on-fbi-criticism.html | FCC ANSWERS DURR; Says He Was Speaking for Himself on FBI Criticism | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/stork-club-faces-coercion-charge-exdishwasher-says-kitchen-help-was.html | STORK CLUB FACES 'COERCION' CHARGE; Ex-Dishwasher Says Kitchen Help Was Wined and Dined on the Eve of Union Vote | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/vastineumccafoe.html | VastineuMcCafoe | True | Special to the newyooK times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/taylor-asks-funds-to-buildnew-ships-head-of-marine-institute-terms.html | TAYLOR ASKS FUNDS TO BUILD-NEW SHIPS; Head of Marine Institute Terms Plans for 46 Vessels Vital for Merchant Fleet | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cardinals-seek-sportsmans-park-offering-to-pay-700000-or-more-saigh.html | Cardinals Seek Sportsman's Park, Offering to Pay $700,000 'or More'; Siigh, Hannegan Associate, Says Value Would Hinge on the Browns Moving to Baltimore, Already Rumored | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/waiting-game-to-open-columbia-students-play-based-on-wac.html | WAITING GAME' TO OPEN; Columbia Student's Play Based on Wac Experiences to Bow | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/girls-to-tour-hospitals-1500-students-to-get-closeups-of-nurse.html | GIRLS TO TOUR HOSPITALS; 1,500 Students to Get Close-Ups of Nurse Staffs in Action | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/william-ottmann-jr-realty-executive-36.html | WILLIAM OTTMANN JR., REALTY EXECUTIVE, 36 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/arthur-g-lyon.html | ARTHUR G. LYON | True | Special to thi new Tosx times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/60-pairs-in-play-for-bridge-title-national-masters-contract.html | 60 PAIRS IN PLAY FOR BRIDGE TITLE; National Masters Contract Championship at Stake in Atlantic City | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/woman-hurt-as-gown-burns.html | Woman Hurt as Gown Burns | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/upstate-printers-negotiate.html | Up-State Printers Negotiate | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/thompson-eagles-owner-favors-common-draft-for-pro-leagues-national.html | Thompson, Eagles Owner, Favors Common Draft for Pro Leagues; National Football Loop Official Indicates His Group Finally Aware of All-America Rivals in Talk at Writers' Luncheon | True | By Joseph C. Nichols | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/beloit-coach-resigns.html | Beloit Coach Resigns | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/george-waite-maker-of-parachutes-65.html | GEORGE WAITE, MAKER OF PARACHUTES, 65 | True | Special to the New yoek times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/icc-rail-shift-asked-pacific-electric-wants-to-run-135-miles-on.html | ICC RAIL SHIFT ASKED; Pacific Electric Wants to Run 13.5 Miles on West Coast | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/adoption-of-europeans-granted.html | Adoption of Europeans Granted | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/olympic-seat-sale-opens-in-britain-tickets-for-17-events-made.html | OLYMPIC SEAT SALE OPENS IN BRITAIN; Tickets for 17 Events Made Available to Home Fans -- 40c for Standing Room | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/william-c-merly.html | WILLIAM C. MERLY | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/appreciation-expressed.html | Appreciation Expressed | True | CONSUELO VANDERBILT SMITH, | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/soviet-ships-cargo-a-secret.html | Soviet Ship's Cargo a Secret | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/118-argentines-flying-to-spain.html | 118 Argentines Flying to Spain | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/chemical-industry-faces-record-1948-exhibitors-make-forecast-as.html | CHEMICAL INDUSTRY FACES RECORD 1948; Exhibitors Make Forecast as Show Opens With Over 400 Displays, 500 New Items ATTENDANCE TOPS 16,000 Peak Inquiries in Many Lines Reported From Industrial Buyers, Other Sources CHEMICAL INDUSTRY FACES RECORD 1948 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lebanese-calls-meeting.html | Lebanese Calls Meeting | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cio-acts-to-remove-allis-local-chiefs.html | CIO ACTS TO REMOVE ALLIS LOCAL CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/selection-a-surprise.html | Selection A Surprise | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/kessler-fights-tonight-ruby-heads-broadway-arenas-card-other-clubs.html | KESSLER FIGHTS TONIGHT; Ruby Heads Broadway Arena's Card -- Other Clubs Active | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/netherlands-decorates-nimitz.html | Netherlands Decorates Nimitz | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/theatre-47-in-dallas-presents-throng-oscarlet-connell-play.html | Theatre '47 in Dallas Presents 'Throng O'Scarlet,' Connell Play | True | By John Rosenfieldspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/british-to-leave-burma-jan-2.html | British to Leave Burma Jan. 2 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/trade-body-talks-colonialism-again-russian-delivers-new-tirade.html | TRADE BODY TALKS COLONIALISM AGAIN; Russian Delivers New Tirade Against West, but Vote Bars Indonesian Membership | True | By Ford Welkinsspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/harness-plans-are-filed-new-track-proposed-in-jersey-at-gloucester.html | HARNESS PLANS ARE FILED; New Track Proposed in Jersey at Gloucester County Site | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/aranha-sees-truman-hails-palestine-step.html | ARANHA SEES TRUMAN; HAILS PALESTINE STEP | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/business-women-award-prize.html | Business Women Award Prize | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/leaders-of-revolts-in-syria.html | Leaders of Revolts in Syria | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/may-signs-as-albany-pilot.html | May Signs as Albany Pilot | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/true-sisters-meet-here-97th-annual-convention-gets-reports-on.html | TRUE SISTERS MEET HERE; 97th Annual Convention Gets Reports on Welfare Work | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/guard-water-fowl-is-programs-aim-wildlife-federation-proposes.html | GUARD WATER FOWL IS PROGRAM'S AIM; Wildlife Federation Proposes $13,000,000 Fund Be Used for Game Bird Refuges | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/chiang-shakes-up-leaders-in-north.html | CHIANG SHAKES UP LEADERS IN NORTH | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/capitols-quintet-triumphs-by-7062-new-york-team-toppled-into.html | CAPITOLS QUINTET TRIUMPHS BY 70-62; New York Team Toppled Into Three-Way Tie for Lead of Pro Basketball Loop | True | By Louis Effrat | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/buses-burn-school-shut-40-to-50-vehicles-lost-at-lake-george-in.html | BUSES BURN, SCHOOL SHUT; 40 to 50 Vehicles Lost at Lake George in $200,000 Fire | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/howard-wynn-rites-fireman-killed-on-duty-gets-deputy-chiefs-service.html | HOWARD WYNN RITES; Fireman Killed on Duty Gets Deputy Chief's Service | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/daycare-centers-visited-by-leaders-need-for-expanded-program.html | DAY-CARE CENTERS VISITED BY LEADERS; Need for Expanded Program Stressed as 3-Day 'Open House' Starts With Tour | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/pennsylvania-hunting-opens.html | Pennsylvania Hunting Opens | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-york-placed-second-for-september-building.html | New York Placed Second For September Building | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/hamilton-elects-osborn.html | Hamilton Elects Osborn | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/connecticut-wins-4837-beats-american-u-quintet-in-season-opener-at.html | CONNECTICUT WINS, 48-37; Beats American U. Quintet in Season Opener at Storrs | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/named-cocacola-treasurer.html | Named Coca-Cola Treasurer | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/siberia-added-to-beam-of-the-voice-of-america.html | Siberia Added to Beam Of the 'Voice of America' | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/john-j-butler.html | JOHN J. BUTLER | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-atomic-proving-ground-being-built-on-pacific-atoll-isolated.html | U. S. Atomic Proving Ground Being Built on Pacific Atoll; Isolated Eniwetok Will Be a Permanent Experiment Station -- Population of 147 Going to Other Islands | True | By Anthony Leviero | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/nine-ships-up-for-sale-buyers-must-agree-on-repairs-for-damaged.html | NINE SHIPS UP FOR SALE; Buyers Must Agree on Repairs for Damaged Freighters | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dutch-queen-resumes-duties.html | Dutch Queen Resumes Duties | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/missions-leader-emeritus-to-mark-91st-birthday.html | Missions Leader Emeritus To Mark 91st Birthday | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-chemical-line-seen-furfural-discovered-in-1831-is-now-base-for.html | NEW CHEMICAL LINE SEEN; ' Furfural,' Discovered in 1831, is Now Base for Nylon | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/wall-street-follies-due-friday.html | Wall Street Follies' Due Friday | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ohio-team-is-honored.html | Ohio Team Is Honored | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ruffin-outpoints-beltram.html | Ruffin Outpoints Beltram | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/christmas-seals.html | CHRISTMAS SEALS | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/eotheurobert s.html | EotheuRoberts | True | Special to the new york times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/more-funds-urged-for-us-broadcasts.html | MORE FUNDS URGED FOR U.S. BROADCASTS | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/realty-bonds-rise-to-new-high-of-779.html | REALTY BONDS RISE TO NEW HIGH OF $779 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/rabbi-goldman-asks-services-of-thanks.html | RABBI GOLDMAN ASKS SERVICES OF THANKS | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/television-boom-is-seen-rca-official-forecasts-work-for-300000-in.html | TELEVISION BOOM IS SEEN; RCA Official Forecasts Work for 300,000 in Five Years | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/tobacco-averages-4565-prices-at-asheville-fluctuate-from-60-top-to.html | TOBACCO AVERAGES $45.65; Prices at Asheville Fluctuate From $60 Top to $18.50 Low | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/utilities-to-expand-american-approves-proposals-to-extend-rural.html | UTILITIES TO EXPAND; American Approves Proposals to Extend Rural Service | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mayor-works-on-address-spends-most-of-day-preparing-message-on.html | MAYOR WORKS ON ADDRESS; Spends Most of Day Preparing Message on Revenue Rise | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/education-in-citizenship-urged-with-courses-in-tax-filing-voting.html | Education in Citizenship Urged, With Courses in Tax Filing, Voting | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/denies-wage-offer-by-chicago-papers-head-of-itu-says-publishers.html | DENIES WAGE OFFER BY CHICAGO PAPERS; Head of ITU Says Publishers Refused to Discuss Pay Rise -- Strike in Second Week | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/steel-issues-lead-upturn-in-stocks-advance-is-the-first-in-seven.html | STEEL ISSUES LEAD UPTURN IN STOCKS; Advance Is the First in Seven Sessions, but Volume Is Smallest in a Week PRICE INDEX RISES 0.82 Industrials Climb 1.05 on the Day, With the Motors and Metals to the Fore | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/parking-ban-eases-city-hall-traffic-1540-motorists-get-warnings-as.html | PARKING BAN EASES CITY HALL TRAFFIC; 1,540 Motorists Get Warnings as Police Details Enforce New Regulation in Area | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/columbia-downs-alumni.html | Columbia Downs Alumni | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/appointed-president-of-daystrom-corporation.html | Appointed President Of Daystrom Corporation | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/boston-group-admits-women.html | Boston Group Admits Women | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dudley-m-day-in-new-post.html | Dudley M. Day in New Post | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/may-get-natural-gas-brooklyn-company-discusses-possibility-in.html | MAY GET NATURAL GAS; Brooklyn Company Discusses Possibility in Booklet | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/georgia-to-meet-maryland-eleven-teams-chosen-for-gator-bowl-contest.html | GEORGIA TO MEET MARYLAND ELEVEN; Teams Chosen for Gator Bowl Contest -- Arkansas Named as W. and M. Rival | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/locust-valley-starts-movement-to-adopt-needy-towns-in-europe.html | Locust Valley Starts Movement To Adopt Needy Towns in Europe; Wealthy Long Island Community Will Send Aid to French Village of Ste Mere-Eglise -- Hopes Plan Becomes Nation-Wide | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mcray-justice-honored-southern-conference-coach-and-player-named-as.html | McRAY, JUSTICE HONORED; Southern Conference Coach and Player Named as the Best | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/council-invited-to-election.html | Council Invited to Election | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/wichita-eleven-accepts.html | Wichita Eleven Accepts | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/1346-come-from-sweden-kings-chamberlain-and-an-opera-singer-are-on.html | 1,346 COME FROM SWEDEN; King's Chamberlain and an Opera Singer Are on Liner | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charles-e-lewis.html | CHARLES E. LEWIS | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/g-c-hodge-pioneer-in-automotive-field.html | G. C. HODGE, PIONEER IN AUTOMOTIVE FIELD | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-submits-draft-of-rights-treaty-russian-refusal-to-accept-pact.html | U.S. SUBMITS DRAFT OF RIGHTS TREATY; Russian Refusal to Accept Pact Expected -- Mrs. Roosevelt Arrives in Geneva | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/frank-l-perry.html | FRANK L. PERRY | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/no-luncheon.html | NO LUNCHEON | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/eva-brauns-father-fined.html | Eva Braun's Father Fined | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/suffolk-promotes-almy.html | Suffolk Promotes Almy | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/vast-air-strength-urged-by-lovett-and-de-seversky-davison-joins-in.html | VAST AIR STRENGTH URGED BY LOVETT AND DE SEVERSKY; Davison Joins in Demand for Outlays Adequate to Keep Us First in the Skies HELD 'CHEAPEST' SECURITY Plane Designer Tells the Air Policy Board Cost Should Match Navy's 20 Billions VAST AIR STRENGTH CALLED VITAL NEED | True | By Charles Hurdspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/furniture-agents-group-elects-new-president.html | Furniture Agents Group Elects New President | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/government-parries-call-to-detail-exports-of-vital-goods-to-soviet.html | Government Parries Call to Detail Exports of Vital Goods to Soviet; FOIL DATA REFUSED ON SOVIET CARGOES | True | By William S. White | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/louis-admits-hes-lost-speedy-therefore-is-wary-of-walcott-but.html | Louis Admits He's Lost Speedy Therefore Is Wary of Walcott; But Champion 'Thinks' His Punches Are Sill as Hard as in 1937 -- Rivals Winding Up Preparations for Friday's Contest | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dr-george-shambaugh.html | DR. GEORGE SHAMBAUGH | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/advertising-news-and-notes-named-vice-president-of-advertising.html | Advertising News and Notes; Named Vice President Of Advertising Agency | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/road-extension-begun-411-miles-to-be-added-to-saw-mill-river.html | ROAD EXTENSION BEGUN; 4.11 Miles to Be Added to Saw Mill River Parkway | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/miss-evelyn-oliver.html | MISS EVELYN OLIVER | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/wormraths-sells-bookshops.html | Wormrath's Sells Bookshops | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/plan-liquidation-of-plant-brown-pump-makers-charge-communist.html | PLAN LIQUIDATION OF PLANT; Brown Pump Makers Charge Communist Infiltration | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/plan-4story-garage-for-w-58th-street.html | PLAN 4-STORY GARAGE FOR W. 58TH STREET | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/argentine-aide-quits-secretary-of-labor-federation-resigns-aided-by.html | ARGENTINE AIDE QUITS; Secretary of Labor Federation Resigns -- Aided by Peron | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/17week-textile-strike-ends.html | 17-Week Textile Strike Ends | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fireplace-designed-of-curved-italian-tiles.html | FIREPLACE DESIGNED OF CURVED ITALIAN TILES | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/westbury-track-is-sold-transfer-of-roosevelt-raceway-for-950000.html | WESTBURY TRACK IS SOLD; Transfer of Roosevelt Raceway for $950,000 Ratified | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-studies-11-bids-for-quoddy-town-cantabrigian-youth-society.html | U.S. STUDIES 11 BIDS FOR 'QUODDY' TOWN; Cantabrigian Youth Society, Planning a School, Submits Top Offer of $205,000 | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bequests-sought-for-city-colleges-aid-for-services-not-covered-by.html | BEQUESTS SOUGHT FOR CITY COLLEGES; Aid for Services Not Covered by Budgets Asked by Board of Higher Education ATTORNEYS TO LEAD DRIVE Fellowships, Research, Social Centers Are Listed Among Needs at the Schools | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/tel-avivjaffa-border-clash.html | Tel Aviv-Jaffa Border Clash | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/local-artist-wins-prize.html | Local Artist Wins Prize | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/communists-choose-gerson-for-council.html | COMMUNISTS CHOOSE GERSON FOR COUNCIL | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/2-stowaways-seized-palestinian-youths-try-to-enter-us-to-be-married.html | 2 STOWAWAYS SEIZED; Palestinian Youths Try to Enter U.S. to Be Married | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/minister-resigns-in-tokyo.html | Minister Resigns in Tokyo | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/philadelphia-fire-kills-8-117-are-injured-in-lodging-house-of.html | PHILADELPHIA FIRE KILLS 8; 117 Are Injured in Lodging House of Volunteers of America | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/muriel-p-1attson-fiancee-of-ensign-radcliffe-alumna-will-be-wed-to.html | MURIEL P. 1ATTSON FIANCEE OF ENSIGN; Radcliffe Alumna Will Be Wed to Frederick C. Kulow, USN, a Graduate of Duke | True | Special to thb new york times. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-us-envoy-in-caracas.html | New U.S. Envoy in Caracas | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/george-b-corsa.html | GEORGE B. CORSA | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bayside-suites-get-668000-financing-81family-apartment-among-new.html | BAYSIDE SUITES GET $668,000 FINANCING; 81-Family Apartment Among New Housing Projects in Long Island Area | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/evangeline-r-hall-i.html | EVANGELINE R. HALL I | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/management-engineers-elect.html | Management Engineers Elect | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/edward-e-depew.html | EDWARD E. DEPEW | True | Special to thb Hfcw yoke Tans. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/elected-to-presidency-of-commercial-solvents.html | Elected to Presidency Of Commercial Solvents | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/murphy-stops-peterson.html | Murphy Stops Peterson | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-officer-sets-machine-gun.html | U.S. Officer Sets Machine Gun | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/pig-iron-output-up.html | Pig Iron Output Up | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/11-held-as-white-slavers-fbi-makes-arrests-linked-to-houses-in.html | 11 HELD AS WHITE SLAVERS; FBI Makes Arrests Linked to Houses in Maryland | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/volunteers-of-america-having-troubles-with-santas-and-their-beards.html | Volunteers of America Having Troubles With Santas and Their Beards This Year | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ask-bogota-parley-delay-6-latin-nations-cite-continuing-havana.html | ASK BOGOTA PARLEY DELAY; 6 Latin Nations Cite Continuing Havana Trade Conference | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/skating-trials-are-set-selection-to-complete-olympic-team-scheduled.html | SKATING TRIALS ARE SET; Selection to Complete Olympic Team Scheduled Dec. 13 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/nurses-urged-for-polio-work.html | Nurses Urged for Polio Work | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/heart-attack-kills-deer-stayer.html | Heart Attack Kills Deer Stayer | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ernest-a-lewald.html | ERNEST A. LEWALD | True | Special to the new yobk times. I | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/envoy-to-india-to-return-briefly.html | Envoy to India to Return Briefly | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fewer-maine-deer-killed.html | Fewer Maine Deer Killed | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/add-tourney-officials-basketball-association-names-ten-new.html | ADD TOURNEY OFFICIALS; Basketball Association Names Ten New Commissioners | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/rehabilitation-gains-applied-to-children.html | REHABILITATION GAINS APPLIED TO CHILDREN | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/los-angeles-asks-place-in-hockey-campbell-national-leagues-head.html | LOS ANGELES ASKS PLACE IN HOCKEY; Campbell, National League's Head, Gets Franchise Bid -- 25,000-Seat Arena Planned | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/metro-will-film-novel-by-renault-return-to-night-book-that-won.html | METRO WILL FILM NOVEL BY RENAULT; ' Return to Night,' Book That Won $175,000 Prize, May Be Greer Garson Vehicle | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cartier-to-give-show-saturday.html | Cartier to Give Show Saturday | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fordham-star-is-eligible-mulvihills-return-will-add-strength-to.html | FORDHAM STAR IS ELIGIBLE; Mulvihill's Return Will Add Strength to Rams' Five | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-tunnel-funds-asked-authority-applies-again-to-rfc-for.html | NEW TUNNEL FUNDS ASKED; Authority Applies Again to RFC for Brooklyn-Battery Help | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/grand-jury-hears-wife-of-lamarrl-former-secretary-of-meyers-called.html | GRAND JURY HEARS WIFE OF LAMARRL; Former Secretary of Meyers Called in War Profits Case -- Pension Inquiry Voted | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/film-critics-elect-officers.html | Film Critics Elect Officers | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charleston-wva-flights.html | Charleston, W.Va., Flights | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/consumer-credit-placing-of-restrictions-without-price-controls-is.html | Consumer Credit; Placing of Restrictions Without Price Controls Is Criticized | True | A. WILFRED MAY. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/president-will-fly-for-rest-tomorrow.html | PRESIDENT WILL FLY FOR REST TOMORROW | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fred-f-partridge.html | FRED F. PARTRIDGE | True | Special to the new yoes timis. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cigarette-fire-routs-12-families.html | Cigarette Fire Routs 12 Families | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/coast-eleven-wins-3534.html | Coast Eleven Wins, 35-34 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/unesco-advances-5000000-projects.html | UNESCO ADVANCES $5,000,000 PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/a-start-on-european-aid.html | A START ON EUROPEAN AID | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charles-w-hougate.html | CHARLES W. HOUGATE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/independent-oil-man-complains-of-squeeze.html | INDEPENDENT OIL MAN COMPLAINS OF SQUEEZE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/europes-socialism-accepts-germans-schumachers-party-receives.html | EUROPE'S SOCIALISM ACCEPTS GERMANS; Schumacher's Party Receives Approval Vote at Close of Antwerp Conference | True | By David Anderson | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/30day-limit-put-on-uew-filing.html | 30-Day Limit Put on UEW Filing | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-exports-heavy-to-marshall-area-countries-embraced-in-relief-plan.html | U.S. EXPORTS HEAVY TO 'MARSHALL' AREA; Countries Embraced in Relief Plan Buying 300% More Than Pre-War Average BUT THEIR SALES TO US LAG Trade Balance Running at Rate of $4.1 Billions a Year, Reserve Bulletin Siys | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/overheard-in-a-huddle.html | Overheard in a Huddle | True | By Arthur Daley | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-would-retain-1200-cargo-ships-truman-says-foreignaid-need-makes.html | U.S. WOULD RETAIN 1,200 CARGO SHIPS; Truman Says Foreign-Aid Need Makes It Vital to Continue Maritime Authority | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/home-to-fit-means-of-tenant-urged-builder-attacks-idea-of-housing.html | HOME TO FIT MEANS OF TENANT URGED; Builder Attacks Idea of Housing Low-Income Groups Partly at Expense of Others | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lord-phillimore-led-policy-group-private-in-two-world-wars-67.html | LORD PHILLIMORE, LED POLICY GROUP; Private in Two World Wars, 67, DiesuStudied Labor, 'Social Problems Here in 1937 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dino-grandi-case-ends-rome-court-clears-fascist-tried-in-absentia.html | DINO GRANDI CASE ENDS; Rome Court Clears Fascist, Tried in Absentia, of 1922 Charge | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dr-r-harmanashley.html | DR. R. HARMAN-ASHLEY | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/italian-workers-slower-to-strike-many-areas-say-men-are-tired-of.html | ITALIAN WORKERS SLOWER TO STRIKE; Many Areas Say Men Are Tired of Communists' Agitation -- U. S. Fleet Units in Naples | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/shippers-worried-by-drop-in-exports-steady-decline-in-late-months.html | SHIPPERS WORRIED BY DROP IN EXPORTS; Steady Decline in Late Months Laid to Gradual Decrease in Dollar Credits Abroad | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/anxious-lad-home-first-annexes-bay-meadows-feature-favored-graviton.html | ANXIOUS LAD HOME FIRST; Annexes Bay Meadows Feature -- Favored Graviton Second | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/win-stay-in-race-track-strike.html | Win Stay in Race -Track Strike | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/leo-j-schmidt.html | LEO J. SCHMIDT | True | I Special to thb mew yobs times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/majority-of-berlins-citizens-hopeful-london-conference-will-bring.html | Majority of Berlin's Citizens Hopeful London Conference Will Bring Results, | True | By Edward A. Morrowspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/britain-held-fighting-democracys-battle.html | BRITAIN HELD FIGHTING DEMOCRACY'S BATTLE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/molecules-tested-by-spectroscope-mechanical-engineers-get-plan-for.html | MOLECULES TESTED BY SPECTROSCOPE; Mechanical Engineers Get Plan for Gas Analysis From Dr. Gerhard Herzberg | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/patricia-e-steers-prospective-bride-graduate-of-berkeley-school.html | PATRICIA E. STEERS PROSPECTIVE BRIDE; Graduate of Berkeley School Engaged to Charles H. Clarke, Veteran of South Pacific | True | I Special to thb new yobk times. I | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jacqueline-babbin-married.html | Jacqueline Babbin Married | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/american-box-board-plans-sale-of-stock.html | AMERICAN BOX BOARD PLANS SALE OF STOCK | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/poldi-mildner-heard-pianist-plays-beethoven-bach-schumann-at.html | POLDI MILDNER HEARD; Pianist Plays Beethoven, Bach, Schumann at Carnegie Hall | True | C.H. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/8-mat-events-booked-ccny-wrestlers-open-season-against-west-chester.html | 8 MAT EVENTS BOOKED; C.C.N.Y. Wrestlers Open Season Against West Chester | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/whitney-postpones-rail-strike.html | Whitney Postpones Rail Strike | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/sir-john-fraser.html | SIR JOHN FRASER | True | I Special to the Hiw york Trues. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/benjamin-p-moulton.html | BENJAMIN P. MOULTON | True | Special to the new york times. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jews-in-germany-set-to-emigrate-clays-adviser-says-palestine.html | JEWS IN GERMANY SET TO EMIGRATE; Clay's Adviser Says Palestine Movement, Likely to Begin Feb. 1, Will Be Orderly | | By Jack Raymondspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-high-for-bills-yield.html | New High for Bills Yield | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/store-sales-here-up-4-in-november-largest-increase-for-month-138.html | STORE SALES HERE UP 4% IN NOVEMBER; Largest Increase for Month 13.8% -- Spurt in Business Aided by Cool Weather STORE SALES HERE UP 4% IN NOVEMBER | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/no-racing-today-at-florida-track-strike-by-horsemen-cancels.html | NO RACING TODAY AT FLORIDA TRACK; ' Strike' By Horsemen Cancels Gulfstream Programs Until Agreement Is Reached DELEGATE WINS INAUGURAL Nance's Ace Second, Show to Iodine in Opening Feature -- 13,642 Bet $606,730 | | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/court-tickets-in-demand-wisconsin-fans-wait-all-night-for-season.html | COURT TICKETS IN DEMAND; Wisconsin Fans Wait All Night for Season Sale to Open | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/refuses-to-enter-home-publishers-daughter-74-faces-eviction-in-new.html | REFUSES TO ENTER 'HOME'; Publisher's Daughter, 74, Faces Eviction in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/sit-down-is-ended-herriot-calls-republican-corps-after-defiance-by.html | SIT - DOWN IS ENDED; Herriot Calls Republican Corps After Defiance by Communists LABOR STRIFE SPREADING 60% of French Output Affected -- Police Remove Strikers in Paris Power Plants Guards Eject Reds After They Seize French Assembly PARIS IN THE GRIP OF STRIKES AND POLITICAL STRIFE | | By Harold Callenderspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/army-plane-is-found-c-47-from-italy-to-germany-missing-since-friday.html | ARMY PLANE IS FOUND; C-47 From Italy to Germany, Missing Since Friday, Sighted | | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/circulation-drop-slight.html | Circulation Drop Slight | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ship-hits-island-in-fog-exmine-sweeper-demolished-at-san-martin.html | SHIP HITS ISLAND IN FOG; Ex-Mine Sweeper Demolished at Sin Martin -- Crew Saved | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/yale-drops-cornell-from-football-list.html | YALE DROPS CORNELL FROM FOOTBALL LIST | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/relief-inquiry-criticized-fordham-plea-asks-whole-truth-fears.html | RELIEF INQUIRY CRITICIZED; Fordham Plea Asks 'Whole Truth' -- Fears Adverse Effect | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/state-and-city-finances.html | STATE AND CITY FINANCES | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/style-show-to-aid-war-children.html | Style Show to Aid War Children | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/rail-lines-plight-laid-to-free-rider-icc-inquiry-on-reorganization.html | RAIL LINE'S PLIGHT LAID TO FREE RIDER; ICC Inquiry on Reorganization Told Jersey Central Rode 10,137 Daily in 1946 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cladmetal-increase-expected.html | Cladmetal Increase Expected | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/nlrb-sues-to-balk-union-pay-demand-for-work-not-done-federal-court.html | NLRB SUES TO BALK UNION PAY DEMAND FOR WORK NOT DONE; Federal Court Action Is Begun in Utica Against Teamsters -- Case First of Kind TAFT ACT BREACH CHARGED Complaints Say AFL Asked Wage for Non-Union Trucking, Set Up Secondary Boycott NLRB SUES FOR BAN ON UNEARNED WAGE | True | By Louis Starkspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cotton-recovers-gains-1749-points-early-hedge-selling-dries-up-mill.html | COTTON RECOVERS, GAINS 17-49 POINTS; Early Hedge Selling Dries Up -- Mill Buying on Increase -- Price Fixing Seen | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/august-w-schlemmer.html | AUGUST W. SCHLEMMER | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/buyers-criticize-millinery-style-havent-kept-up-with-apparel-trade.html | BUYERS CRITICIZE MILLINERY STYLE; Haven't Kept Up With Apparel Trade, Hat Designers Told at Round Table Meeting | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/stalin-doubles-grain-to-czechs-acting-on-plea-from-pragues.html | STALIN DOUBLES GRAIN TO CZECHS; Acting on Plea From Prague's Communist Premier He Pledges 400,000 Tons | True | By Albion Rossspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/americans-weigh-quitting-palestine-consulate-considers-advising.html | AMERICANS WEIGH QUITTING PALESTINE; Consulate Considers Advising Women and Children to Get Out as Hostility Rises | True | By Gene Currivanspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/osteopathic-society-plans-hospital-here.html | OSTEOPATHIC SOCIETY PLANS HOSPITAL HERE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lumber-mm-look-to-canada-for-aid-say-any-substantial-increase-in.html | LUMBER MM LOOK TO CANADA FOR AID; Say Any Substantial Increase in Dominion Exports Will Lower Softwood Prices | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bartenders-strike-at-grill-on-3d-ave.html | BARTENDERS STRIKE AT GRILL ON 3D AVE. | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/burmese-unyielding.html | Burmese Unyielding | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/alamo-contest-off.html | Alamo Contest Off | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/this-is-democracy.html | THIS IS DEMOCRACY | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/whitney-ready-to-back-truman.html | Whitney Ready to Back Truman | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/turf-labor-trial-put-off-supreme-court-stays-hearing-of-horsemens.html | TURF LABOR TRIAL PUT OFF; Supreme Court Stays Hearing of Horsemen's Complaint | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/henry-j-eckert.html | HENRY J. ECKERT | True | Special to tse new yobs times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jones-defeats-poli.html | Jones Defeats Poli | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/frederick-a-heinz.html | FREDERICK A. HEINZ | True | Special to the new yosk times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/john-j-stock.html | ! JOHN J. STOCK | True | Special to the new yobk Tares. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/alumni-contribute-5416000.html | Alumni Contribute $5,416,000 | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/marseille-votes-relief-makes-its-provision-general-to-avoid.html | MARSEILLE VOTES RELIEF; Makes Its Provision 'General' to Avoid Interior Ruling | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bazaar-to-assist-cenacle.html | Bazaar to Assist Cenacle | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/alfred-e-mallow.html | ALFRED E. MALLOW | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/60000000-issue-of-mortgage-bonds-planned-by-new-york-telephone.html | $60,000,000 Issue of Mortgage Bonds Planned by New York Telephone Company | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/britain-reduces-capital-projects-cripps-keeps-up-export-priority-in.html | BRITAIN REDUCES CAPITAL PROJECTS; Cripps Keeps Up Export Priority in Slashing Public, Private Works - Cold Reserve Cut | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cincinnati-to-issue-4839000-in-bonds-alabama-offers-2000000-to.html | CINCINNATI TO ISSUE $4,839,000 IN BONDS; Alabama Offers $2,000,000 to $4,000,000 in a Dock Expansion Loan | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/conversion-voted-for-edison-bonds-74-of-the-stockholders-give.html | CONVERSION VOTED FOR EDISON BONDS; 74% of the Stockholders Give Approval of $57,382,600 Debenture Revision | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/india-cricketers-trail-face-decisive-defeat-on-deficit-of-283-runs.html | INDIA CRICKETERS TRAIL; Face Decisive Defeat on Deficit of 283 Runs Against Aussies | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/nassau-board-adopts-budget.html | Nassau Board Adopts Budget | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jack-benny-show-tops-evening-programs-on-metropolitan-survey-by.html | Jack Benny Show Tops Evening Programs on Metropolitan Survey by Pulse | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lj-wolf-builder-of-trolleys-dies-promoter-of-systems-in-many.html | L.J. WOLF, BUILDER OF TROLLEYS, DIES; Promoter of Systems in Many Sections Was 91 -- Played Golf Two Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/new-laundry-chain-nationwide-selfservice-system-announced-by.html | NEW LAUNDRY CHAIN; Nation-Wide Self-Service System Announced by Launder-Ease | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/books-authors.html | Books -- Authors | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/godoy-victorious-in-st-jicks-bout-chilean-heavy-weight-outpoints.html | GODOY VICTORIOUS IN ST. JICK'S BOUT; Chilean Heavy weight Outpoints Muscato -- Split Decision Unpopular With Some | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/junior-league-shows-its-city-hospital-aid.html | JUNIOR LEAGUE SHOWS ITS CITY HOSPITAL AID | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/business-world.html | BUSINESS WORLD | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/3-from-smv-texas-on-southwest-team.html | 3 FROM S.M.V., TEXAS ON SOUTHWEST TEAM | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/aid-cut-assailed-in-westchester-village-association-requests-action.html | AID CUT ASSAILED IN WESTCHESTER; Village Association Requests Action on Slash to 94 Cents in State Allowances | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/kings-jury-to-get-relief-graft-case-15-tell-prosecutor-of-making.html | KINGS JURY TO GET RELIEF GRAFT CASE; 15 Tell Prosecutor of Making Kickbacks -- Accuser in 2d Incident Faces Charges Kings Grand Jury Will Receive Relief Kickback Case Tomorrow | | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/food-price-crash-seen-educator-urges-jersey-group-to-prepare-for.html | FOOD PRICE CRASH SEEN; Educator Urges Jersey Group to Prepare for Collapse | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/utility-bonds-placed-southwestern-public-service-co-sells-9700000.html | UTILITY BONDS PLACED; Southwestern Public Service Co. Sells $9,700,000 Issue | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/christmas-shopping-service.html | Christmas Shopping Service | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/george-a-wentworth.html | GEORGE A. WENTWORTH | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/fog-envelops-britain-two-killed-17-injured.html | Fog Envelops Britain; Two Killed, 17 Injured | True | By the United Press. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/assistant-sales-manager-of-packard-motor-car-co.html | Assistant Sales Manager Of Packard Motor Car Co. | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/watsonuwetrich.html | WatsonuWetrich | True | Special to thb new XbRK times. I | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/navy-yards-director-to-take-college-post.html | Navy Yards Director To Take College Post | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/21-welders-quit-hudson-cause-layoff-of-12000.html | 21 Welders Quit Hudson, Cause Lay-Off of 12,000 | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/oh-for-reform-in-prisons-studied-jersey-governor-favors-plan-but.html | OH FOR REFORM IN PRISONS STUDIED; Jersey Governor Favors Plan, but Opposes Added Strain on 1948-49 State Budget | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bip-artisan-rule-of-aid-plan-urged-fulltime-experts-to-dispense.html | BIP ARTISAN RULE OF AID PLAN URGED; Full-Time Experts to Dispense Funds Needed, Hopkinson Tells Investment Bankers ASKS MONEY REVALUATION Nations Due to Receive Benefits Should Stabilize Overrated Currency, He Asserts | True | By Paul Heffernanspecial To The New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/colorado-joins-big-six-buffalo-entrance-into-athletic-group-becomes.html | COLORADO JOINS BIG SIX; Buffalo Entrance Into Athletic Group Becomes Official | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/conditions-in-turkey-progress-noted-in-nations-efforts-to-achieve.html | Conditions in Turkey; Progress Noted in Nation's Efforts to Achieve Westernization | True | AHMET SUKRU ESMER. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/wichita-honors-sexton-football-team-retires-jersey-of-ace-negro.html | WICHITA HONORS SEXTON; Football Team Retires Jersey of Ace Negro Halfback | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/far-from-a-gop-revolt-in-the-senate.html | Far From a G.O.P. 'Revolt' in the Senate | True | By Arthur Krock | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/truman-approves-hospital-site.html | Truman Approves Hospital Site | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/jews-set-up-recruiting-offices.html | Jews Set Up Recruiting Offices | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/14-receive-art-awards-louis-comfort-tiffany-funds-to-students-total.html | 14 RECEIVE ART AWARDS; Louis Comfort Tiffany Funds to Students Total $20,000 | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/respighi-concerto-introduced-here-little-orchestra-society-gives.html | RESPIGHI CONCERTO INTRODUCED HERE; Little Orchestra Society Gives Work With Five Soloists -- Branzell Sings Mahler | True | By Olin Downes | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/catherine-r-fales.html | CATHERINE R. FALES | True | Special to the newyo'ek temes. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/scriptural-items-shown-at-library-rare-historical-manuscripts-from.html | SCRIPTURAL ITEMS SHOWN AT LIBRARY; Rare Historical Manuscripts From Pierpont Morgan Bible Collection Are Displayed | True | S. P. H. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/rent-law-action-planned-corporation-counsel-to-press-for-review-of.html | RENT LAW ACTION PLANNED; Corporation Counsel to Press for Review of Invalidation | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/truman-dedicates-wing-at-hospital-georgetown-childrens-section-a.html | TRUMAN DEDICATES WING AT HOSPITAL; Georgetown Children's Section a Memorial to Roosevelt, Equipped by CIO Gift HIS SPUR TO HOPE IS CITED President Declares We Must Bring Up Youth in Effort to Better the World | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/editorial-seminar-opens-25-writers-in-3week-session-at-columbia.html | EDITORIAL SEMINAR OPENS; 25 Writers in 3-Week Session at Columbia University | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/drwebylesdies-tadghtathumr-member-of-faculty-193044-once-instructor.html | DR.W.E.BYLESDIES; TADGHTATHUMR; Member of Faculty, 1930-44, Once Instructor in Latin at Cathedral College | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/george-w-towers-have-son.html | George W. Towers Have Son | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/obtains-10000000-loan.html | Obtains $10,000.000 Loan | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/ito-restricts-vote-to-members-of-un-havana-parley-decides-to-seek.html | ITO RESTRICTS VOTE TO MEMBERS OF U.N.; Havana Parley Decides to Seek Accords Without Ballots as Far as Possible | True | By Russel, Porterspecial To The New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-gets-report-on-attack.html | U.S. Gets Report on Attack | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/william-d-mmonigle.html | WILLIAM D. M'MONIGLE | True | Special to the new yoke Tones. i | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charles-b-prichard.html | CHARLES B. PRICHARD | True | Special to tub new Yaxs Tans. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/offer-rubber-plan-in-synthetic-field-niles-cdllyer-ask-us-to-keep.html | OFFER RUBBER PLAN IN SYNTHETIC FIELD; Niles, Cdllyer Ask U.S. to Keep Control Temporarily, Then Get Out of Business | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/gotham-five-to-play.html | Gotham Five to Play | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/princeton-splits-award-of-poe-cup-quarterback-west-and-center.html | PRINCETON SPLITS AWARD OF POE CUP; Quarterback West and Center Perantoni Will Share Tiger Trophy for Football | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/lie-prepares-aid-to-palestine-body-un-secretary-calls-assistants-to.html | LIE PREPARES AID TO PALESTINE BODY; U.N. Secretary Calls Assistants to Speed Staff of Commission for Effecting Partition | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/palestine-soil-put-on-bedloes-island-earth-from-liberty-statues.html | PALESTINE SOIL PUT ON BEDLOES ISLAND; Earth From Liberty Statue's Base in Turn Will Be Taken to the Holy Land | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/truman-names-commerce-aide.html | Truman Names Commerce Aide | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/judge-james-e-chenot-j.html | JUDGE JAMES E. CHENOT j | True | Special to Tax new Yoxx tuiez. , | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/schneider-to-be-commentator.html | Schneider to Be Commentator | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/soviet-turns-down-new-austria-plan-treaty-prospects-vanish-when.html | SOVIET TURNS DOWN NEW AUSTRIA PLAN; Treaty Prospects Vanish When Deputy Calls Compromise on Assets 'Unjustified' | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/1000000-loan-arranged.html | $1,000,000 Loan Arranged | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/a-ieller-55-head-of-jewelry-plmt-manufacturer-of-black-onyx.html | A. IELLER, 55, HEAD OF JEWELRY PLMT; Manufacturer of Black Onyx, Synthetic Ringstones Diesu Aided Immigrant Families | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/butter-prices-increase-1-12-cents-at-wholesale.html | Butter Prices Increase 1 1/2 Cents at Wholesale | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/shippers-seeking-uniform-marking-transportation-lines-expect-to.html | SHIPPERS SEEKING UNIFORM MARKING; Transportation Lines Expect to Promulgate New Code of Export Standards PACKAGING FOUND FAULTY Proposed System Will Reduce Loss Claims, Pilfering and Aid Customer Relations | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/rail-issue-awarded-seaboard-air-line-certificates-go-to-halsey.html | RAIL ISSUE AWARDED; Seaboard Air Line Certificates Go to Halsey, Stuart Group | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/atlantic-area-gets-new-navy-command.html | ATLANTIC AREA GETS NEW NAVY COMMAND | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/no-shot-at-chiang-officer-who-fired-was-unaware-of-his-presence.html | NO SHOT AT CHIANG; Officer Who Fired Was Unaware of His Presence, Will Be Released | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/city-feels-effect-of-oil-shortages-complaints-over-lack-of-heat.html | CITY FEELS EFFECT OF OIL SHORTAGES; Complaints Over Lack of Heat Increasing -- Gas Stations Curtailing Their Hours PINCH TO HIT CARS FIRST Next 2 or 3 Weeks Will Decide if Dealers Will Be Forced to Ration Their Supplies | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/straphangers-get-advice-along-with-yule-greeting.html | Straphangers Get Advice Along With Yule Greeting | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/two-win-piano-prizes.html | Two Win Piano Prizes | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/traffic-accidents-fewer-slight-decline-shown-last-week-compared.html | TRAFFIC ACCIDENTS FEWER; Slight Decline Shown Last Week Compared With Year Ago | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/durocher-return-opposed-by-k-of-c-columbus-council-tells-rickey-of.html | DUROCHER RETURN OPPOSED BY K. OF C.; Columbus Council Tells Rickey of Dodgers Its Views on Club's Ex-Manager | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/91-bow-to-society-at-baltimore-fete-several-new-york-debutantes.html | 91 BOW TO SOCIETY AT BALTIMORE FETE; Several New York Debutantes Presented at First German of the Bachelors Cotillon | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bloomer-gets-trophy-thursday.html | Bloomer Gets Trophy Thursday | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/poland-frees-11-americans.html | Poland Frees 11 Americans | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mutual-savings-banks-report.html | Mutual Savings Banks Report | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/-miss-m-t-mdonald.html | . MISS M. T. M'DONALD | True | Special to the new toes times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mercury-dips-to-226-heavy-snows-upstate.html | Mercury Dips to 22.6; Heavy Snows Up-State | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/william-h-honstrater.html | WILLIAM H. HONSTRATER | True | Special to thb new york times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/plant-set-to-test-jet-rocket-fuels-texas-petroleums-laboratory-at.html | PLANT SET TO TEST JET, ROCKET FUELS; Texas Petroleum's Laboratory at Beacon, N.Y., Equipped for New Developments | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/weeks-steel-operations-set-at-977-of-capacity.html | Week's Steel Operations Set at 97.7% of Capacity | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/seiberling-boosts-tire-prices.html | Seiberling Boosts Tire Prices | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/miss-lorna-blaine-engaged-to-marry-student-at-black-mountain-is.html | MISS LORNA BLAINE ENGAGED TO MARRY; Student at Black Mountain Is Fiancee of Tasker Howard Jr., Who Is a Professor There | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/airport-runway-closed-shortest-of-four-at-la-guardia-becomes-plane.html | AIRPORT RUNWAY CLOSED; Shortest of Four at La Guardia Becomes Plane Parking Area | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/mannerheim-iii-in-stockholm.html | Mannerheim, III, in Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/3-shot-deer-hunting-husband-mother-hit.html | 3 SHOT DEER HUNTING; HUSBAND, MOTHER HIT | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/modest-pugilist-springs-surprise-tandberg-arrives-announces-he.html | MODEST PUGILIST SPRINGS SURPRISE; Tandberg Arrives, Announces He Doesn't Want to Box Louis at This Time | True | By James P. Dawson | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/olney-redmond.html | OLNEY REDMOND | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/standard-gas-asks-committee-inquiry-extension-of-sec-investigation.html | STANDARD GAS ASKS COMMITTEE INQUIRY; Extension of SEC Investigation to Protective Croup Sought by Utility Company | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/cradle-will-rock-may-resolve-row-new-theatre-would-curtail.html | CRADLE WILL ROCK' MAY RESOLVE ROW; New Theatre Would Curtail Projected Blitzstein Revival Under Certain Conditions | True | By Louis Calta | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/the-struggle-in-france.html | THE STRUGGLE IN FRANCE | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/palestine-firings-keep-tension-high-arabs-try-to-invade-tel-aviv-on.html | PALESTINE FIRINGS KEEP TENSION HIGH; Arabs Try to Invade Tel Aviv -- One Jew Killed -- Police on Alert for 3-Day Strike | True | By Sim Pope Brewer | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/named-vice-president-of-general-electric-co.html | Named Vice President Of General Electric Co | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/union-oil-raises-crude-price.html | Union Oil Raises Crude Price | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/crisis-in-teaching-is-declared-eased-citizen-committee-sees-turn.html | CRISIS IN TEACHING IS DECLARED EASED; Citizen Committee Sees Turn for Better After 5 Years With Public Aware of Perils | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/uaw-exleader-goes-back-to-welding-job.html | UAW EX-LEADER GOES BACK TO WELDING JOB | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/dewey-asks-rise-in-state-salaries-says-living-costs-force-him-to.html | DEWEY ASKS RISE IN STATE SALARIES; Says Living Costs Force Him to Have Budget Chief Draft Temporary Increase | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bonds-and-shares-on-london-market-gold-and-dollar-transactions-by.html | BONDS AND SHARES ON LONDON MARKET; Gold and Dollar Transactions by Treasury Changes Rally in Gift-Edges to Decline | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/house-committee-shows-hostility-as-harriman-backs-control-plan.html | House Committee Shows Hostility As Harriman Backs Control Plan; HOUSE COMMITTEE COOL TO CONTROLS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/museum-displays-a-crosseyed-chicken-among-the-toys-in-special.html | Museum Displays a Cross-Eyed Chicken Among the Toys, in Special Holiday Show | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/us-journalists-threatened.html | U.S. Journalists Threatened | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/liberia-company-widens-its-scope-human-as-well-as-material.html | LIBERIA COMPANY WIDENS ITS SCOPE; Human as Well as Material Resources of African Nation Are to Be Developed | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/1200-at-damon-fittes-i-service-for-retired-salvation-j-army-aide-is.html | 1,200 AT DAMON fiTTES; I Service for Retired Salvation j Army Aide Is Held Here | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/molotov-harangue-adds-to-big-4-snarl-he-insists-a-german-regime.html | MOLOTOV HARANGUE ADDS TO BIG 4 SNARL; He Insists a German Regime Precede Peace Pact -- Long Quadripartite Rule Seen MOLOTOV POLEMIC ADDS TO BIG 4 SNARL AFTER CHECKING IN FOR THE BIG FOUR CONFERENCE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/joseph-h-brunt.html | JOSEPH H. BRUNT | True | Special to ths new york Tmzs. | | | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/10000-in-europe-have-u-s-thanksgiving-orphans-benefit-under-silent.html | 10,000 in Europe Have U. S. Thanksgiving; Orphans Benefit Under 'Silent Guest' Plan | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/charles-wl-pardee.html | CHARLES WL PARDEE | True | SpecUlto the Niws&ee times. | | | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/32-sculptures-on-display.html | 32 Sculptures on Display | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/senate-votes-836-for-interim-help-to-three-nations-full-597000000.html | SENATE VOTES 83-6 FOR INTERIM HELP TO THREE NATIONS; Full $597,000,000 Program Is Passed After Plan for U. N. Handling of Fund Is Beaten ACTION BY GROUP IN HOUSE Committee Favors Lesser Sum and Wants China Included -- Early Debate Arranged SENATE VOTES 83-6 FOR 3-NATION HELP | True | By C. P. Trussellspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/holcombe-in-eisenhower-drive.html | Holcombe in Eisenhower Drive | True | | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/telephone-stock-on-market-today-150000-shares-of-preferred-of.html | TELEPHONE STOCK ON MARKET TODAY; 150,000 Shares of Preferred of California Concern to Be Offered to Public | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/blockade-in-shanghai-economic-freeze-is-decreed-to-combat-inflation.html | BLOCKADE' IN SHANGHAI; ' Economic Freeze' Is Decreed to Combat Inflation | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/delay-surgery-on-young-children-if-possible-psychiatrist-advises.html | Delay Surgery on Young Children If Possible, Psychiatrist Advises | True | By Catherine MacKenzie | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/car-crash-kills-wife-new-yorkers-auto-hits-a-tree-on-parkway-at.html | CAR CRASH KILLS WIFE; New Yorker's Auto Hits a Tree on Parkway at Greenwich | | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/decca-records-arranges-credit.html | Decca Records Arranges Credit | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/west-held-aided-by-ruhr-control-equality-in-bargaining-with-soviet.html | WEST HELD AIDED BY RUHR CONTROL; Equality in Bargaining With Soviet Predicted if Area is Internationalized | True | By Drew Middleton | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/child-killed-by-german-shell.html | Child Killed by German Shell | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/375-in-one-to-get-jobs-as-laborers-many-veterans-among-throng.html | 375 IN ONE TO GET JOBS AS LABORERS; Many Veterans Among Throng Seeking Applications for Work at $41.54 a Week READY TO STAY ALL NIGHT Crowd That Started to Form at 7 A.M. Taken at 11 P.M. to School for Shelter | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/museum-to-show-neck-up-fashions-display-contrasts-primitive-and.html | MUSEUM TO SHOW 'NECK UP' FASHIONS; Display Contrasts Primitive and Modern Decorations for Face and Hair | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/realtors-answer-antitrust-charge-tell-federal-court-rates-are.html | REALTORS ANSWER ANTI-TRUST CHARGE; Tell Federal Court Rates Are Designed to Protect Public Against Profiteering | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/hormel-reports-3228588-profit-equal-to-676-on-each-share-of-common.html | HORMEL REPORTS $3,228,588 PROFIT; Equal to $6.76 on Each Share of Common, It Compares With $2,541,138 a Year Earlier | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/policeman-rescues-boy-child-falls-into-lake-in-queens-while-playing.html | POLICEMAN RESCUES BOY; Child Falls Into Lake in Queens While Playing on Pier | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/store-sales-show-9-rise-increase-in-week-for-nation-compares-with.html | STORE SALES SHOW 9% RISE; Increase in Week for Nation Compares With Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/bendix-output-up-56.html | Bendix Output Up 56% | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/spend-less-plan-advanced-by-taft-price-remedy-lies-in-more-saving.html | SPEND LESS PLAN ADVANCED BY TAFT; Price Remedy Lies in More Saving, Bigger Output, Sound Fiscal Policy, He Asserts | | Special to THE NEW YORK TIMES. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/prosecution-rests-in-ig-farben-trial.html | PROSECUTION RESTS IN I.G. FARBEN TRIAL | | Special to THE NEW YORK TIMES. | | C1B 108608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/easing-of-the-strain-on-hospitals-urged.html | EASING OF THE STRAIN ON HOSPITALS URGED | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/old-boundary-question-will-be-taken-up-with-rangoon-as-soon-as.html | Old Boundary Question Will Be Taken Up With Rangoon as Soon as British Retire | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/truax-to-be-stichman-aide.html | Truax to Be Stichman Aide | True | | | C1B 108608 | |
| 1947-12-02 | 1947-12-02 | https://www.nytimes.com/1947/12/02/archives/c-o-orders-200-auto-cars.html | C. & O. Orders 200 Auto Cars | True | | | C1B 108608 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/a-holiday-shared.html | A HOLIDAY SHARED | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/health-insurance-promising-national-program-believed-possible-with.html | Health Insurance; Promising National Program Believed Possible, With Safeguards | True | ALFRED J. ASGIS. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/few-new-numbers-in-furniture-dde-factories-rule-out-outputshift-for.html | FEW NEW NUMBERS IN FURNITURE DDE; Factories Rule Out OutputShift for January Market -- Instead Will Cut Current Backlog | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/notre-dames-lujack-and-fischer-selected-for-allamerica-honors.html | Notre Dame's Lujack and Fischer Selected for All-America Honors; Chappuis, Star Back of Michigan, Also Is Named on Associated Press Eleven -- Swiacki of Columbia Chosen | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/two-archbishops-named-by-pius-xii-keough-of-providence-goes-to.html | TWO ARCHBISHOPS NAMED BY PIUS XII; Keough of Providence Goes to Baltimore, O'Boyle of New York to Washington | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/heads-textile-converters-succeeding-his-brother.html | Heads Textile Converters, Succeeding His Brother, | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mechanics-aid-chemistry-new-process-to-ease-production-of-drugs.html | MECHANICS AID CHEMISTRY; New Process to Ease Production of Drugs Found by Engineer | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/543015-for-cancer-research.html | $543,015 for Cancer Research | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/food-ship-american-leader-is-due-today-will-sail-on-sunday-with-aid.html | Food Ship American Leader Is Due Today; Will Sail on Sunday With Aid for France | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dewey-elevates-keller-gives-commerce-portfolio-to-man-aiding-him.html | DEWEY ELEVATES KELLER; Gives Commerce Portfolio to Man Aiding Him Since '37 | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/palestine-topic-at-hunter.html | Palestine Topic at Hunter | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cut-in-tolls-asked-of-port-authority-auto-club-cites-that-agencys.html | CUT IN TOLLS ASKED OF PORT AUTHORITY; Auto Club Cites That Agency's Report of Fiscal Soundness in Demanding Reduction MOTORIST SEEN AS VICTIM Why Must He Help Finance Projects He Does Not Use, a Spokesman Inquires | True | | | | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sheltering-arms-to-gain-card-party-today-will-assist-childrens.html | SHELTERING ARMS TO GAIN; Card Party Today Will Assist Children's Service Program | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/communism-in-action.html | COMMUNISM IN ACTION | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/reach-community-churches-advised-mission-official-tells-parley.html | REACH COMMUNITY, CHURCHES ADVISED; Mission Official Tells Parley Christianity for Individuals Is No Longer Sufficient | | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/halsey-urges-aid-to-march-of-dimes-calls-on-1000-leaders-in-fund.html | HALSEY URGES AID TO MARCH OF DIMES; Calls on 1,000 Leaders in Fund Drive to Take the Initiative in Fight Against Polio | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/moves-to-promote-world-prosperity-sam-group-invites-french-unit-to.html | MOVES TO PROMOTE WORLD PROSPERITY; SAM Group Invites French Unit to Ask 13 Nations to Spring Production Parley Here THREE AWARDS ARE MADE Hopf Gets 'Taylor Key'; Copell, Gilbreth Medal; Washington Chapter, Emerson Trophy MOVES TO PROMOTE WORLD PROSPERITY | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/security-demands-airpower.html | SECURITY DEMANDS AIRPOWER | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/165-portugueses-die-in-atlantic-storm-hurricane-virtually-wipes-out.html | 165 PORTUGUESES DIE IN ATLANTIC STORM; Hurricane Virtually Wipes Out a Fishing Fleet -- Increase in Toll Is Expected | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mrs-michael-konrad.html | MRS. MICHAEL KONRAD | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bars-data-to-hawaii-legion.html | Bars Data to Hawaii Legion | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bertucci-wins-jersey-bout.html | Bertucci Wins Jersey Bout | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/gift-display-opens-at-new-ark-museum.html | GIFT DISPLAY OPENS AT NEW ARK MUSEUM | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/celanese-combines-activities.html | Celanese Combines Activities | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/korean-leader-killed-supporter-of-un-commission-is-victim-of.html | KOREAN LEADER KILLED; Supporter of U.N. Commission Is Victim of Assassins | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/work-on-jamaica-nearly-finished-reconverted-craft-scheduled-to-be.html | WORK ON JAMAICA NEARLY FINISHED; Reconverted Craft Scheduled to Be Delivered to United Fruit on Friday | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rev-mercian-ballou-i.html | REV. MERCIAN BALLOU I | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/analysis-of-fashions-today.html | Analysis of Fashions Today | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rain-hits-cricket-match-australianindian-competition-hampered-by.html | RAIN HITS CRICKET MATCH; Australian-Indian Competition Hampered by Weather | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/harrison-six-trips-rye-63.html | Harrison Six Trips Rye, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/washington-day-by-day-wednesday-dec-3-1947.html | Washington Day by Day; Wednesday, Dec. 3, 1947 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/big-orders-mark-chemical-exhibit-buyers-center-upon-scarce-products.html | BIG ORDERS MARK CHEMICAL EXHIBIT; Buyers Center Upon Scarce Products, Containers and Machinery Needs BIG ORDERS MARK CHEMICAL EXHIBIT | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/miss-hohmstein-engaged-to-wed-j-stuart-had-alumna-will-be-bride-of.html | MISS HOHMSTEIN ENGAGED TO WED. . j Stuart Had Alumna Will Be Bride of Heyvard Cutting, Son of Late Explorer | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-pay-is-up-u148000-415000-affected-by-pay-increases-in.html | BRITISH PAY IS UP u148,000; 415,000 Affected by Pay Increases in October | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hjaj-francis-landqn-exassemblyman-88.html | HjAJ. FRANCIS LANDQN, 'EX-ASSEMBLYMAN, 88 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hammerstein-gay-in-austere-britain-ticket-sales-for-oklahoma-and.html | HAMMERSTEIN GAY IN AUSTERE BRITAIN; Ticket Sales for 'Oklahoma!' and 'Annie' Pierce Fog -- 'Run at Least a Year' | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/labor-post-shift-in-argentina.html | Labor Post Shift in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/back-to-traditional-in-yule-decorations.html | BACK TO TRADITIONAL IN YULE DECORATIONS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-open-talks-on-argentine-trade.html | BRITISH OPEN TALKS ON ARGENTINE TRADE | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/marseille-strike-call-ignored.html | Marseille Strike Call Ignored | True | By Kenneth Campbellspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/church-council-meets-protestant-episcopal-group-is-holding.html | CHURCH COUNCIL MEETS; Protestant Episcopal Group Is Holding Quarterly Session | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/christmas-gifts-exhibited-in-home-bergdorf-goodman-headshows.html | CHRISTMAS GIFTS EXHIBITED IN HOME; Bergdorf Goodman HeadShows Collection in His Penthouse Before Transfer to Store | True | By Virginia Pope | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/more-film-writers-suspended-on-coast.html | MORE FILM WRITERS SUSPENDED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2521890-water-award-company-serving-flatbush-had-asked-for-7995009.html | $2,521,890 WATER AWARD; Company Serving Flatbush Had Asked for $7,995,009 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bidault-arrives-in-paris.html | Bidault Arrives in Paris | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/colgate-names-two-captains.html | Colgate Names Two Captains | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mrs-charles-l-fricke.html | MRS. CHARLES L. FRICKE | True | Special to the newyoBX times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/richard-rutan.html | RICHARD RUTAN | True | I Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/charles-a-bogert.html | CHARLES A. BOGERT | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/oil-control-urged-on-standby-basis-secretarys-aide-warne-says.html | OIL CONTROL URGED ON STAND-BY BASIS; Secretary's Aide Warne Sinys Voluntary Plan May Work -- Shortage Here Pictured | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ease-royal-dutch-terms-way-cleared-to-permit-sale-of-rights-by.html | EASE ROYAL DUTCH TERMS; Way Cleared to Permit Sale of Rights by Foreign Holders | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/christmas-carol-due-on-dec-16.html | Christmas Carol' Due on Dec. 16 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/courthouse-restaurant-fined.html | Courthouse Restaurant Fined | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/producers-divided-on-discount-issue-majority-holds-system-has-no.html | PRODUCERS DIVIDED ON DISCOUNT ISSUE; Majority Holds System Has No 'Economic Value,' as Others Call it Business Asset | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/outskirts-parking-urged-by-experts-curbstone-motor-hogs-must-be.html | OUTSKIRTS PARKING URGED BY EXPERTS; Curbstone 'Motor Hogs' Must Be Eliminated, Highway Research Board Is Told | True | By Bert Pierce | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/world-bank-scans-marshall-needs-black-says-probable-demand-on-it.html | WORLD BANK SCANS 'MARSHALL' NEEDS; Black Ssys Probable Demand on It Cannot Be Estimated Until Calls Are Sifted | True | By Paul Heffernan | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-shell-to-expand-u10000000-rise-in-its-capital-authorized-by.html | BRITISH SHELL TO EXPAND; u10,000,000 Rise in Its Capital Authorized by Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/peter-hayes-candidate-for-role.html | Peter Hayes Candidate for Role | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/savoy-strike-settled-london-hotel-to-work-out-code-of-labor.html | SAVOY STRIKE SETTLED; London Hotel to Work Out Code of Labor Relationship | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/curacao-status-given-now-in-dollar-bloc-although-still-in-sterling.html | CURACAO STATUS GIVEN; Now in Dollar Bloc Although Still in Sterling Orbit | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/-super-uranium-fission-held-possible-50-stronger-than-present-atom-.html | ' Super' Uranium Fission Held Possible; 50% Stronger Than Present Atom Bomb | True | By William L. Laurence | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/committee-backs-7-as-envoys.html | Committee Backs 7 as Envoys | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/troth-announced-of-rosemary-brown.html | TROTH ANNOUNCED OF ROSEMARY BROWN | True | Special to the new yoek times. j | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/talking-lamp-transmits-news.html | Talking Lamp Transmits News | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/paperboard-output-up-48-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/careworn-england-sees-a-ray-of-light.html | Careworn England Sees a Ray of Light | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/je-cass-100-dies-civil-war-veteran-member-of-wisconsins-iron.html | J.E. CASS, 100, DIES; CIVIL WAR VETERAN; Member of Wisconsin's Iron Brigade in Conflict, Druggist in Eau Claire 68 Years | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cathedral-to-benefit-card-party-tomorrow-will-aid-edifice-in.html | CATHEDRAL TO BENEFIT; Card Party Tomorrow Will Aid Edifice in Washington, D. C. | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hayes-five-victor-7130.html | Hayes Five Victor, 71-30 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-ship-in-batavia-for-peace-parley.html | U.S. SHIP IN BATAVIA FOR PEACE PARLEY | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dr-ezra-a-van-nuys.html | DR. EZRA A. VAN NUYS | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/meyer-gets-blood-test-hughes-agent-takes-action-in-paternity-case.html | MEYER GETS BLOOD TEST; Hughes Agent Takes Action in Paternity Case | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/lord-colwyn-seized-for-courtmartial.html | LORD COLWYN SEIZED FOR COURT-MARTIAL | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/1000-stations-will-air-advertising-story-van-heflin-featured-in.html | 1,000 Stations Will Air Advertising Story -- Van Heflin Featured in Cast | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dean-finch-to-get-award.html | Dean Finch to Get Award | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/abbey-simon-plays-chopin-prokofieff.html | ABBEY SIMON PLAYS CHOPIN, PROKOFIEFF | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/claude-franks-debut-young-pianist-born-in-europe-plays-schubert.html | CLAUDE FRANK'S DEBUT; Young Pianist Born in Europe Plays Schubert, Prokofieff | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/prepared-to-cast-standard-gas-vote-standard-power-and-light-again.html | PREPARED TO CAST STANDARD GAS VOTE; Standard Power and Light Again Challenges SEC -- G.E. Alien Witness at Inquiry | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/jobless-aid-rises-favored-by-dewey-corsi-presents-program-for-1948.html | JOBLESS AID RISES FAVORED BY DEWEY; Corsi Presents Program for 1948 Which Opposes Laws Repressive to Labor JOBLESS AID RISES FAVORED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/nationalists-gain-in-manchuria.html | Nationalists Gain in Manchuria | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/brazil-ruling-noted-investors-warned-to-register-capital-before-dec.html | BRAZIL RULING NOTED; Investors Warned to Register Capital Before Dec. 31 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/thoms-o-mgill.html | THOMS O. M'GILL | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/power-fails-in-jersey-homes-and-shops-blacked-out-in-parts-of.html | POWER FAILS IN JERSEY; Homes and Shops Blacked Out in Parts of Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/communists-renew-filibuster-in-paris-7-die-in-rail-werck-assembly.html | COMMUNISTS RENEW FILIBUSTER IN PARIS; 7 DIE IN RAIL WERCK; Assembly, 402 to 183, Adopts First Article of Schuman Bill, Bars Curb on Strike Right | True | By Harold Callender | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/truman-will-fly-to-florida-today-going-to-key-west-for-a-rest-and.html | TRUMAN WILL FLY TO FLORIDA TODAY; Going to Key West for a Rest, and on Saturday to Park Dedication at Everglades | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/pittsburgh-bonds-in-offering-today-500000-1-34-per-cent-issue-to-be.html | PITTSBURGH BONDS IN OFFERING TODAY; $500,000 1 3/4 Per Cent Issue to Be Marketed -- Western Units Seeking Funds | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/warren-outpoints-bleta.html | Warren Outpoints Bleta | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bay-ridge-group-to-give-comedy.html | Bay Ridge Group to Give Comedy | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/argentina-rejects-draft-ito-charter-havana-delegate-lashes-out-at.html | ARGENTINA REJECTS DRAFT ITO CHARTER; Havana Delegate Lashes Out at U.S. Economy and Offers Crippling Amendments | True | By Russell Porterspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/pathologist-found-dead-dr-gc-bower-held-suicide-in-laboratory-in.html | PATHOLOGIST FOUND DEAD; Dr. G.C. Bower Held Suicide in Laboratory in Marcy Hospital | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/violence-deplored-crum-says-that-strong-protest-should-be-made-to.html | VIOLENCE DEPLQRED; Crum Says That Strong Protest Should Be Made to Syria | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/pasco-knocks-out-callura.html | Pasco Knocks Out Callura | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/drive-on-to-keep-pupils-in-school-child-labor-group-seeks-new-ways.html | DRIVE ON TO KEEP PUPILS IN SCHOOL; Child Labor Group Seeks New Ways to Stop Teen-Age Drift Into Employment | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/venizelos-coming-to-us.html | Venizelos Coming to U.S | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mrs-daisy-bienfang.html | MRS. DAISY BIENFANG | True | Special to the new tors Tares. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/taft-law-invoked-in-picketing-case-injunction-plea-by-regional-nlrb.html | TAFT LAW INVOKED IN PICKETING CASE; Injunction Plea by Regional NLRB Results in Court Order Against CIO Union | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/chapman-enters-senate-race.html | Chapman Enters Senate Race | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/on-way-to-white-house-reception.html | ON WAY TO WHITE HOUSE RECEPTION | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2-youths-to-be-deported-one-of-stowaways-from-haifa-attempted-to.html | 2 YOUTHS TO BE DEPORTED; One of Stowaways From Haifa Attempted to Swim Ashore | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/caryl-hubbard-fiancee-cornell-senior-will-be-the-bride-of-garret.html | CARYL HUBBARD FIANCEE; Cornell Senior Will Be the Bride of Garret Sager Collier | True | Special to the new york Tares. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/josephine-mclain-is-betrothed.html | Josephine McLain Is Betrothed | True | special to the new yoSK times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/britishsoviet-trade-talks-to-be-reopened-london-offers-machinery.html | British-Soviet Trade Talks to Be Reopened; London Offers Machinery for Grain, Timber | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/byanuengel.html | ByanuEngel | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/policy-on-profits-of-ford-outlined-williams-cites-incentives-and-6.html | POLICY ON PROFITS OF FORD OUTLINED; Williams Cites Incentives and 6 Other Services to Regain First Place in Field | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/75000000-is-urged-for-jersey-buildings.html | $75,000,000 IS URGED FOR JERSEY BUILDINGS | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/opposes-steel-reduction-national-coffee-association-asks-no-cut-in.html | OPPOSES STEEL REDUCTION; National Coffee Association Asks No Cut in Use for Industry | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/c47-wreck-found-in-japan.html | C-47 Wreck Found in Japan | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hospital-announces-new-health-program.html | HOSPITAL ANNOUNCES NEW HEALTH PROGRAM | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/feldman-retrial-set-for-jan-12.html | Feldman Retrial Set for Jan. 12 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/industry-is-heard-on-wagehour-law-goodyear-executive-proposes.html | INDUSTRY IS HEARD ON WAGE-HOUR LAW; Goodyear Executive Proposes Salary Above $200 a Month Exempt Three Classes | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sam-byrd-to-appear-in-revival.html | Sam Byrd to Appear in Revival | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-to-free-rest-of-loan-to-british-treasury-order-to-unfreeze.html | U.S TO FREE REST OF LOAN TO BRITISH; Treasury Order to 'Unfreeze' $400,000,000 -- Snyder Heard in Secret by Senate Unit | True | By Felix Belair Jr.special To the New York Times. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/westerdam-sails-dec-12-schedule-moved-up-one-day-by-hollandamerica.html | WESTERDAM SAILS DEC. 12; Schedule Moved Up One Day by Holland-America Line | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/title-game-saturday-camp-kilmer-and-fort-belvoir-to-play-for.html | TITLE GAME SATURDAY; Camp Kilmer and Fort Belvoir to Play for Eastern Crown | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/1492-and-1947.html | 1492 AND 1947 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-miners-top-quota-for-3d-week.html | BRITISH MINERS TOP QUOTA FOR 3D WEEK | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/names-hockey-squad.html | Names Hockey Squad | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rodenberg-presses-deal-baltimore-sportsman-en-route-to-confer-on.html | RODENBERG PRESSES DEAL; Baltimore Sportsman En Route to Confer on Browns' Sale | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/eviction-suit-argued-court-reserves-decision-on-test-of-city-rent.html | EVICTION SUIT ARGUED; Court Reserves Decision on Test of City Rent Law | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-ship-loses-propeller.html | U.S. Ship Loses Propeller | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/woodcock-leaves-hospital.html | Woodcock Leaves Hospital | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/stephen-miller.html | STEPHEN MILLER | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rumania-steps-up-drive-on-church-groza-rebukes-bishops-who-protest.html | RUMANIA STEPS UP DRIVE ON CHURCH; Groza Rebukes Bishops Who Protest Arrests -- 300 Jailed in New Pre-Dawn Round-Up | True | By W.h. Lawrencespecial to the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/charles-a-finnegan.html | CHARLES A. FINNEGAN | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/winter-building-up-lumber-prices-rise.html | WINTER BUILDING UP; LUMBER PRICES RISE | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/iraqis-protest-tyranny.html | Iraqis Protest "Tyranny" | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/moslem-sages-ask-holy-war-as-duty-to-bar-palestine-split-egyptian.html | Moslem Sages Ask Holy War As Duty to Bar Palestine Split; Egyptian Army Chief Checks on Border Troops -- Mid-East Hostility Fanned -- U.S. Couple Assaulted in Baghdad MOSLEM SAGES ASK HOLY WAR AS DUTY AS VIOLENCE FLARED IN JERUSALEM OVER PARTITION | True | By the United Press. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/marshall-accepts-bid-to-lunch-with-molotov.html | Marshall Accepts Bid to Lunch With Molotov | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rossides-swiacki-on-allstar-team-karas-third-columbia-player-on-ap.html | ROSSIDES, SWIACKI ON ALL-STAR TEAM; Karas Third Columbia Player on AP Ivy League Eleven -- 3 Penn Aces Named | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/preminger-to-do-lubitschs-film-fox-names-him-as-director-of-this-is.html | PREMINGER TO DO LUBITSCH'S FILM; Fox Names Him as Director of 'This Is the Moment' -- Movie Was Half Done | True | By Thomas F. Brady | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cigar-consumption-up-institute-announces-october-total-topped.html | CIGAR CONSUMPTION UP; Institute Announces October Total Topped September 22% | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dewey-backs-christmas-seals.html | Dewey Backs Christmas Seals | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/miss-gomez-takes-fenceoff.html | Miss Gomez Takes Fence-Off | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bees-primed-with-honey-their-stores-short-so-feeding-by.html | BEES PRIMED WITH HONEY; Their Stores Short, So Feeding by Beneficiaries Is in Order | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ronne-plane-maps-palmer-penilsula-6hour-flight-covers-100000-square.html | RONNE PLANE MAPS PALMER PENIISULA; 6-Hour Flight Covers 100,000 Square Miles-Charcot Isle Again Eludes Cameras i | | by Comdr. Finn Ronne, Uanknorth American Newspaper Alliance | | | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-children-get-thanks-of-europe-30000-cards-received-here-already.html | U.S. CHILDREN GET THANKS OF EUROPE; 30,000 Cards Received Here Already From Youngsters Who Got Yule Gifts | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/s-coortauld-led-in-british-yarns-exhead-of-manufacturing-firm.html | S. COORTAULD, LED IN BRITISH YARNS; Ex-Head of Manufacturing! Firm DiesuPatron of Arts Contributed to Galleries oo i ! | True | I uuruuouuuouuuo t Special to THC-Nrwyork times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cominform-assails-bevin-its-newspaper-charges-briton-betrays-the.html | COMINFORM' ASSAILS BEVIN; Its Newspaper Charges Briton Betrays the Workers | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/fisheries-concern-to-issue-bonds.html | Fisheries Concern to Issue Bonds | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/says-building-industry-is-free-of-monopoly.html | Says Building Industry Is Free of 'Monopoly' | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/trautman-also-favors-realignment-though-that-is-unlikely-central.html | Trautman Also Favors Realignment, Though That Is Unlikely -- Central Admitted -- $250 a Month Minimum for Umpires | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dr-a-a-mlachlan.html | DR. A. A. M'LACHLAN | True | Special to the new yobx times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/michaels-troth-to-dane-expected-princess-anne-said-to-seek-king.html | MICHAEL'S TROTH TO DANE EXPECTED; Princess Anne Said to Seek King Frederik's Approval -- She Worked in Store Here | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/detective-is-arraigned-thirddegree-assault-charge-filed-against-him.html | DETECTIVE IS ARRAIGNED; Third-Degree Assault Charge Filed Against Him by Veteran | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/tour-of-england-planned-by-louis-champion-lists-28-exhibitions-with.html | TOUR OF ENGLAND PLANNED BY LOUIS; Champion Lists 28 Exhibitions With British Rivals Only if He Beats Walcott | True | By James P. Dawson | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/pakistani-pledges-aid.html | Pakistani Pledges Aid | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/robbins-appears-in-his-pas-de-deux-with-ruth-koesun-as-partner-he.html | ROBBINS APPEARS IN HIS PAS DE DEUX; With Ruth Koesun as Partner He Dances in 'Summer Day' -- Ray Lev Is the Pianist | True | By John Martin | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/boy-ends-life-in-class-without-friends-he-shoots-himself-as-pupils.html | BOY ENDS LIFE IN CLASS; ' Without Friends,' He Shoots Himself as Pupils Watch | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/man-hit-by-car-dies-ta-cawthra-retired-publisher-struck-in.html | MAN HIT BY CAR DIES; T.A. Cawthra, Retired Publisher, Struck in Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/trof-c-smith-dies-realty-expert-47-14-y-u-faculty-member-since-1926.html | T ROF. C. SMITH DIES; REALTY EXPERT, 47; 14. Y. U, Faculty Member Since 1926, a Broker in Jerseyu Was Housing Authority | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/first-suburban-store-planned-by-hearns.html | FIRST SUBURBAN STORE PLANNED BY HEARNS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/army-navy-reject-supremacy-of-air-royall-and-sullivan-challenge.html | ARMY, NAVY REJECT SUPREMACY OF AIR; Royall and Sullivan Challenge Testimony That Vast Fleets of Planes Can Halt Invasion | True | By Charles Hurdspecial To The New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/christmas-sale-aids-missions.html | Christmas Sale Aids Missions | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/still-bipartisan.html | STILL BIPARTISAN | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/gets-mutual-life-post.html | Gets Mutual Life Post | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/post-of-security-in-cabinet-pushed-ewing-head-of-agency-tells.html | POST OF SECURITY IN CABINET PUSHED; Ewing, Head of Agency, Tells Health Officers Its Work Is Hampered by Status | True | By Bess Furman | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/pravda-says3powers-are-allied-in-london.html | PRAVDA SAYS3POWERS ARE ALLIED IN LONDON | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cio-group-backs-rubin-veterans-committee-asks-time-to-defend.html | CIO GROUP BACKS RUBIN; Veterans' Committee Asks Time to Defend Suspended Teacher | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/august-c-schierenberg.html | AUGUST C. SCHIERENBERG | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/niels-j-jensen.html | NIELS J. JENSEN | True | Special to the NswyoBS TOtss. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/jubilant-zionists-hold-rally-here-mayor-sees-turn-in-world-history.html | Jubilant Zionists Hold Rally Here; Mayor Sees Turn in World History; Jubilant Zionists Hold Rally Here; Mayor Sees Turn in World History | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/new-columbia-sc-issue.html | New Columbia, S.C., Issue | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/uk-autoexport-record-15000-cars-shipped-in-october-10-over-peak-set.html | U.K. AUTO-EXPORT RECORD; 15,000 Cars Shipped in October, 10% Over Peak Set in July | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2090481-earned-by-sugar-company-cuantanamo-profit-for-year-is-equal.html | $2,090,481 EARNED BY SUGAR COMPANY; Cuantanamo Profit for Year Is Equal to $4.83 a Share, Against $1.01 Earlier | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-zone-braking-propaganda-drive-awaits-outcome-of-big-fours.html | U.S. ZONE BRAKING PROPAGANDA DRIVE; Awaits Outcome of Big Four's Meeting -- Germans So Far Wary of Giving Support | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/lazarus-is-aiding-traffic-planners.html | LAZARUS IS AIDING TRAFFIC PLANNERS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/presidents-autographs-sold.html | Presidents' Autographs Sold | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/daughter-to-jerome-k-ballins.html | Daughter to Jerome K. Ballins | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/medal-for-ringland-kilpatrick.html | Medal for Ringland Kilpatrick | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/copper-group-elects-goss.html | Copper Group Elects Goss | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/charles-is-victor-over-fitzpatrick-referee-halts-bout-in-fourth-at.html | CHARLES IS VICTOR OVER FITZPATRICK; Referee Halts Bout in Fourth at Cleveland - Belloisa Stops Arnold in 1st | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sister-mary-lucille.html | SISTER MARY LUCILLE | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dispute-on-umpire-minimum.html | Dispute on Umpire Minimum | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2-commuters-tell-icc-they-face-upheaval-if-jersey-central-drops-new.html | 2 Commuters Tell ICC They Face Upheaval If Jersey Central Drops New York Service | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/phi-beta-kappa-honors-liebman.html | Phi Beta Kappa Honors Liebman | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mrs-gw-naumburg-gives-tea.html | Mrs. G.W. Naumburg Gives Tea | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/memorial-for-rev-e-w-koons.html | Memorial for Rev. E. W. Koons | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/norma-gangel-engaged-mt-holyoke-alumna-affianced-to-irwin-stahl-aaf.html | NORMA GANGEL ENGAGED; Mt. Holyoke Alumna Affianced to Irwin Stahl, AAF Veteran | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rev-james-j-mdermott.html | REV. JAMES J. M'DERMOTT | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/funeral-of-major-t-c-totman.html | Funeral of Major T. C. Totman | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sees-arab-boycott-of-american-goods-larson-tells-export-group-to.html | SEES ARAB BOYCOTT OF AMERICAN GOODS; Larson Tells Export Group to Expect Move as Result of Partition of Palestine | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/loan-to-un-urged-state-chamber-of-commerce-urges-grant-for-building.html | LOAN TO U.N. URGED; State Chamber of Commerce Urges Grant for Building | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/thomas-j-walsh.html | THOMAS J. WALSH | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/taverns-lock-out-1500-bartenders-owners-take-offensive-here-and.html | TAVERNS LOCK OUT 1,500 BARTENDERS; Owners Take Offensive Here and Tend Their Own Bars -- Union to File Charges | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/charles-hughes-66-advertising-leader.html | CHARLES HUGHES, 66, ADVERTISING LEADER | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/95-of-all-iron-and-steel-exports-subjected-to-control-after-jan-1.html | 95% of All Iron and Steel Exports Subjected to Control After Jan. 1; Harriman Order Adds 36 Products to List With 5% Covering Special Items, Free -- 1941 Agreement Excepts Canada | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/capital-needs-discussed-investment-bankers-put-annual-requirement.html | CAPITAL NEEDS DISCUSSED; Investment Bankers Put Annual Requirement at $6,800,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/named-general-manager-by-unique-fibers-inc.html | Named General Manager By Unique Fibers, Inc. | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/no-4aday-santas-volunteers-of-america-cannot-find-man-to-fill-the.html | NO $4-A-DAY SANTAS; Volunteers of America Cannot Find Man to Fill the Beard | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2-stock-offerings-scheduled-today-150000-mack-truck-common-and.html | 2 STOCK OFFERINGS SCHEDULED TODAY; 150,000 Mack Truck Common and 211,861 Union Bag Shares to Be Sold by Syndicates 2 STOCK OFFERINGS SCHEDULED TODAY | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/racing-again-off-at-florida-track-donn-gulfstream-head-and-horsemen.html | RACING AGAIN OFF AT FLORIDA TRACK; Donn, Gulfstream Head, and Horsemen Fail to Settle Dispute on Purses MINIMUM OF $2,500 ASKED Compromise Plan Rejected -- Both Groups Will Attend Conference Today | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/george-a-wilson-i.html | GEORGE A. WILSON i | True | Special to thz new york Trares. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/truman-urges-aid-for-needy-navajos-he-will-present-10year-plan-to.html | TRUMAN URGES AID FOR NEEDY NAVAJOS; He Will Present 10-Year Plan to Lift Standards of Indians -- House Croup for Help Now | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/charles-f-philbrook.html | CHARLES F. PHILBROOK | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/fred-k-myles.html | FRED K. MYLES | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mlniature-rooms-put-on-exhibition-historical-periods-of-several.html | MINIATURE ROOMS PUT ON EXHIBITION; Historical Periods of Several Nations Recalled in Display Aiding Wellesley Fund | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/miss-eleanor-bull1-prospective-bride-betrothal-of-alumna-of-smith.html | MISS ELEANOR BULL1 PROSPECTIVE BRIDE; Betrothal of Alumna of Smith to James R. Clarke, Veteran of Air Forces, Announced | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/negotiations-open-on-2-new-vessels-american-export-line-wants-us.html | NEGOTIATIONS OPEN ON 2 NEW VESSELS; American Export Line Wants U.S. Subsidy for Liners for Mediterranean Service | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/un-will-drop-200-in-quota-shakeup-to-meet-assembly-order-for-better.html | U.N. WILL DROP 200 IN QUOTA SHAKEUP; To Meet Assembly Order for Better Geographical Selection -- 600 Others Will Go | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/premiere-tonight-of-williams-play-a-streetcar-named-desire.html | PREMIERE TONIGHT OF WILLIAMS PLAY; ' A Streetcar Named Desire,' Presented by Irene Selznick, Opens at the Barrymore | True | By Sam Zolotow | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/whitney-is-williams-captain.html | Whitney Is Williams Captain | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/elected-directors-of-mgrawhill.html | ELECTED DIRECTORS OF MGRAW-HILL | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/twa-to-increase-fares.html | TWA to Increase Fares | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/need-for-rouge-debated-opposition-to-tax-rise-dropped-in-house-of.html | NEED FOR ROUGE DEBATED; Opposition to Tax Rise Dropped in House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/andrew-foulds.html | . ANDREW FOULDS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/state-acts-today-on-budget-slashes-dewey-calls-staff-to-parley.html | STATE ACTS TODAY ON BUDGET SLASHES; Dewey Calls Staff to Parley, Saying 'Some Fat' Remains in 1948-49 Requests | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/grain-exchanges-defend-systems-chicago-minneapolis-kansas-city.html | GRAIN EXCHANGES DEFEND SYSTEMS; Chicago, Minneapolis, Kansas City Represented at Inquiry by Congressional Body | True | By John D. Morris | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mrs-attlee-has-operation.html | Mrs. Attlee Has Operation | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/winter-ball-aids-the-philharmonic-75-orchestra-members-play-waltzes.html | WINTER BALL AIDS THE PHILHARMONIC; 75 Orchestra Members Play Waltzes and Polkas at Event Held to Help Pension Fund | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/beirut-protest-is-peaceable.html | Beirut Protest Is Peaceable | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/14-are-slain-in-day-8-jews-reported-killed-in-palestine-clashes-mob.html | 14 ARE SLAIN IN DAY; 8 Jews Reported Killed in Palestine Clashes -- Mob Loots Shops ZIONIST MILITIA ARRESTED Members Try to Calm Crowd -- British Warn U.N. Mission -- Troops Told Not to Act JERUSALEM TORN BY MOB VIOLENCE | | By Sim Pope Brewerspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/resort-spring-styles-offered-by-halpert.html | RESORT, SPRING STYLES OFFERED BY HALPERT | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/selfpaying-plan-aim-for-pensions-city-bar-association-group-is.html | SELF-PAYING PLAN AIM FOR PENSIONS; City Bar Association Group Is Sponsor of Proposal Laid Before House Committee | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/will-ship-clothes-from-holland.html | Will Ship Clothes From Holland | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/roach-will-run-48-convention.html | Roach Will Run '48 Convention | | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/utility-offering-deferred.html | Utility Offering Deferred | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mayor-on-radio-friday-to-give-fiscal-program.html | Mayor on Radio Friday To Give Fiscal Program | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/yankees-browns-excel-they-set-statistical-pace-in-the-allamerica.html | YANKEES, BROWNS EXCEL; They Set Statistical Pace in the All-America Conference | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/phil-mandre-printer-long-friend-of-ochs.html | PHIL MANDRE, PRINTER, LONG FRIEND OF OCHS | | Special to the new Yois Tons. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/roland-g-cheeseman.html | ROLAND G. CHEESEMAN | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cuban-hats-tossed-into-ring.html | Cuban Hats Tossed Into Ring | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/joseph-j-mccaffrey.html | JOSEPH J. M'CAFFREY | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/miss-weatherby-to-wed-fiancee-of-g-w-mccormick-jr-uboth-served-in.html | MISS WEATHERBY TO WED; Fiancee of G. W. McCormick Jr. uBoth Served in Marines | True | Special to the new york timzs. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/elated-owen-sees-giants-on-streak-cheered-by-one-straight-he-feels.html | ELATED OWEN SEES GIANTS ON 'STREAK'; Cheered by One 'Straight,' He Feels Redskins Will Fall -- Lauds Treadway's Play | | By Boscoe McGowen | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ship-to-get-pennant-today.html | Ship to Get Pennant Today | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/children-in-europe-aided-by-un-fund-emergency-feeding-in-poland.html | CHILDREN IN EUROPE AIDED BY U.N. FUND; Emergency Feeding in Poland, Rumania, Hungary, Finland, Austria, Greece, Italy | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/our-treatment-of-germany-new-reparations-program-said-to-aggravate.html | Our Treatment of Germany; New Reparations Program Said to Aggravate Economic Crisis | | C. MONTEITH GILPIN, | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/please-me-coast-victor-bay-meadows-race-captured-by-lyons-horse-in.html | PLEASE ME COAST VICTOR; Bay Meadows Race Captured by Lyons Horse in Fast Time | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rough-rider-dies-at-68-.html | Rough Rider Dies at 68 , | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/baggage-fee-up-5c-as-redcaps-protest.html | BAGGAGE FEE UP 5C AS REDCAPS PROTEST | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/klm-makes-first-profit-royal-dutch-airlines-cleared-310000-last.html | KLM MAKES FIRST PROFIT |; Royal Dutch Airlines Cleared $310,000 Last Year | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/2-for-philippine-rail-interest.html | 2% for Philippine Rail Interest | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/yule-program-for-actors-fund.html | Yule Program for Actors' Fund | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/civil-war-veteran-is-100-ascribes-longevity-to-big-break-fasts.html | CIVIL WAR VETERAN IS 100; Ascribes Longevity to Big Break- fasts, Coffee With Whisky | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/horst-f-and-m-court-coach.html | Horst F. and M. Court Coach | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/utility-bond-issue-awarded.html | Utility Bond Issue Awarded | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/books-authors.html | Books -- Authors | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/toward-stabilization.html | TOWARD STABILIZATION | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rangers-toronto-in-garden-tonight-lester-patrick-to-be-honored.html | RANGERS, TORONTO IN GARDEN TONIGHT; Lester Patrick to Be Honored Before Game With Hockey Hall of Fame Scroll | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/liu-victorious-7449-triumph-over-quantico-marines-fourth-for.html | L.I.U. VICTORIOUS, 74-49; Triumph Over Quantico Marines Fourth for Blackbird Five | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sofia-announces-accord-us-and-bulgaria-to-establish-normal-trade.html | SOFIA ANNOUNCES ACCORD; U.S. and Bulgaria to Establish Normal Trade Relations | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/would-end-news-curbs-dr-eisenhower-wants-the-world-to-share.html | WOULD END NEWS CURBS; Dr. Eisenhower Wants the World to Share Information | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hold-in-palestine-for-soviet-feared-us-military-observers-say.html | HOLD IN PALESTINE FOR SOVIET FEARED; U.S. Military Observers Say Russia Might Offer to Send Troops in Case of War | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rutgers-lists-schedule-scarlet-eleven-adds-colgate-temple-drops.html | RUTGERS LISTS SCHEDULE; Scarlet Eleven Adds Colgate, Temple -- Drops Harvard | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dream-city-plan-meets-obstacles-two-municipal-groups-present.html | DREAM CITY' PLAN MEETS OBSTACLES; Two Municipal Groups Present Adverse Reports on Trade Center for Flushing | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/proceedings-of-the-un-wednesday-dec-3-1947.html | Proceedings of the U.N.; Wednesday, Dec. 3, 1947 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/wholesale-butter-price-up.html | Wholesale Butter Price Up | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/heads-ethical-culture-group.html | Heads Ethical Culture Group | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/heres-a-new-version-of-fruit-cake-that-never-goes-near-kitchen-oven.html | Here's a New Version of Fruit Cake That Never Goes Near Kitchen Oven | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/average-home-at-13500-title-records-show-highest-prices.html | AVERAGE HOME AT $13,500; Title Records Show Highest Prices in Westchester | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/knute-e-lofgren.html | KNUTE E. LOFGREN | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/colombia-eases-coastwise-curb.html | Colombia Eases Coastwise Curb | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/miss-celia-rauch.html | MISS CELIA RAUCH | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ready-for-chicago-market-rau-predicts-record-attendance-at-jan-5-to.html | READY FOR CHICAGO MARKET; Rau Predicts Record Attendance at Jan. 5 to 19 Show | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/house-gop-favors-prompt-aid-action-some-members-talk-of-cuts.html | HOUSE GOP FAVORS PROMPT AID ACTION; Some Members Talk of Cuts -- $590,000,000 Bill Is Offered, Set for Passage by Tuesday House GOP for Early Aid Action; Bill Filed, Vote by Tuesday Is Aim | True | By C.p. TrussellSpecial to The New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/stocks-inch-ahead-oil-group-leading-despite-continued-dullness-in.html | STOCKS INCH AHEAD, OIL GROUP LEADING; Despite Continued Dullness in Trading, Gains Send the Price Average Up 0.19 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/new-china-boards-combat-inflation-nanking-bureaus-will-control.html | NEW CHINA BOARDS COMBAT INFLATION; Nanking Bureaus Will Control Trade Between Shanghai, Tientsin, Canton, Hankow | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/award-goes-to-prchlik-yale-guard-is-honored-by-the-new-haven.html | AWARD GOES TO PRCHLIK; Yale Guard Is Honored by the New Haven Gridiron Club | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mss-marie-e-king-koy-chen-lou-marry-.html | MSS MARIE E. KING; KOY CHEN LOU MARRY *. | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/lamarre-will-sue-meyers-for-10000-a-witness-before-grand-jury-he.html | LAMARRE WILL SUE MEYERS FOR $10,000; A Witness Before Grand Jury, He Ssys General Owes Sum From Sale of Plant | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rockwood-lou-25-triumphs-by-head-favorite-beats-little-stick-in.html | ROCKWOOD LOU, 2-5, TRIUMPHS BY HEAD; Favorite Beats Little Stick in Fair Grounds Feature -- Easy Spell Third | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/thomas-w-warner-sr.html | THOMAS W. WARNER SR. | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/lilienthal-calls-for-doubling-our-atomic-energy-outlays-doubled.html | Lilienthal Calls for Doubling Our Atomic Energy Outlays; DOUBLED OUTLAY ON ATOM IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/eyersharp-to-pay-dividend-in-stock-will-distribute-jan-15-2-12-on.html | EYERSHARP TO PAY DIVIDEND IN STOCK; Will Distribute Jan. 15 2 1/2% on Common Shares -- Quarterly for Preferred | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/life-masters-lead-in-bridge-tourney-wagarcrawford-pair-ahead-in.html | LIFE MASTERS LEAD IN BRIDGE TOURNEY; Wagar-Crawford Pair Ahead in Section A, Zacks and Johnson in Section B | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hudson-workers-back-on-job.html | Hudson Workers Back on Job | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/symphony-to-make-bow-mountain-lakes-orchestra-to-be-heard-in.html | SYMPHONY TO MAKE BOW; Mountain Lakes Orchestra to Be Heard in Program Saturday | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/struck-paper-uses-type-nassau-reviewstar-gets-out-issue-in-standard.html | STRUCK PAPER USES TYPE; Nassau Review-Star Gets Out Issue in Standard Form | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/giants-in-new-bid-for-vander-meer-ott-reportedly-offers-gordon-for.html | GIANTS IN NEW BID FOR VANDER MEER; Ott Reportedly Offers Gordon for Reds' Veteran Hurler at Miami Baseball Gathering FIRST SUPPORT FOR COAST International Ready to Accept Elevation Sought by Rival if Big Leagues Concur | True | By John Drebingerspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/notre-dame-retains-lead-in-poll-but-michigan-eleven-closes-gap.html | Notre Dame Retains Lead in Poll But Michigan Eleven Closes Gap; Irish Hold Only Eight-Point Leeway Over Wolverines in Balloting of Writers -- Southern California in 3d Place | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/show-of-art-workshops-display-of-work-by-members-of-settlements.html | SHOW OF ART WORKSHOPS; Display of Work by Members of Settlements Opens Dec. 10 | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/william-wallace.html | WILLIAM WALLACE | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/city-stores-net-2892353-profit-for-nine-months-is-equal-to-171-a.html | CITY STORES NET $2,892,353; Profit for Nine Months is Equal to $1.71 a Share | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/howard-cschaub-illinois-publisher-head-of-decatur-newspapers-inc.html | HOWARD C.SCHAUB, ILLINOIS PUBLISHER; Head of Decatur Newspapers, Inc., Dies in FloridaServed in Field for 73 Years | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/heads-salvation-army-drive.html | Heads Salvation Army Drive | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/angel-in-wings-bow-delayed.html | Angel in Wings' Bow Delayed | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/wearudoig.html | WearuDoig | True | Special to the new YORK times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/victor-e-hennebert.html | VICTOR E. HENNEBERT | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/sharkey-weighing-city-garage-bill-plans-to-give-fixing-of-fees-to.html | SHARKEY WEIGHING CITY GARAGE BILL; Plans to Give Fixing of Fees to Rent Commission Unless Legislature Acts Promptly | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/esparza-beats-kessler-mexican-gains-verdict-in-eightrounder-at.html | ESPARZA BEATS KESSLER; Mexican Gains Verdict in EightRounder at Broadway Arena | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-institute-burned.html | British Institute Burned | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/3-women-embark-as-home-planners-in-carefully-furnished-house-they.html | 3 WOMEN EMBARK AS HOME PLANNERS; In Carefully Furnished House They Offer a Design Service as Well as Items for Sale | True | By Maby Koche | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/all-grains-lower-as-wheat-leads-bread-cereal-closes-3-34-to-4-12.html | ALL GRAINS LOWER AS WHEAT LEADS; Bread Cereal Closes 3 3/4 to 4 1/2 Cents Off, Corn Drops 1 1/2 to 2 1/4, Oats 1/2 to 1 5/8 | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/soviet-for-inquiry-on-negroes-in-us-russians-press-on-2-fronts-in.html | SOVIET FOR INQUIRY ON NEGROES IN U.S.; Russians Press on 2 Fronts in U.N. Groups in Geneva -- Long Fight Is Indicated | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/fete-will-help-blind-committee-to-aid-polish-home-meets-this.html | FETE WILL HELP BLIND; Committee to Aid Polish Home Meets This Afternoon | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mediation-groups-chided-on-conflict-director-of-the-federal-service.html | MEDIATION GROUPS CHIDED ON CONFLICT; Director of the Federal Service Urges State Agencies Join in Working Out Cases | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/russians-seize-copies-of-marshalls-speech.html | Russians Seize Copies of Marshall's Speech | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/business-world-manages-export-sales-for-textile-mills-company.html | BUSINESS WORLD; Manages Export Sales For Textile Mills Company | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/policeman-gets-his-goat-and-then-its-vice-versa.html | Policeman Gets His Goat And Then It's Vice Versa | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/holy-land-violence-centers-on-jerusalem.html | HOLY LAND VIOLENCE CENTERS ON JERUSALEM | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/state-may-remove-ban-on-margarine-food-board-considers-backing.html | STATE MAY REMOVE BAN ON MARGARINE; Food Board Considers Backing Measure to Let Hospitals Use Substitute for Butter | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/roy-w-johnson.html | ROY W. JOHNSON | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/vote-swing-from-left-seen.html | Vote Swing From Left Seen | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/peak-tobacco-prices-are-paid-in-kentucky.html | PEAK TOBACCO PRICES ARE PAID IN KENTUCKY | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bonds-and-shares-on-london-market-cold-operations-big-four-outlook.html | BONDS AND SHARES ON LONDON MARKET; Cold Operations, 'Big Four' Outlook, Palestine, France, Have Depressing Effect | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-add-treasury-job-new-third-secretary-will-deal-only-with.html | BRITISH ADD TREASURY JOB; New Third Secretary Will Deal Only With Economic Affairs | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mayor-picks-mgrath-as-city-legal-chief.html | MAYOR PICKS M'GRATH AS CITY LEGAL CHIEF | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rhatigan-asserts-reds-were-factor-in-relief-activities-exwelfare-he.html | RHATIGAN ASSERTS REDS WERE FACTOR IN RELIEF ACTIVITIES; Ex-Welfare Head Tells State Inquiry He Tried in Vain to Get Abuses Corrected MAYOR DEFENDS COURSE Says Party Membership Is Not Basis for Dismissal, Denies Knowing of Such List RHATIGAN CITES REDS IN RELIEF TELLS OF RESIGNATION | True | By William R. Conklin | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/suspend-new-york-boxer-costas-poor-showing-draws-ban-in-new-orleans.html | SUSPEND NEW YORK BOXER; Costa's 'Poor Showing' Draws Ban in New Orleans | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/he-warns-house-group-alternative-to-controls-is-giving-more-pay.html | He Warns House Group Alternative to Controls Is Giving More Pay; CONTROLS URGED BY SCHWELLENBACH | True | By Harold B. Hintonspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/stock-sale-put-off.html | Stock Sale Put Off | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/navy-devices-to-be-studied.html | Navy Devices to Be Studied | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/jersey-woman-dies-of-burns.html | Jersey Woman Dies of Burns | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/nevadas-players-to-decide-on-bowl.html | NEVADA'S PLAYERS TO DECIDE ON BOWL | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ice-hockey-debate-is-called-impasse-brundage-can-see-little-hope.html | ICE HOCKEY DEBATE IS CALLED IMPASSE; Brundage Can See Little Hope for Settlement in Chicago Olympic Meeting Today | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/timothy-j-falvey.html | TIMOTHY J. FALVEY | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/french-take-over-camp-enter-soviet-reparation-center-after-inmates.html | FRENCH TAKE OVER CAMP; Enter Soviet Reparation Center After Inmates Have Left | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/marshall-rebuking-molotov-cites-small-allies-war-role-marshall.html | Marshall, Rebuking Molotov, Cites Small Allies' War Role; MARSHALL PRAISES THE SMALL ALLIES | True | By Drew Meddletonspecial To The New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/white-house-christmas-to-be-first-for-trumans.html | White House Christmas To Be First for Trumans | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/80180-in-bay-state-urge-birth-control.html | 80,180 IN BAY STATE URGE BIRTH CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/food-award-to-new-jersey-girl.html | Food Award to New Jersey Girl | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/role-of-industry-to-be-topic-today-3000-to-attend-the-opening-of.html | ROLE OF INDUSTRY TO BE TOPIC TODAY; 3,000 to Attend the Opening of NAM-Sponsored Sessions to Last Three Days | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/fail-to-locate-lost-c47.html | Fail to Locate Lost C-47 | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/new-honors-for-the-silver-fox.html | New Honors for the Silver Fox | True | By Arthur Daley | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/robert-w-jones.html | ROBERT W. JONES | True | special t thz tisw york tjmbs. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bank-reserve-idea-of-eccles-unsound-his-advisers-hold-councilmen-of.html | BANK RESERVE IDEA OF ECCLES UNSOUND, HIS ADVISERS HOLD; Councilmen of Federal Board Say It Would Hit Production Loans, Might Spur Inflation OPPOSE TIME BUYING CURB Bankers Testify Effect of Installments Since Control Ended Is Not Yet Known BANK RESERVE IDEA OF ECCLES SCORED | True | By William S. Whitespecial To The New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/orders-union-vote-tally-jersey-court-threatens-to-name-receiver-for.html | ORDERS UNION VOTE TALLY; Jersey Court Threatens to Name Receiver for Group | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/asks-fixing-cease-of-us-bond-yields-bank-of-manhattan-chairman-says.html | ASKS FIXING CEASE OF U.S. BOND YIELDS; Bank of Manhattan Chairman Says Congress Should Study Reserve Policies | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/futility-in-aikens-call-move-to-oust-reece-as-gop-chairman-doomed.html | Futility in Aiken's Call; Move to Oust Reece as GOP Chairman Doomed by Senator's Party Irregularity | True | By Arthur Krockspecial To The New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/landucomfort.html | landuComfort | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/slave-labor-study-by-un-is-afl-aim-woll-says-economic-council-will.html | SLAVE LABOR STUDY BY U.N. IS AFL AIM; Woll Says Economic Council Will Consider It -- Would Expose Soviet Practice | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/house-body-requests-scarceexports-data.html | HOUSE BODY REQUESTS SCARCE-EXPORTS DATA | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/august-h-smalley.html | AUGUST H. SMALLEY | True | Special to thi new york times. | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mayor-will-greet-olympic-ski-team-city-hall-reception-feature-of.html | MAYOR WILL GREET OLYMPIC SKI TEAM; City Hall Reception Feature of Busy Slate for Athletes on Way to St. Moritz | | By Frank Elkins | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rites-for-harrison-brockbank-i.html | Rites for Harrison Brockbank I | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/4000-jam-office-for-city-jobs-as-laborers-1000-will-be-hired-4000.html | 4,000 Jam Office for City Jobs As Laborers; 1,000 Will Be Hired; 4,000 Jam Office for City Jobs As Laborers; 1,000 Will Be Hired | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/urges-truman-delay-duty-proclamation.html | URGES TRUMAN DELAY DUTY PROCLAMATION | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/oil-merger-stay-studied.html | Oil Merger Stay Studied | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bank-loans-to-brokers-aggregate-of-313449595-as-of-nov-29-listed.html | BANK LOANS TO BROKERS; Aggregate of $313,449,595 as of Nov. 29 Listed | | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/un-unit-to-draft-jerusalem-laws-britain-us-australia-china-france.html | U.N. UNIT TO DRAFT JERUSALEM LAWS; Britain, U.S., Australia, China, France, Mexico Named by Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/moss-resigns-theatre-post.html | Moss Resigns Theatre Post | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/james-b-barger.html | JAMES B. BARGER | True | Special to the new fasx times | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/william-foster.html | WILLIAM FOSTER | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/operators-unions-begin-pay-parleys-marine-engineers-first-of-3-cio.html | OPERATORS, UNIONS BEGIN PAY PARLEYS; Marine Engineers, First of 3 CIO Groups Involved, Seek 15% Rise in Base | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/greeks-recovery-charted-by-unrra-report-says-558000000-spent-on.html | GREEKS RECOVERY CHARTED BY UNRRA; Report Says $558,000,000 Spent on Power, Mining Could Revamp Whole Economy | | By Benjamin Wellesspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/richard-j-evans.html | RICHARD J. EVANS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/marthur-requests-bibles-for-japan.html | MARTHUR REQUESTS BIBLES FOR JAPAN | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/rev-peter-petz.html | REV. PETER PETZ | True | Special to the new york times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/dr-leonard-g-weber.html | DR. LEONARD G. WEBER | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bankers-trust-to-raise-interest-on-loans-first-lift-in-years-prime.html | Bankers Trust to Raise Interest On Loans; First Lift in Years; Prime Commercial Rate to Go to 1 3/4% From 1 1/2, Effective on Dec. 15 -- Upward Trend Indicated, Observers Say | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/violet-five-takes-close-game-4137-nyu-overcomes-early-lead-of.html | VIOLET FIVE TAKES CLOSE GAME, 41-37; N.Y.U. Overcomes Early Lead of Tulane in Ragged Battle Before 16,862 Fans LUMPP SCORES 15 POINTS Dolhon Also Stands Out for Winners -- Brooklyn Poly Downs Pratt, 56-45 | True | By Louis Effrat | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/brookline-rink-set-back.html | Brookline Rink Set Back | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/edith-piaf-in-hospital-benefit.html | Edith Piaf in Hospital Benefit | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/selfdiscipline-held-urgent-for-parents.html | SELF-DISCIPLINE HELD URGENT FOR PARENTS | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/commander-green-dies-in-hospital-authorexplorer-durant-son-inlaw.html | COMMANDER GREEN DIES IN HOSPITAL; Author-Explorer, Durant Son- in-Law, Was on Probation in Narcotics Case | | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/procter-gamble-raises-crisco.html | Procter & Gamble Raises Crisco | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/head-of-it-t-replies-to-ryan-col-behn-breaks-precedent-to-discuss.html | HEAD OF I.T. & T. REPLIES TO RYAN; Col. Behn Breaks Precedent to Discuss Charges Against Management With Press HEAD OF I.T. & T. REPLIES TO RYAN | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/british-unions-gain-membership-is-now-at-alltime-peak-ministry.html | BRITISH UNIONS GAIN; Membership Is Now at All-Time Peak, Ministry Declares | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/hospital-here-to-open-child-guidance-clinic.html | Hospital Here to Open Child Guidance Clinic | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/south-african-trade-up-retail-activity-gaining-steadily-essentials.html | SOUTH AFRICAN TRADE UP; Retail Activity Gaining Steadily -- Essentials Mainly in Demand | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/palestine-play-due-in-february.html | Palestine Play Due in February | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/penn-state-best-in-east-lambert-football-trophy-won-by-nittany-lion.html | PENN STATE BEST IN EAST; Lambert Football Trophy Won by Nittany Lion Team | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/helps-actors-fund.html | HELPS ACTORS FUND | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/names-5-realty-aides-curran-gets-advisory-group-including-gelston.html | NAMES 5 REALTY AIDES; Curran Gets Advisory Group, Including Gelston | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/parents-groups-to-meet.html | Parents Groups to Meet | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-aid-to-greece-praised-at-forum-our-policy-is-on-right-track.html | U.S. AID TO GREECE PRAISED AT FORUM; Our Policy Is on Right Track Despite Slow Progress, Panel Members Assert | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/future-atom-use-left-to-laymen-scientists-cannot-decide-it-chicago.html | FUTURE ATOM USE LEFT TO LAYMEN; Scientists Cannot Decide It, Chicago Speakers Declare on Fifth Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to the newtqhk times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/union-chiefs-aim-at-third-round-of-increases-since-end-of-the-war.html | Union Chiefs Aim at Third Round of Increases Since End of the War; CIO CHIEFS CHART PAY-RISE CAMPAIGN | True | By Louis Starkspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/gerson-faces-fight-for-council-seat-democratic-leaders-indicate.html | GERSON FACES FIGHT FOR COUNCIL SEAT; Democratic Leaders Indicate They Will Contend Communist Party Is Not Legal Here | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/4to8yearold-youngsters-create-own-art-at-modern-museums-annual.html | 4-to-8-Year-Old Youngsters Create Own Art At Modern Museum's Annual Holiday Fair | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/1-ronald-ransom-.html | 1 RONALD RANSOM ] | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/mfadden-richard-lead-ice-scorers-detroit-center-and-montreal-ace.html | MFADDEN, RICHARD LEAD ICE SCORERS; Detroit Center and Montreal Ace Each Has 21 Points -- Apps Tied for Third | True | | | C1B 108609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/us-said-to-offer-troop-aid-to-italy-rome-hears-from-washington-of.html | U.S. SAID TO OFFER TROOP AID TO ITALY; Rome Hears 'From Washington' of Help Available if Needed -- Leftists Discount Report CALL IT A TRIAL BALLOON Government Denies Soliciting American Intervention, but Is Silent on Future Plea | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/world-needs-stressed-dr-barstow-calls-for-increase-in-gifts-to-war.html | WORLD NEEDS STRESSED; Dr. Barstow Calls for Increase in Gifts to War Areas | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/lawrence-m-dissinger.html | LAWRENCE M. DISSINGER | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/claudia-pinza-singing-mimi-in-boheme-shows-good-voice-and-promise.html | Claudia Pinza, Singing Mimi in 'Boheme,' Shows Good Voice and Promise for Future | True | By Howard Taubman | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/heads-san-francisco-chamber.html | Heads San Francisco Chamber | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/notes.html | Notes | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/bays-plans-to-take-new-post.html | Bays Plans to Take New Post | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/cotton-prices-off-as-demand-drops-futures-close-35-points-down-to.html | COTTON PRICES OFF AS DEMAND DROPS; Futures Close 35 Points Down to 15 Up -- Hedge Selling Shown After Early Gains | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/debutantes-will-be-honored.html | Debutantes Will Be Honored | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/forms-political-league-metal-workers-union-plans-good-government.html | FORMS POLITICAL LEAGUE; Metal Workers' Union Plans Good Government Education | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/solution-forecast-of-fabrics-scarcity-record-production-also-held.html | SOLUTION FORECAST OF FABRICS SCARCITY; Record Production Also Held Remedy for High Prices by Industry Spokesmen | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/antijewish-riots-in-syria.html | Anti-Jewish Riots in Syria | True | | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/ousted-uaw-leaders-seize-union-office.html | OUSTED UAW LEADERS 'SEIZE' UNION OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/soviet-keeps-concentration-camps-in-its-german-zone-paper-charges.html | Soviet Keeps Concentration Camps In Its German Zone, Paper Charges; Social Democratic Organ Says Conditions Are as Bad as Under Nazis -- 6,000 Out of 16,000 at One Point Died in 18 Months | True | By Delbert Clarkspecial To the New York Times. | | C1B 108609 | |
| 1947-12-03 | 1947-12-03 | https://www.nytimes.com/1947/12/03/archives/views-on-soviet-statistics.html | Views on Soviet Statistics | True | A. YUGOW. | | C1B 108609 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/defends-realty-men-on-brokerage-fees.html | DEFENDS REALTY MEN ON BROKERAGE FEES | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/shifted-in-foreign-service.html | Shifted in Foreign Service | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/pirates-fletcher-bought-by-indians-cleveland-pays-slightly-more.html | PIRATES' FLETCHER BOUGHT BY INDIANS; Cleveland Pays Slightly More Than $10,000 for 11 - Year Veteran First Sacker | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/david-r-zaslowsky-i.html | DAVID R. ZASLOWSKY I | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/city-college-five-in-garden-tonight-beavers-meet-brigham-young-st.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Beavers Meet Brigham Young -- St. John's and Denver in Opening Contest | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/dies-at-84-fighting-brush-fire.html | Dies at 84 Fighting Brush Fire | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/infantile-paralysis-group-names-research-expert.html | Infantile Paralysis Group Names Research Expert | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/course-in-beerbrewing-weighed-by-city-schools.html | Course in Beer-Brewing Weighed by City Schools | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/jersey-bankers-meet-fiduciary-compensation-topic-of-midyear.html | JERSEY BANKERS MEET; Fiduciary Compensation Topic of Mid-Year Conference | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/promises-tankers-soon-sullivan-says-navy-may-have-first-of-fifty.html | PROMISES TANKERS SOON; Sullivan Says Navy May Have First of Fifty Ready Soon | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/borrows-500000-for-expansion.html | Borrows $500,000 for Expansion | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/us-firm-on-withdrawal.html | U.S. Firm on Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bullit-asks-union-to-resist-soviet-says-western-europe-must-join-or.html | BULLIT ASKS UNION TO RESIST SOVIET; Says Western Europe Must Join or Be Communist-Ruled -- Cadogan Sees 'Dispersal' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/play-facilities-in-schools.html | Play Facilities in Schools | True | L MONTEFIORE LEVY. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/torza-leads-golf-trials-his-66-paces-96-qualifiers-in-10000-orlando.html | TORZA LEADS GOLF TRIALS. His 66 Paces 96 Qualifiers in $10,000 Orlando Open | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/trial-of-10-japanese-begins.html | Trial of 10 Japanese Begins | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/blue-shirts-lose-to-toronto-4-to-1-2-goals-by-klukay-help-leafs-end.html | BLUE SHIRTS LOSE TO TORONTO, 4 TO 1; 2 Goals by Klukay Help Leafs End Ranger Winning Streak at Four Games In Row VICTORS GAIN LEAGUE LEAD Lester Patrick Honored With Scroll to Hockey's Hall of Fame at Garden | True | By Joseph C. Nichols | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/miss-jean-raymond-a-prospective-bride.html | MISS JEAN RAYMOND A PROSPECTIVE BRIDE | True | Special to THK NEW YORK TTMXS. I | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/us-olympic-team-to-depart-july-14-sailing-date-to-london-games-set.html | U.S. OLYMPIC TEAM TO DEPART JULY 14; Sailing Date to London Games Set as Plans Are Completed -- Rowing Site Protested | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/japanese-treasury-short.html | Japanese Treasury 'Short' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/luckman-leaving-states-food-needs-in-final-talk-in-capital-in.html | LUCKMAN, LEAVING, STATES FOOD NEEDS; In Final Talk in Capital in Conservation Role, He Urges Public to Keep Sharing | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fish-plant-strike-ends.html | Fish Plant Strike Ends | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/a-valiant-fighter.html | A VALIANT FIGHTER" | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/demand-of-safety-in-surgery-is-seen-specialists-in-anesthesiology.html | DEMAND OF SAFETY IN SURGERY IS SEEN; Specialists in Anesthesiology Here for Annual Meeting Hail Growing Public Awareness | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/gas-rate-rise-asked-for-brooklyn-area.html | GAS RATE RISE ASKED FOR BROOKLYN AREA | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mrs-k-g-mackenzie.html | MRS. K. G. MACKENZIE | True | Special to the new yokk times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/asks-salary-rule-for-overtime-pay-electrical-union-argues-right-for.html | ASKS SALARY RULE FOR OVERTIME PAY; Electrical Union Argues Right for White Collar Employes Paid Under $500 a Month | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/transports-in-from-far-east.html | Transports In From Far East | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/capone-film-opposed-episcopal-council-urges-johnston-office-to-ban.html | CAPONE FILM OPPOSED; Episcopal Council Urges Johnston Office to Ban Proposal | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/backs-drive-on-drones-british-commons-votes-223-to-178-on-order-to.html | BACKS DRIVE ON 'DRONES'; British Commons Votes, 223 to 178, on Order to Fight 'Spivs' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/swiss-is-elected-at-trade-parley-stucki-named-a-vice-president-at.html | SWISS IS ELECTED AT TRADE PARLEY; Stucki Named a Vice President at Havana -- Seeks Simpler Charter for Commerce | True | By Russell Porterspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fordham-quintet-downs-iona-5149-rams-take-opener-on-basket-by.html | FORDHAM QUINTET DOWNS IONA, 51-49; Rams Take Opener on Basket by Mulvihill in Overtime -- Columbia Wins, 70-42 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/gasoline-supplies-increased-in-week-at-86319000-barrels-they-are.html | GASOLINE SUPPLIES INCREASED IN WEEK; At 86,319,000 Barrels, They Are 1,542,000 Higher than Seven Days Earlier | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/st-francis-in-front-7860.html | St. Francis in Front, 78-60 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/seeks-authority-for-loan-columbia-gas-asks-sec-leave-to-finance.html | SEEKS AUTHORITY FOR LOAN; Columbia Gas Asks SEC Leave to Finance Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/key-west-cheers-welcome-truman-president-in-search-of-rest-retires.html | KEY WEST CHEERS WELCOME TRUMAN; President, in Search of Rest, Retires in Mid-Afternoon After Flying South KEY WEST CHEERS WELCOME TRUMAN | True | By Anthony Levierospecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/army-navy-pilots-saved-one-from-each-of-services-picked-up-off.html | ARMY, NAVY PILOTS SAVED; One From Each of Services Picked Up Off Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/monnet-reports-french-output-exceeded-its-prewar-level-until-strife.html | Monnet Reports French Output Exceeded Its Pre-War Level Until Strife Broke Out | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/urgency-of-indias-need-american-relief-policies-questioned-in-view.html | Urgency of India's Need; American Relief Policies Questioned in View of Acute Distress | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/french-now-back-division-of-germany-if-big4-fail-believe-a-soviet.html | French Now Back Division Of Germany if Big 4 Fail; Believe a Soviet Propaganda Drive in Ruhr Might End Reluctance of U. S, Britain | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/custom-brokers-name-counsel.html | Custom Brokers Name Counsel | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/chosen-senate-reading-clerk.html | Chosen Senate Reading Clerk | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/navy-to-cut-forces-at-bases.html | Navy to Cut Forces at Bases | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/court-denounces-hitlerite-judges-first-part-of-the-judgment-against.html | COURT DENOUNCES HITLERITE JUDGES; First Part of the Judgment Against Them Ties Group to Occupation Brutality | True | By Kathleen McLaughlin | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/cab-acts-on-airlines-sues-to-restrain-2-companies-on-overseas.html | CAB ACTS ON AIRLINES; Sues to Restrain 2 Companies on Overseas Service | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/flights-to-aid-navy-buddy-rogers-to-pilot-young-prospective.html | FLIGHTS TO AID NAVY; Buddy Rogers to Pilot Young Prospective Recruits Sunday | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/holy-cross-names-reilly-guard-to-lead-1948-crusader-eleven-b-c.html | HOLY CROSS NAMES REILLY; Guard to Lead 1948 Crusader Eleven -- B. C. Elects Furey | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/britons-to-retain-duty-in-palestine-colonial-secretary-says-that.html | BRITONS TO RETAIN DUTY IN PALESTINE; Colonial Secretary Says That Troops Will Be Responsible for Maintaining Order | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/com-leads-grains-to-a-strong-finish-december-hits-premium-of-512.html | COM LEADS GRAINS TO A STRONG FINISH; December Hits Premium of 51/2 Cents Over May -- Wheat Gains 3/4 to 1 3/4 in Rally | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/acute-need-of-va-for-doctors-seen-shortage-likely-to-last-four-more.html | ACUTE NEED OF VA FOR DOCTORS SEEN; Shortage Likely to Last Four More Years, Medical Aide of Service Declares | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/loan-interest-rise-is-seen-spreading-rate-on-commercial-items-set.html | LOAN INTEREST RISE IS SEEN SPREADING; Rate on Commercial Items Set by Bankers Trust Expected to Extend | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/blackfriars-show-on-tonight.html | Blackfriars Show on Tonight | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/henryt-cronk.html | HENRYT. CRONK. | True | Special to the tixw ?oux times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/screen-directors-bar-reds.html | Screen Directors Bar Reds | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/greenberg-surgery-set-hank-will-have-bone-chips-cut-from-right.html | GREENBERG SURGERY SET; Hank Will Have Bone Chips Cut From Right Elbow Tomorrow | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/soviet-zone-spurs-mining-of-uranium.html | SOVIET ZONE SPURS MINING OF URANIUM | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/france-honors-3-here.html | France Honors 3 Here | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/lose-medical-licenses-3-doctors-penalized-for-selling-narcotics-to.html | LOSE MEDICAL LICENSES; 3 Doctors Penalized for Selling Narcotics to Drug Addicts | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/us-troops-honored-in-england.html | U.S. Troops Honored in England | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/british-smile-at-anxiety.html | British Smile at Anxiety | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/private-citizens-act-to-promote-increases-in-pensions-for-retired.html | Private Citizens Act to Promote Increases In Pensions for Retired Policemen, Firemen | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mrs-milo-deyo.html | MRS. MILO DEYO | True | Special to the new Yozx Trust | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/glass-may-top-skyscrapers.html | Glass May Top Skyscrapers | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/russell-h-smith-i.html | RUSSELL H. SMITH i | True | Special to the new york times. I | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/state-bonus-rules-set-next-of-kin-are-told-of-proofs-required-in.html | STATE BONUS RULES SET; Next of Kin Are Told of Proofs Required in Applications | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/miss-waters-engaged-art-student-will-become-bride-of-igor-loiewski.html | MISS WATERS ENGAGED; Art Student Will Become Bride of Igor Loiewski Cassini | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/green-died-of-natural-causes.html | Green Died of Natural Causes | True | I Special to thz new yobs Tntrs. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/paterson-savings-buys-passaic-bank.html | PATERSON SAVINGS BUYS PASSAIC BANK | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/injunction-upholds-negro-rail-firemen.html | INJUNCTION UPHOLDS NEGRO RAIL FIREMEN | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/stewartwarner-raises-prices.html | Stewart-Warner Raises Prices | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/drpepperexdcean-of-medical-school-head-of-u-of-pennsylvanias-branch.html | DR.PEPPER,EX-DEAN OF MEDICAL SCHOOL; Head of U. of Pennsylvania's Branch for 33 Years Diesu Was on Faculty Since 1899 | True | I Special to thz new york times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/5-european-capitals-asked-to-bid-for-48-assembly.html | 5 European Capitals Asked To Bid for '48 Assembly | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/washington-rows-on-palestine-view-officers-theory-that-russian.html | WASHINGTON ROWS ON PALESTINE VIEW; Officer's Theory That Russian Troops Will Enter Mid-East Hit by State Department | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/goal-is-put-at-175000-lords-day-alliance-asks-help-from-protestant.html | GOAL IS PUT AT $175,000; Lord's Day Alliance Asks Help From Protestant Groups | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/railroad-financing-authorized.html | Railroad Financing Authorized | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/2-cabinet-shifts-in-cuba-exwaiter-named-labor-minister-nodal-gets.html | 2 CABINET SHIFTS IN CUBA; Ex-Waiter Named Labor Minister -- Nodal Gets Farm Post | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/best-of-the-holiday-recipes-offered-in-pamphlet-form-for-a-3cent.html | Best of the Holiday Recipes Offered in Pamphlet Form for a 3-Cent Stamp | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/m-arthur-threat-sent-to-coal-miners.html | M' ARTHUR THREAT SENT TO COAL MINERS | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/court-asked-to-bar-twu-vote-tomorrow.html | COURT ASKED TO BAR TWU VOTE TOMORROW | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/burlington-mills-earns-23887000-sales-for-year-reach-new-high-of.html | BURLINGTON MILLS EARNS $23,887,000; Sales for Year Reach New High of $216,960,000 or 53% Above Previous Period | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/iba-told-us-needs-price-restrictions-official-says-effective-help.html | IBA TOLD U.S. NEEDS PRICE RESTRICTIONS; Official Says Effective Help to Europe Depends Upon Some Curbs to Inflation | True | By Paul Heffernanspecial To The New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/the-eye-banks-second-year.html | THE EYE BANK'S SECOND YEAR | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/army-navy-wives-aid-child-sanctuary.html | ARMY, NAVY WIVES AID CHILD SANCTUARY | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/marie-e-jolliffe-becomes-fiancee-x-betrothal-of-schenectady-girl-to.html | MARIE E. JOLLIFFE BECOMES FIANCEE X; Betrothal of Schenectady Girl to William F. Campbell Jr. Is Announced by Parents | True | I Special to Tax Nzw JOKK Tons. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/troops-leaving-bulgaria-spokesman-says-russian-army-will-be-out-by.html | TROOPS LEAVING BULGARIA; Spokesman Says Russian Army Will Be Out by Dec. 15 | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/harry-molitor.html | HARRY MOLITOR | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/4000-programs-given-community-concerts-now-are-heard-in-800-cities.html | 4,000 PROGRAMS GIVEN; Community Concerts Now Are Heard in 800 Cities | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/49-traffic-relief-predicted-for-city-port-authority-expert-says-new.html | 49 TRAFFIC RELIEF PREDICTED FOR CITY; Port Authority Expert Says New Terminal Will Take 85% of Buses Off Choked Lanes ASKS MORE EXPRESSWAYS Country-Wide Survey to Find Role of Glare in Accidents Urged Before Lamp Change | | By Bert Piercespecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/theatre-benefit-dec-10-speedwell-society-will-be-aided-by-streetcar.html | THEATRE BENEFIT DEC. 10; Speedwell Society Will Be Aided by 'Streetcar Named Desire' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tells-of-training-europe-to-export-oit-official-back-from-tour.html | TELLS OF TRAINING EUROPE TO EXPORT; OIT Official Back From Tour Cites Work of Field Agents to Spur Shipments Here | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/seaway-foes-see-stand-bolstered-panama-report-equally-valid-against.html | SEAWAY FOES SEE STAND BOLSTERED; Panama Report Equally Valid Against St. Lawrence Plan, Huntress Asserts | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/edward-w-t-stephens.html | EDWARD W. T. STEPHENS | True | Special to the new toek Tram. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/seeks-to-drop-commuter-train.html | Seeks to Drop Commuter Train | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tribute-to-patterson-honorary-member-of-society-military-and-naval.html | TRIBUTE TO PATTERSON; Honorary Member of Society Military and Naval Officers | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mrs-caroline-king-noted-dietitian-80.html | MRS. CAROLINE KING, NOTED DIETITIAN, 80 | True | Special to tbb new yoek Tmis. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/arms-for-zionists-held-worlds-job-hadassah-sees-responsibility-to.html | ARMS FOR ZIONIST'S HELD WORLD'S JOB; Hadassah Sees Responsibility to Provide Defense Against 'Arab Provocateurs' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/richmond-va-asks-for-bids-on-bonds-1940000-issue-is-offered-as-of.html | RICHMOND, VA., ASKS FOR BIDS ON BONDS; $1,940,000 Issue Is Offered as of Dec. 10 -- Other News of Municipal Financing | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/brazilian-reds-shot-in-riot-in-sao-paulo.html | BRAZILIAN REDS SHOT IN RIOT IN SAO PAULO | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/henry-e-werneft.html | HENRY E. WERNEft | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/i-john-p-fitzgerald.html | i JOHN P. FITZGERALD | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bunche-is-named-to-palestine-post-grandson-of-american-slave-to-be.html | BUNCHE IS NAMED TO PALESTINE POST; Grandson of American Slave to Be Chief of Secretariat of U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tomato-king-is-crowned.html | Tomato 'King' Is Crowned | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/us-urged-to-start-synthetic-oil-plan-do-not-wait-for-emergency-to.html | U.S. URGED TO START SYNTHETIC OIL PLAN; Do Not Wait for Emergency to Bolster Waning Reserves, Mines Official Warns | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/britain-will-drop-mandate-in-may-to-hand-palestine-to-un-then.html | BRITAIN WILL DROP MANDATE IN MAY; To Hand Palestine to U.N. Then -- Accepts Responsibility for Order in Interim BRITAIN WILL DROP MANDATE IN MAY | True | By James Restonspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/war-weapons-displayed-dangerous-trophies-shown-here-in-drive.html | WAR WEAPONS DISPLAYED; Dangerous Trophies Shown Here in Drive to Make Them Safe | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/transfer-is-asked-for-child-health-state-and-territorial-officers.html | TRANSFER IS ASKED FOR CHILD HEALTH; State and Territorial Officers Seek to Put Control Under Public Health, Service | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ofjmeflltridae-member-of-noted-family-to-be-the-bride-of-john.html | OFJMEfllTRIDaE; Member of Noted Family to Be the Bride of John Bancroft Leake, Army Ex-Captain | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/aid-for-jewish-students-asked.html | Aid for Jewish Students Asked | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/economists-view-effects.html | Economists View Effects | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/260000-in-liens-filed-in-crash-case.html | $260,000 IN LIENS FILED IN CRASH CASE | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/justin-miller-nab-head-defends-the-action-of-broadcasters-on-code.html | Justin Miller, NAB Head, Defends the Action of Broadcasters on Code Standards | True | By Jack Gould | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/a-third-round.html | A THIRD ROUND? | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/1000-more-seek-jobs-applicants-again-appear-for-city-laborer-work.html | 1,000 MORE SEEK JOBS; Applicants Again Appear for City Laborer Work | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ortquistubursley.html | OrtquistuBursley | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/chinese-screen-sold.html | Chinese Screen Sold | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/movie-makers-bar-glorifying-crime-film-men-also-move-to-guard.html | MOVIE MAKERS BAR GLORIFYING CRIME; Film Men Also Move to Guard Against Other Material Offensive to Good Taste | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/28000000-issue-on-market-today-appalachian-electric-power-bonds-to.html | $28,000,000 ISSUE ON MARKET TODAY; Appalachian Electric Power Bonds to Be Offered to the Public by Syndicate. | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/curb-seat-sales-approved.html | Curb Seat Sales Approved | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/education-geared-to-life-is-planned-drastic-overhauling-envisaged.html | EDUCATION GEARED TO LIFE IS PLANNED; Drastic Overhauling Envisaged by National Group Scanning Intermediary Institutions OLD CURRICULUMS SCORED Cutting Extraneous Subjects, Linking Work and Schooling Among Ideas Broached | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/barbara-v-r-roome-honored.html | Barbara V. R. Roome Honored | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/pipeline-camp-overrun.html | Pipeline Camp Overrun | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/forrestal-urges-longterm-outlay-calls-for-continuous-not-annual.html | FORRESTAL URGES LONG-TERM OUTLAY; Calls for 'Continuous,' Not Annual, Defense Budget and Gates Suggests Decade | True | BY Charles Hurdspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/program-drafted-for-missouri-basin-interagency-committee-writes.html | PROGRAM DRAFTED FOR MISSOURI BASIN; Inter-Agency Committee Writes Guide for Federal-State Conservation Work | True | By William M. Blair | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/frank-m-cowdery.html | FRANK M. COWDERY | True | Special to the new york times. I | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/army-elects-yeoman-1948-football-captain.html | Army Elects Yeoman 1948 Football Captain | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/giving-of-ships-opposed-west-coast-operators-except-them-in.html | GIVING OF SHIPS OPPOSED; West Coast Operators Except Them in Marshall Plan | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/short-hills-in-front-50.html | Short Hills in Front, 5-0 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/britain-to-cut-sales-of-gold-reserves.html | BRITAIN TO CUT SALES OF GOLD RESERVES | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/st-lawrence-corp-and-mill-subsidiary-plan-reorganization-to-end.html | St. Lawrence Corp. and Mill Subsidiary Plan Reorganization to End Arrearages | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/southerner-sentenced-in-civil-rights-violation.html | Southerner Sentenced In Civil Rights Violation | True | By the United Press. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/britain-drops-ad-tax-cut-in-exemption-proposed-by-dalton-is.html | BRITAIN DROPS AD TAX; Cut in Exemption, Proposed by Dalton, Is Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/five-are-cleared-of-gaming-charge-grand-jury-refuses-to-indict-men.html | FIVE ARE CLEARED OF GAMING CHARGE; Grand Jury Refuses to Indict Men Seized in Hoboken Mayor's Political Club | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/purchases-own-stock-curtisswright-gets-190000-shares-of-class-a.html | PURCHASES OWN STOCK; Curtiss-Wright Gets 190,000 Shares of Class A Tendered | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/named-sales-manager-of-dutchess-underwear.html | Named Sales Manager Of Dutchess Underwear | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/walker-status-clarified-outfielder-on-block-and-seems-headed-for.html | WALKER STATUS CLARIFIED; Outfielder on Block and Seems Headed for the Pirates | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/swiss-acceptance-of-aha-sextet-hit-olympic-committee-proposes-u-s.html | SWISS ACCEPTANCE OF A.H.A. SEXTET HIT; Olympic Committee Proposes U. S. Boycott Winter Games If Hockey Entry Stands | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/lopez-succeeds-brown.html | Lopez Succeeds Brown | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/asks-bids-for-9830-cars.html | Asks Bids for 9,830 Cars | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/jenldnsubausch.html | JenldnsuBausch | True | Special to THI NEW fOKK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/succeeds-to-presidency-of-sand-gravel-concern.html | Succeeds to Presidency Of Sand, Gravel Concern | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/baseball-praised-for-gamblig-curb-trautman-tells-minors-evil.html | BASEBALL PRAISED FOR GAMBLIG CURB; Trautman Tells Minors Evil Influences Have Been Put Down by All Concerned | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/realty-man-honored-tribute-to-ringland-kilpatrick-is-for-his.html | REALTY MAN HONORED; Tribute to Ringland Kilpatrick Is for His Interest in Art | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/beverly-kelley-circus-herald-resigns-without-reaching-for-a-single.html | Beverly Kelley, Circus Herald, Resigns Without Reaching for a Single Adjective | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/settlement-defended.html | Settlement Defended | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/briton-opens-bazaar-daughters-of-british-empire-to-continue-fair-to.html | BRITON OPENS BAZAAR; Daughters of British Empire to Continue Fair to Tomorrow | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/new-polish-trial-links-u-s-to-plot-warsaw-charge-against-seven-says.html | NEW POLISH TRIAL LINKS U. S. TO 'PLOT'; Warsaw Charge Against Seven Says Lane, British Ex-Envoy, Sought Data of Underground | True | By Sydney Gruson | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/heads-protestant-drive-to-find-foster-homes.html | Heads Protestant Drive To Find Foster Homes | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/un-group-rejects-negro-study-in-us.html | U.N. GROUP REJECTS NEGRO STUDY IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/lincolnmercury-dealers-open.html | Lincoln-Mercury Dealers Open | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/protest-is-issued-on-fight-referee-webster-manager-of-walcott.html | PROTEST IS ISSUED ON FIGHT REFEREE; Webster, is-Manager of Walcott, Advises Against Donovan for Louis Title Bout | True | By James P. Dawson | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/miss-eugenia-etheridge-engaged-to-leo-folk-jr.html | Miss Eugenia Etheridge Engaged to Leo Folk Jr. | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/absconding-officer-promoted.html | Absconding Officer Promoted | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/german-emigrants-average-69.html | German Emigrants Average 69 | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/stork-club-accused-in-buying-of-union.html | STORK CLUB ACCUSED IN 'BUYING OF UNION | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/institute-warns-public.html | Institute Warns Public | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/selfhelp-stressed-in-asian-conference.html | SELF-HELP STRESSED IN ASIAN CONFERENCE | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/from-the-people-of-america-to-the-needy-in-france.html | FROM THE PEOPLE OF AMERICA TO THE NEEDY IN FRANCE | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/toll-climbs-to-24-pillage-arson-sniping-mark-the-second-day-of.html | TOLL CLIMBS TO 24; Pillage, Arson, Sniping Mark the Second Day of Protest Strike PITCHED BATTLE IS FOUGHT Automatic Weapons Are Used by Both Sides -- British Tighten Security Grip PALESTINE STRIFE WIDENS, TOLL RISES | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/big-field-forecast-in-furniture-trade-andersen-sees-replacements.html | BIG FIELD FORECAST IN FURNITURE TRADE; Andersen Sees Replacements Challenge to the Home Furnishing Industry | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fined-500-in-bonus-case-rent-collector-admits-taking-750-for.html | FINED $500 IN BONUS CASE; Rent Collector Admits Taking $750 for Letting Apartment | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/nam-plan-to-ease-inflation-outlined-for-us-industry-answer-to.html | NAM PLAN TO EASE INFLATION OUTLINED FOR U.S. INDUSTRY; ' Answer to Police State' Would Reduce Pressure on Prices, Avert New Pay Rises CIO 'TRIAL BALLOON' SEEN Bunting, Presenting Program, Calls for Tax and Debt Cuts, Government Economy NAM PLAN TO EASE INFLATION MAPPED | True | By Will Lissner | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/loans-increase-at-member-banks-gain-for-week-225000000-borrowings.html | LOANS INCREASE AT MEMBER BANKS; Gain for Week $225,000,000 -- Borrowings Advance $154,000,000 Here | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/new-spreader-attachment-out.html | New Spreader Attachment Out | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/cradle-sponsors-arrive-at-accord-myerberg-and-new-theatre-will.html | CRADLE' SPONSORS ARRIVE AT ACCORD; Myerberg and New Theatre Will Present Opus Jointly -- Downtown Showings Off | True | By Louis Calta | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/butter-dealers-fear-a-boycott-worried-by-womens-reaction-as-the.html | BUTTER DEALERS FEAR A BOYCOTT; Worried by Women's Reaction as the Retail Price Nears $1-a-Pound Figure | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/union-carbide-carbon-borrows-150000000.html | Union Carbide & Carbon Borrows $150,000,000 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/durochers-return-as-manager-likely-chandler-has-cleared-way-for.html | DUROCHER'S RETURN AS MANAGER LIKELY; Chandler Has Cleared Way for Decision on Dodger Pilot, Rickey Declares Here REPORTS SESSION WITH LEO But Says No Action Has Been Taken-Walker Trade to the Pirates Slated | True | By Roscoe McGowen | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/economist-warns-of-postwar-boom-nam-speaker-sees-sustaining-forces.html | ECONOMIST WARNS OF POST-WAR BOOM; NAM Speaker Sees Sustaining Forces of High-Price Era Facing Dangers | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ballet-theatres-plans-engagement-is-extended-for-3-performances-to.html | BALLET THEATRE'S PLANS; Engagement Is Extended for 3 Performances to Dec. 17 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/king-george-and-molotov-vishinsky-and-duties-chat.html | King George and Molotov, Vishinsky and Duties Chat | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/caffrey-explains-aid-envoy-to-france-says-us-hope-is-to-promote.html | CAFFREY EXPLAINS AID; Envoy to France Says U.S. Hope Is to Promote Self-Support | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/japan-to-ship-whale-oil.html | Japan to Ship Whale Oil | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/allday-meeting-is-set-state-charities-aid-to-observe-its.html | ALL-DAY MEETING IS SET; State Charities Aid to Observe Its Seventy-fifth Anniversary | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/seek-treason-witnesses-federal-agents-ask-any-who-saw-tokyo-rose-to.html | SEEK TREASON WITNESSES; Federal Agents Ask Any Who Saw 'Tokyo Rose' to Aid Them | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/track-and-owners-end-purse-dispute-racing-at-gulfstream-resumes.html | TRACK AND OWNERS END PURSE DISPUTE; Racing at Gulfstream Resumes Today as Daily Minimum Is Set at $2,400 | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/college-award-announced.html | College Award Announced | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/trend-of-french-currency-labor-unrest-attributed-to-decline-in.html | Trend of French Currency; Labor Unrest Attributed to Decline in Purchasing Power of Franc | | H.J. WHIGHAM. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/some-taverns-close-in-row-with-union.html | SOME TAVERNS CLOSE IN ROW WITH UNION | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/heres-how-to-make-your-own-yule-gifts.html | HERE'S HOW TO MAKE YOUR OWN YULE GIFTS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/that-city-council-seat.html | THAT CITY COUNCIL SEAT | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/venizelos-to-seek-more-arms-in-us-will-explain-present-problems-of.html | VENIZELOS TO SEEK MORE ARMS IN U.S; Will Explain Present Problems, of Sophoulis During Visit to Washington Soon | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/standard-power-seeks-court-test-agent-votes-its-holdings-in.html | STANDARD POWER SEEKS COURT TEST; Agent Votes Its Holdings in Standard Gas as Sequel to Ruling by SEC | | By H. Walton Cloke | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/guatemala-rail-contract-barred.html | Guatemala Rail Contract Barred | | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tuskegee-to-seek-an-extra-500000-endowment-campaign-raised-to-cover.html | TUSKEGEE TO SEEK AN EXTRA $500,000; Endowment Campaign Raised to Cover the Loss by Fire of Carver Laboratories | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/3500000-families-get-care-parcels.html | 3,500,000 FAMILIES GET CARE PARCELS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/cotton-recovers-earlier-losses-futures-close-10-to-25-points-higher.html | COTTON RECOVERS EARLIER LOSSES; Futures Close, 10 to 25 Points Higher -- Buying Centers Around March, May | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/canadian-dollar-falls-to-87-78c-4year-low.html | Canadian Dollar Falls To 87 7/8c, 4-Year low | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/martial-law-in-aden.html | Martial Law in Aden | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/clarence-h-wiley.html | CLARENCE H. WILEY | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/brailowsky-plays-at-carngie-hall-pianist-shows-mastery-with-works.html | BRAILOWSKY PLAYS AT CARNGIE HALL; Pianist Shows Mastery With Works of Bach, Scriabin, Chopin and Scarlatti | | By Olin Downes | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/steel-outlook-topic.html | Steel Outlook Topic | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/upstate-soldier-dies-in-japan.html | Up-State Soldier Dies in Japan | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/vivian-rivkin-planist-in-town-hall-recital.html | VIVIAN RIVKIN, PLANIST, IN TOWN HALL RECITAL | True | N.S. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/columbia-to-issue-123-letters.html | Columbia to Issue 123 Letters | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/miss-evangeline-r-hall.html | MISS EVANGELINE R. HALL | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/3500-is-goal-in-sale-for-blind.html | $3,500 Is Goal in Sale for Blind | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/twins-to-lionel-goldfranks-jr.html | Twins to Lionel Goldfranks Jr. | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/marshall-sends-dulles-to-france-effect-of-present-situation-on.html | MARSHALL SENDS DULLES TO FRANCE; Effect of Present Situation on Recovery Program, Other Aims Will Be Studied | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/court-stay-blocks-3way-oil-merger-possible-fatal-blow-to-sunray.html | COURT STAY BLOCKS 3-WAY OIL MERGER; Possible Fatal Blow to Sunray - Mission - Pacific Western Deal Seen in Action | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/greater-selfrule-in-west-samoa-topic.html | GREATER SELF-RULE IN WEST SAMOA TOPIC | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/caff-heard-dead-skipper-for-lfftob-he-sailed-shamrock-v-against.html | CAFF. HEARD DEAD; SKIPPER FOR LffTOB; He Sailed Shamrock V Against Enterprise in 1930uAt Hefm of Endeavour I When 'Lost' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/makes-millionth-speaker.html | Makes Millionth Speaker | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/union-head-denies-red-rule-in-relief-bigel-says-rhatigan-sought.html | UNION HEAD DENIES RED RULE IN RELIEF; Bigel Says Rhatigan Sought Repeatedly to Use CIO to Win Higher Political Offices Communist Rule of City Relief Is Denied by Head of CIO Union | True | By William R. Conklin | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/clashes-in-france-near-insurrection-strike-bill-voted-schuman-plan.html | CLASHES IN FRANCE NEAR INSURRECTION; STRIKE BILL VOTED; Schuman Plan Wins in 5-Day Fight -- Communist-Led Mobs Battle Police and Troops RAIL SABOTAGE SPREADS Train Wreck Toll Now Is 20 -- Dulles Is Sent to Paris to Study Effect on Aid Clashes in France Near Insurrection; Strike Bill Adopted TRAIN WRECK WHICH SPURRED NEW FRENCH SABOTAGE LAW | True | By Harold Callenderspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/winners-take-off-to-get-nobel-prize-dr-and-mrs-carl-f-cori-fly-for.html | WINNERS TAKE OFF TO GET NOBEL PRIZE; Dr. and Mrs. Carl F. Cori Fly for Sweden to Receive Award for Medicine | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/colgate-head-hits-gridiron-subsidies-case-sees-special-financial.html | COLGATE HEAD HITS GRIDIRON SUBSIDIES; Case Sees Special Financial Help for College Players as 'Vicious Circle' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/research-associate-named.html | Research Associate Named | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/revamping-feasible-of-jersey-central.html | REVAMPING 'FEASIBLE' OF JERSEY CENTRAL | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/edward-j-mgrath.html | EDWARD J. M'GRATH | True | [ Special to the new york times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/heads-city-college-fund.html | Heads City College Fund | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/football-yankees-point-for-dodgers-team-in-shape-to-end-regular.html | FOOTBALL YANKEES POINT FOR DODGERS; Team in Shape to End Regular Season in Brooklyn Sunday -- Giants Plan Defense | True | By Joseph M. Sheehan | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/gloom-in-london.html | GLOOM IN LONDON | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/marketing-policy-held-out-of-date-fein-blames-horseandbuggy-methods.html | MARKETING POLICY HELD OUT OF DATE; Fein Blames Horse-and-Buggy Methods for Bottleneck -- Asks Scientific Approach | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/get-10000000-credit-parke-davis-revolving-fund-to-further-expansion.html | GET $10,000,000 CREDIT; Parke, Davis Revolving Fund to Further Expansion | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/belgian-general-dies.html | Belgian General Dies | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/record-bond-total-authorized.html | Record Bond Total Authorized | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/reds-see-civil-war-provocation.html | Reds See "Civil War Provocation" | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tax-exemption-cut-asked-for-officers.html | TAX EXEMPTION CUT ASKED FOR OFFICERS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/narcotics-to-be-destroyed.html | Narcotics to Be Destroyed | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fuel-threat-seen-in-truck-strike-westchester-coal-oil-group-fears.html | FUEL THREAT SEEN IN TRUCK STRIKE; Westchester Coal, Oil Group Fears Spread of Walkout in Organizing Drive | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/geneva-bishop-sees-religion-in-peril.html | GENEVA BISHOP SEES RELIGION IN PERIL | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/drop-of-372-found-in-charter-ships-maritime-commission-reports.html | DROP OF 372 FOUND IN CHARTER SHIPS; Maritime Commission Reports Decline Since July Peak of 1,454 in Operation | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/drug-aiding-fight-on-tuberculosis-streptomycin-is-hailed-as-ally-by.html | DRUG AIDING FIGHT ON TUBERCULOSIS; Streptomycin Is Hailed as Ally by Dr. Hinshaw at Meeting of Chemical Engineers | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/some-unsettled-details-of-recovery-plan.html | Some Unsettled Details of Recovery Plan | True | By Arthur Krock | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/raymond-d-salinardo.html | RAYMOND D. SALINARDO | True | Special to tbs new toek times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/midget-auto-race-to-ringger.html | Midget Auto Race to Ringger | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/christmas-sale-monday-helen-hayes-and-maurice-evans-to-be-guests-of.html | CHRISTMAS SALE MONDAY; Helen Hayes and Maurice Evans to Be Guests of Benefit Aides | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/nmu-sues-to-ban-taft-law-filings-fight-on-noncommunist-oaths-as.html | NMU SUES TO BAN TAFT LAW FILINGS; Fight on Non-Communist Oaths as Unconstitutional Heads for High Court Action | True | By Louis Starkspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bonds-and-shares-on-london-market-palestine-developments-lend-heavy.html | BONDS AND SHARES ON LONDON MARKET; Palestine Developments Lend Heavy Tone to Trading as Business Drops More | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/miss-d-woodworth-engaged-to-be-wed.html | MISS D. WOODWORTH ENGAGED TO BE WED | True | Special to THE NEW YORK TIMIS. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/success-of-women-cited-lucrative-concerns-built-on-ideas.html | SUCCESS OF WOMEN CITED; Lucrative Concerns Built on Ideas, Westchester Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/charles-e-hyde.html | CHARLES E. HYDE | True | Special to the newyoke Tas*a. I | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/switch-on-control-laid-to-president-someone-changed-his-mind-on.html | SWITCH ON CONTROL LAID TO PRESIDENT; ' Someone Changed His Mind' on Rationing in Peacetime, Martin Tells NAM | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mission-here-opposes-plan-to-send-2-boys-to-join-their-parents-in.html | Mission Here Opposes Plan to Send 2 Boys To Join Their Parents in Soviet Armenia | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/railroads-demand-new-rate-increase-approval-of-icc-urged-for-3-more.html | RAILROADS DEMAND NEW RATE INCREASE; Approval of ICC Urged for 3% More on Freight -- Total Is 30% Over July Average RAILROADS DEMAND NEW RATE INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/house-opens-debate-on-aid-today-warned-threat-to-europe-is-great.html | House Opens Debate on Aid Today; Warned Threat to Europe Is Great; House Opens Debate on Aid Today; Warned Threat to Europe Is Great | True | By C. P. Trussellspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ray-e-shilling.html | RAY E. SHILLING | True | Special to the new tokk times. I | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/joins-general-american-investors.html | Joins General American Investors | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/railway-dividend-of-250-declared-chicago-north-western-votes-rate.html | RAILWAY DIVIDEND OF $2.50 DECLARED; Chicago & North Western Votes Rate on Preferred, Lists 50 Cents on Common | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/new-british-post-rushed-h-a-marquand-in-treasury-will-seek-rise-in.html | NEW BRITISH POST RUSHED; H. A. Marquand, in Treasury, Will Seek Rise in Trade | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/advertising-news-and-notes-joins-agencyas-officer-otohandle-package.html | Advertising News and Notes; Joins Agency,as Officer oTo-Handle Package Goods | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/pope-will-broadcast-dec-17.html | Pope Will Broadcast Dec. 17 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/dewey-requests-9-cut-in-budget-estimates.html | Dewey Requests 9% Cut In Budget Estimates | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/congress-recess-dec-19-reported-gop-schedule.html | Congress Recess Dec. 19 Reported GOP Schedule | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fcc-puts-off-editorial-hearing.html | FCC Puts Off Editorial Hearing | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/rail-strike-called-in-chile.html | Rail Strike Called in Chile | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/british-await-un-action.html | British Await U.N. Action | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/jobless-in-november-up-in-city-and-state.html | JOBLESS IN NOVEMBER UP IN CITY AND STATE | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/205-get-nyu-scholarships.html | 205 Get N.Y.U. Scholarships | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/defeatist-aiken-charges.html | Defeatist, Aiken Charges | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/hostage-slaying-denied-eisenhower-says-he-issued-no-order-for.html | HOSTAGE SLAYING DENIED; Eisenhower Says He Issued No Order for Execution | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/corruption-trials-increase-in-china-17454-officials-cases-were.html | CORRUPTION TRIALS INCREASE IN CHINA; 17,454 Officials' Cases Were Listed in 2 1/2 Years -- Those in Army Are Not Included | | By Henry R. Liebermanspecial To The New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/argentine-prensa-still-fights-tax-argues-paper-for-advertising-is.html | ARGENTINE PRENSA STILL FIGHTS TAX; Argues Paper for Advertising Is No More Dutiable Than That for News | | By Milton Bracker | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/china-to-honor-edison-9-others-on-united-service-board-will-get.html | CHINA TO HONOR EDISON; 9 Others on United Service Board Will Get Awards Today | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/church-budget-approved-riverside-lists-451988-for-48-trustees-are.html | CHURCH BUDGET APPROVED; Riverside Lists $451,988 for '48 -- Trustees Are Elected | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/notre-dame-squad-leaves-for-coast-injured-brennan-is-among-39.html | NOTRE DAME SQUAD LEAVES FOR COAST; Injured Brennan Is Among 39 Players on Way to Game With So. California | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/pension-plan-set-up-by-endicott-johnson.html | PENSION PLAN SET UP BY ENDICOTT JOHNSON | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/schechnerut obias.html | SchechneruTobias | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/churchmen-study-education-plans-250-protestants-at-columbus-to.html | CHURCHMEN STUDY EDUCATION PLANS; 250 Protestants at Columbus to Outline Strategy for Linking Christianity to Communities | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/us-ship-aground-floated-in-shanghai.html | U.S. SHIP AGROUND, FLOATED IN SHANGHAI | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | True | By Brooks Atkinson | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/british-plan-super-racer-all-agencies-cooperating-on-car-for-grand.html | BRITISH PLAN SUPER RACER; All Agencies Cooperating on Car for Grand Prix Events | True | special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/industrialist-will-direct-legal-aid-society-drive.html | Industrialist Will Direct Legal Aid Society Drive | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/12-executed-for-espionage.html | 12 Executed for Espionage | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/elizabeth-thorwdyke-i.html | ELIZABETH THORWDYKE i | True | Special to the newtoek Tmxx. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/order-clerks-to-fete-partners.html | Order Clerks to Fete Partners | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/600-eyes-donated-in-two-years-by-public-bank-for-sight-restoration.html | 600 Eyes Donated in Two Years by Public; Bank for Sight Restoration Spread U.S. Aid | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/education-record-of-veterans.html | Education Record of Veterans | True | A.B. CUMMINS. | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mccloskey-honored-decorated-by-vatican-for-his-servico-in-european.html | MCCLOSKEY HONORED; Decorated by Vatican for His Service in European Aid | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/clue-to-missing-c47-gained-in-germany.html | CLUE TO MISSING C-47 GAINED IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/u-s-a-warmonger-unesco-pole-says-delegate-refuses-to-appear-in.html | U. S. A. 'WARMONGER,' UNESCO POLE SAYS; Delegate Refuses to Appear in Final Session of General Assembly in Mexico City | True | By William P. Carneyspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/holy-war-demanded.html | Holy War Demanded | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/hawks-and-bruins-tie-44-chicago-six-gets-deadlock-at-boston-on.html | HAWKS AND BRUINS TIE, 4-4; Chicago Six Gets Deadlock at Boston on Poile's Tally | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/credit-tightened-on-latin-america-foreign-interchange-bureau.html | CREDIT TIGHTENED ON LATIN AMERICA; Foreign Interchange Bureau Reports Some Withdrawals From Markets there | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/foreman-rehiring-goes-to-high-court-nlrb-asks-order-be-upheld.html | FOREMAN REHIRING GOES TO HIGH COURT; NLRB Asks Order Be Upheld Making Budd Company Obey Law Applicable in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/fielding-seeks-aid-for-child-centers-he-will-confer-with-state-and.html | FIELDING SEEKS AID FOR CHILD CENTERS; He Will Confer With State and City Legislators on Need for Continuing Program | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/janis-paige-to-bemarried.html | Janis Paige to Be-Married | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mildred-e-hostetter-engaged.html | Mildred E. Hostetter Engaged | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/king-michael-denies-reports-of-his-troth.html | KING MICHAEL DENIES REPORTS OF HIS TROTH | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/nevada-votes-to-play-in-bowl.html | Nevada Votes to Play in Bowl | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/phone-workers-display-christmas-gifts-they-are-providing-for-4500.html | Phone Workers Display Christmas Gifts They Are Providing for 4,500 Children | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/develops-new-porcelain-tester.html | Develops New Porcelain Tester | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/concert-pianist-burned-in-home.html | Concert Pianist Burned in Home | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tickets-bring-75-a-pair.html | Tickets Bring $75 a Pair | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/judge-littlefield-of-providence-67-associate-justice-of-the-rhode.html | JUDGE LITTLEFIELD OF PROVIDENCE, 67; Associate Justice of the Rhode Island Juvenile Court Diesu Grand Master of Masons | True | I special to tbb new york Tmus | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/beatrice-v-wurzbaoh-married.html | Beatrice V. Wurzbaoh Married | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/arthur-e-smith.html | ARTHUR E. SMITH | True | Special to thi new york times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/george-w-poss-.html | GEORGE W. POSS. ' | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/sees-surtax-cut-gain-iba-told-u-s-needs-price-restrictions.html | SEES SURTAX CUT GAIN; IBA TOLD U. S. NEEDS PRICE RESTRICTIONS | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/stock-is-underwritten-biyth-group-to-offer-today-firemens-insurance.html | STOCK IS UNDERWRITTEN; Blyth Group to Offer Today Firemen's Insurance Shares | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/2-germans-sentenced-to-death.html | 2 Germans Sentenced to Death | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/onepound-baby-is-a-week-old.html | One-Pound Baby Is a Week Old | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/britain-will-back-french-on-austria-bevin-renounces-any-special.html | BRITAIN WILL BACK FRENCH ON AUSTRIA; Bevin Renounces Any Special Claims for Reimbursement From Vienna Government | True | By 0rew Middletonspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mrs-john-steinbugler.html | MRS. JOHN STEINBUGLER | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bars-radio-amateur-code-fcc-requires-plain-language-between.html | BARS RADIO AMATEUR CODE; FCC Requires 'Plain Language' Between Operators in U.S. | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/power-station-attacked.html | Power Station Attacked | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/pricing-of-corsets-assailed-as-archaic.html | PRICING OF CORSETS ASSAILED AS 'ARCHAIC | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/steel-quota-splits-stamping-industry-while-75-oppose-allocation.html | STEEL QUOTA SPLITS STAMPING INDUSTRY; While 75% Oppose Allocation, Others Say They Would Fare Better Under the System FINDINGS BASED ON SURVEY Study Carried Out by Institute in 15 States Shows 62% Not Getting Fair Share of Weeds STEEL QUOTA SPLITS STAMPING INDUSTRY | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/use-of-phrase-questioned.html | Use of Phrase Questioned | True | ALBERT L. WECHSLER. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/relief-costs-1014768-episcopal-council-gets-report-on-aid-work.html | RELIEF COSTS $1,014,768; Episcopal Council Gets Report on Aid Work Abroad | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/action-is-needed.html | ACTION IS NEEDED | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/grain-exchanges-winning-approval-congressional-investigators-find.html | GRAIN EXCHANGES WINNING APPROVAL; Congressional Investigators Find Their Action on Prices- Not Detrimental TAX DODGING NOW CHARGED Commodity Exchange Authority Reports 600 Speculators Take Advantage of Markets GRAIN EXCHANGES WINNING APPROVAL | True | By John D. Morrisspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/author-victor-in-curling.html | Author Victor in Curling | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/soviet-group-honors-12-six-couples-hailed-for-services-to-usrussian.html | SOVIET GROUP HONORS 12; Six Couples Hailed for Services to U.S.-Russian Amity | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/exfilm-official-dies-in-crash.html | Ex-Film Official Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/company-2-men-fined-1440000-for-huge-war-frauds-in-textiles-fined.html | Company, 2 Men Fined $1,440,000 For Huge War Frauds in Textiles; FINED $1,440,000 IN WAR FRAUD CASE | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/price-cuts-urged-as-pay-rise-curb-rr-nathan-formerly-cio-economist.html | PRICE CUTS URGED AS PAY RISE CURB; R.R. Nathan, Formerly CIO Economist, Asks 25% Farm Slash, 10-15% on Goods | True | Special THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/policy-body-balks-stabilizing-fund-advisory-council-asks-congress.html | POLICY BODY BALKS STABILIZING FUND; Advisory Council Asks Congress to Weigh the $3,000,000,000 European Proposal Later | True | By Felix Belair Jr. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/barbara-brokaws-plans-she-will-be-wed-to-dr-george-knauer-jr-on-deo.html | BARBARA BROKAW'S PLANS; She Will Be Wed to Dr. George Knauer Jr. on Deo. 20 | True | Special to THE NEW YORK TIMZS. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/directors-of-empire-steel-corp-approve-its-sale-to-studebaker.html | Directors of Empire Steel Corp. Approve Its Sale to Studebaker; $7,430,000 Transaction to Go to Vote of Stockholders on Dec. 19 -- New Financing to Complete Deal Held Unnecessary | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/zoning-change-fought-plan-board-reserves-decision-on-housing-in.html | ZONING CHANGE FOUGHT; Plan Board Reserves Decision on Housing in Riverdale | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/son-to-kermit-bloomgardens.html | Son to Kermit Bloomgardens | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/tenant-aid-urged-on-15-increases-fair-rent-group-says-those-who.html | TENANT AID URGED ON 15% INCREASES; Fair Rent Group Says Those Who Accepted the Rises Should Not Be Penalized PROTECTION LOST IN 1949 Congress Asked to Include All Groups in Any New Extension of Controls | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/baker-moore.html | BAKER MOORE | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/l-i-golfers-pick-wibell-he-is-nominated-for-post-of-association.html | L. I. GOLFERS PICK WIBELL; He Is Nominated for Post of Association President | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/gets-reserve-pennant-mormacelm-is-fourth-of-lines-ships-to-receive.html | GETS RESERVE PENNANT; Mormacelm Is Fourth of Line's Ships to Receive Navy Award | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/lemonade-opera-for-holidays.html | Lemonade Opera for Holidays | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/lebanese-schools-closed.html | Lebanese Schools Closed | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/chinese-play-presented-circle-of-chalk-first-offering-in-world.html | CHINESE PLAY PRESENTED; ' Circle of Chalk' First Offering in World Friendship Series | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/dentists-to-meet-here-5day-gathering-will-discuss-scientific.html | DENTISTS TO MEET HERE; 5-Day Gathering Will Discuss Scientific Deevlopments | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/joseph-hgrannan.html | JOSEPH H.GRANNAN | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/insurance-fraud-jails-woman.html | Insurance Fraud Jails Woman | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/for-outstanding-football-team-in-east.html | FOR OUTSTANDING FOOTBALL TEAM IN EAST | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/british-minister-off-to-moscow-parley.html | BRITISH MINISTER OFF TO MOSCOW PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/church-pensions-rise-total-funds-of-23-boards-now-put-at-287418437.html | CHURCH PENSIONS RISE; Total Funds of 23 Boards Now Put at $287,418,437 | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/dietrich-and-milland-starred-in-golden-earrings-movie-now-at-the.html | Dietrich and Milland Starred in 'Golden Earrings' Movie Now at the Paramount | True | By Bosley Crowther | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/films-for-the-young.html | Films for the Young | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/frank-m-ames.html | FRANK M. AMES | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mayors-radio-talk-on-fare-rise-is-set.html | MAYOR'S RADIO TALK ON FARE RISE IS SET | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/beet-sugar-crop-1867000-tons.html | Beet Sugar Crop. 1,867,000 Tons | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/varied-clues-seen-in-korean-slaying-chang-duk-soo-democratic-foe-of.html | VARIED CLUES SEEN IN KOREAN SLAYING; Chang Duk Soo, Democratic Foe of Rightists, Reds, Shot by Men in Police Uniforms | True | By Richard J.h. Johnsonspecial To the New Yorks Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/for-the-championship-of-the-world.html | For the Championship of the World | True | By Arthur Daley | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bidault-balks-molotov-move-for-twomonth-treaty-delay-bidault-balks.html | Bidault Balks Molotov Move For Two-Month Treaty Delay; Bidault Balks Molotov's Attempt To Delay Treaty for Two Months | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/hospitals-to-get-equipment.html | Hospitals to Get Equipment | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/marines-extend-recruiting-drive-all-city-employes-are-urged-to-heed.html | MARINES EXTEND RECRUITING DRIVE; All City Employes Are Urged to Heed Appeal to Join Units of Reserves | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/waterman-ship-official-honored.html | Waterman Ship Official Honored | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/christmas-card-postage-goldman-explains-what-you-can-and-cannot-do.html | CHRISTMAS CARD POSTAGE; Goldman Explains What You Can and Cannot Do in Mailing | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/antiforeign-riots-continue-in-cairo-american-british-embassies.html | ANTI-FOREIGN RIOTS CONTINUE IN CAIRO; American, British Embassies Objects of Hostility -- Near East Cities Disorderly WAR CRIES ARE MOUNTING Arab League Promises Arms -- Amman, Baghdad, Beirut, Aden Are Trouble Spots | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mortonuger man.html | MortonuGerman | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/no-easing-is-seen-in-chemical-field-exhibitors-at-show-maintain.html | NO EASING IS SEEN IN CHEMICAL FIELD; Exhibitors at Show Maintain Seller's Market Will Continue Into Next Year | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/ferrer-may-star-in-film-for-geiger-producer-plans-to-do-movie-of.html | FERRER MAY STAR IN FILM FOR GEIGER; Producer Plans to Do Movie of 'Moby Dick' and Stage Veteran Agrees to Role | True | By Thomas F. Beadyspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/liquor-tariff-cuts-to-benefit-public-saving-on-scotch-brandies-31.html | LIQUOR TARIFF CUTS TO BENEFIT PUBLIC; Saving on Scotch, Brandies 31 to 39c a Bottle After Jan. 1, SLA Prices Filed Show | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/plans-new-years-eve-licenses.html | Plans New Year's Eve Licenses | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/william-h-doyle-56-executive-of-legion.html | WILLIAM H. DOYLE, 56, EXECUTIVE OF LEGION | True | I Special to the new york times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/william-c-hehn.html | WILLIAM C. HEHN | True | Special to the new york times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/crippled-australian-plane-safe.html | Crippled Australian Plane Safe | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/army-transport-renamed-for-war-hero-who-won-medal-of-honor-at-cost.html | Army Transport Renamed for War Hero Who Won Medal of Honor at Cost of His Life | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/scores-me-close-in-bridge-tourney-in-teamof4-contests-three-mens.html | SCORES ME CLOSE IN BRIDGE TOURNEY; In Team-of-4 Contests, Three Men's Groups, Two of Women Are in First-Place Ties | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/mrs-scribner-gets-post-jersey-women-golfers-elect-her-as-vice.html | MRS. SCRIBNER GETS POST; Jersey Women Golfers Elect Her as Vice President | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/anderson-predicts-controls-on-meat-prices-by-spring-nderson-expects.html | Anderson Predicts Controls On Meat Prices by Spring; NDERSON EXPECTS MEAT PRICE CURBS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/va-orders-service-ills-proved.html | VA Orders Service Ills Proved | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/george-f-nichols.html | GEORGE F. NICHOLS | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/orengo-sacramento-pilot.html | Orengo Sacramento Pilot | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/bible-society-budget-is-set-at-2981645.html | BIBLE SOCIETY BUDGET IS SET AT $2,981,645 | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/orville-wright-has-recovered.html | Orville Wright Has Recovered | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/capt-joseph-beach.html | CAPT. JOSEPH BEACH | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/indopakistan-war-predicted-by-sikh-tara-singh-akali-chief-says-two.html | INDO-PAKISTAN WAR PREDICTED BY SIKH; Tara Singh, Akali Chief, Says Two Dominions Will Fight in Six Months or a Year | True | By Robert Trumbull | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/named-to-state-veterans-post.html | Named to State Veterans Post | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/colombia-grants-air-rights.html | Colombia Grants Air Rights | True | Special to THE NEW YORK TIMES. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/old-ships-alumni-hold-reunion-here-men-who-were-the-st-marys-cadets.html | OLD SHIP'S ALUMNI HOLD REUNION HERE; Men Who Were the St. Mary's Cadets Between 1883 and 1908 Attend Dinner | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/remington-medal-won-director-of-pharmacy-school-receives-award-at.html | REMINGTON MEDAL WON; Director of Pharmacy School Receives Award at Dinner | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/city-is-expected-to-grant-today-rises-of-36320-to-17-officials.html | City Is Expected to Grant Today Rises of $36,320 to 17 Officials; Board of Estimate to Act on Patterson's Recommendations -- Mayor's Spokesman Says Jobs Justify the Increases | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/stock-prices-drop-to-lower-ground-offerings-increase-of-issues.html | STOCK PRICES DROP TO LOWER GROUND; Offerings Increase of Issues Recently Favored as Speculative Media TURNOVER ALSO RISES Industrials Are Hit Hard and Composite Index Falls 0.67 Point on the Day | True | | | C1B 108966 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/italian-aid-row-settled-mayors-of-anzio-and-nettuno-to-have-no-say.html | ITALIAN AID ROW SETTLED; Mayors of Anzio and Nettuno to Have No Say on U.S. Gifts | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/cigarettes-up-cent-to-19-in-tobacco-drug-chains.html | Cigarettes Up Cent to 19 in Tobacco, Drug Chains | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/italy-gets-demand-to-seize-3-plants-milan-workers-say-concerns.html | ITALY GETS DEMAND TO SEIZE 3 PLANTS; Milan Workers Say Concerns 'Deliberately Sabotaged Output -- Strife in Sicily | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/car-output-rises-again.html | Car Output Rises Again | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/practical-in-suits-vies-with-glamour-evening-dresses-for-resorts-or.html | PRACTICAL IN SUITS VIES WITH GLAMOUR; Evening Dresses for Resorts or the Holidays Here are Shown by Sally Milgrim | True | By Virginia Pope | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/anaconda-stock-split-proposed.html | Anaconda Stock Split Proposed | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/theatre-light-case-dropped.html | Theatre Light Case Dropped | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/propose-to-raise-worker-benefits-state-labor-executives-seek-higher.html | PROPOSE TO RAISE WORKER BENEFITS; State Labor Executives Seek Higher Compensation and Unemployment Payments | True | By Leo Eganspecial To the New York Times. | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/gets-jardine-mining-post.html | Gets Jardine Mining Post | True | | | C1B 108966 | |
| 1947-12-04 | 1947-12-04 | https://www.nytimes.com/1947/12/04/archives/apology-in-damascus.html | Apology in Damascus | True | | | C1B 108966 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/hospital-fund-gets-5000.html | Hospital Fund Gets $5,000 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/sale-of-us-surplus-in-europe-contested.html | SALE OF U.S. SURPLUS IN EUROPE CONTESTED | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/williams-wins-curling-final.html | Williams Wins Curling Final | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/seeks-gifts-for-patients.html | Seeks Gifts for Patients | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/aid-asked-to-spur-medical-training-state-health-officers-call-for.html | AID ASKED TO SPUR MEDICAL TRAINING; State Health Officers Call for Federal Help to Schools and Scholarships Offer | True | By Bess Furmanspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/syrian-tribes-rally.html | Syrian Tribes Rally | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mood-of-trojans-is-a-deep-indigo-so-california-spirits-low-for.html | MOOD OF TROJANS IS A DEEP INDIGO; So California, Spirits Low for Notre Dame Game, Finds Uclan Coach Optimistic | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/applied-arts-school-dedicated-by-dewey.html | APPLIED ARTS SCHOOL DEDICATED BY DEWEY | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/c-k-elout.html | C. K. ELOUT | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/change-jackson-banquet-democrats-to-honor-jefferson-also-at.html | CHANGE JACKSON BANQUET; Democrats to Honor Jefferson Also at Fund-Raising Affairs | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-coercion-in-un-charged.html | U.S. Coercion in U.N. Charged | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dr-thomas-a-kiernan.html | DR. THOMAS A. KIERNAN | True | Special to tbb new Yosx times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/wellesley-dolls-for-needy.html | Wellesley Dolls for Needy | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/tatarescu-resigns-party-leadership.html | TATARESCU RESIGNS PARTY LEADERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/girls-robbed-at-police-dance.html | Girls Robbed at Police Dance | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bomb-startles-beirut.html | Bomb Startles Beirut | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/injustice-to-arabs.html | Injustice to Arabs | True | CHARLES R. WATSON. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-grants-italy-4625000-loan.html | U.S. Grants Italy $4,625,000 Loan | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/missionaries-to-get-bonus.html | Missionaries to Get Bonus | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/miss-margaret-t-quinlan-is-betrothed-to-james-mcelroy-notre-dame.html | Miss Margaret T. Quinlan Is Betrothed To James McElroy, Notre Dame Alumnus | True | Special to Tm new yOEK TmEs | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-air-shipments-rise.html | U.S. Air Shipments Rise | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/4-german-judges-get-life-terms-6-others-sentenced-to-prison-and.html | 4 GERMAN JUDGES GET LIFE TERMS; 6 Others Sentenced to Prison and Four Are Acquitted in Trials in Nuremberg | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-clinic-opened-for-child-guidance-first-short-therapy-unit-here.html | NEW CLINIC OPENED FOR CHILD GUIDANCE; First Short Therapy Unit Here Is Put Into Operation at Beth David Hospital | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/holidays-for-cotton-exchange.html | Holidays for Cotton Exchange | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rudolf-conducts-opera-by-strauss-his-rosenkavalier-reading-is-a-hit.html | RUDOLF CONDUCTS OPERA BY STRAUSS; His 'Rosenkavalier' Reading Is a Hit at Metropolitan -- Irene Jessner in Lead | True | H.T. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stars-to-aid-actors-temple.html | Stars to Aid Actors Temple | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/interim-and-longrange-aid.html | INTERIM AND LONG-RANGE AID | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/coward-sets-up-concern-to-produce-own-films.html | Coward Sets Up Concern To Produce Own Films | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/to-manage-ad-bureau-of-atlas-cement-company.html | To Manage Ad Bureau Of Atlas Cement Company | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/elected-to-chairmanship-of-pressed-steel-car-co.html | Elected to Chairmanship of Pressed Steel Car Co. | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/capt-john-a-wilson.html | CAPT. JOHN A. WILSON | True | Special-to THE new york times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/divorced-couple-will-remarry.html | Divorced Couple Will Remarry | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/eccles-unyielding-on-bank-reserves-tells-senators-opposition-to.html | ECCLES UNYIELDING ON BANK RESERVES; Tells Senators Opposition to Board Proposal Is Natural Reply of 'Vested Interests' | True | By William S. White | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/goss-douglas-tie-on-orlando-links-each-posts-a-5underpar-66-in.html | GOSS, DOUGLAS TIE ON ORLANDO LINKS; Each Posts a 5-Under-Par 66 in First Round of $10,000 Open -- Six Return 67 | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ar-wurt-ele-dies-plantation-owner-inventor-of-sugarcane-cutter.html | A.R. WURT ELE DIES, PLANTATION OWNER; Inventor of Sugar-Cane Cutter -- Offered $5,000 Toward Buying Danzig for Hitler | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/capt-b-m-gault-texas-ranger-hero.html | CAPT. B. M. GAULT, TEXAS RANGER HERO | True | Special to the new Yoax lasts. I | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mclaughlinub riskey.html | McLaughlinuBriskey | True | Special to xhi new soee runs. " | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/power-cooperative-gets-loan.html | Power Cooperative Gets Loan | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-seamen-face-hardships-abroad-official-of-the-uss-reports-on.html | U.S. SEAMEN FACE HARDSHIPS ABROAD; Official of the USS Reports on Conditions Found in Tour of European Facilities | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/program-outlined-for-puerto-ricans-educational-aids-for-children.html | PROGRAM OUTLINED FOR PUERTO RICANS; Educational Aids for Children Here Are Recommended by Dr. Clare C. Baldwin | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/auto-union-office-reorganized.html | Auto Union Office Reorganized | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lehigh-coach-in-36th-year.html | Lehigh Coach in 36th Year | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dodds-picks-trio-of-milers.html | Dodds Picks Trio of Milers | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/washington-day-by-day-friday-dec-5-1947.html | Washington Day by Day Friday, Dec. 5, 1947 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/legalization-of-offtrack-betting-peril-to-all-sport-tra-warned-head.html | Legalization of Off-Track Betting Peril to All Sport, T.R.A. Warned; Head of Chicago Crime Commission States Abolition of Anti-Gambling Laws Would Follow -- Dooley Re-elected President | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/champion-on-edge-for-24th-defense-louis-bids-for-15th-straight.html | CHAMPION ON EDGE FOR 24TH DEFENSE; Louis Bids for 15th Straight Knockout Tonight -- Walcott Ready for Best Effort 18,000 WILL PAY $230,000 Brisk Ticket Sale Due to Top 20-Year-Old Record Gate for Garden Boxing | True | By James P. Dawson | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/carlo-steas-works-featured-in-concert.html | CARLO STEA'S WORKS FEATURED IN CONCERT | True | N.S. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dr-wgfrance-55-research-chemist-leader-in-study-of-colloids.html | DR. W.G.FRANCE, 55, RESEARCH CHEMIST; Leader in Study of Colloids DieaServed on the Faculty at Ohio State Since 1921 i _____ I | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/asks-250-a-month-be-wage-law-line-company-group-would-exempt-those.html | ASKS $250 A MONTH BE WAGE LAW LINE; Company Group Would Exempt Those Above -- Union for $100-a-Week Basis | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/warners-to-make-vmi-film-again-rise-above-it-new-version-of-brother.html | WARNERS TO MAKE V.M.I. FILM AGAIN; ' Rise Above It,' New Version of 'Brother Rat,' Will Have Cordon MacRae in Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/more-american-papers-for-europe-proposed-senator-would-have.html | More American Papers for Europe Proposed; Senator Would Have Airliners Fly Supply | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/city-will-not-hold-games-without-america-asserts-mayor-as.html | City Will Not Hold Games Without America, Asserts Mayor, as Organizers Plan to Confirm Disputed U.S. Hockey Entry | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/french-bank-notes-rise-13000000000franc-increase-in-circulation.html | FRENCH BANK NOTES RISE; 13,000,000,000-Franc Increase in Circulation Sets Record | | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/afl-council-plans-big-political-fund-unprecedented-action-by-this.html | AFL COUNCIL PLANS BIG POLITICAL FUND; Unprecedented Action by This Labor Group Will Be Topic of Washington Meeting Today | | By Louis Starkspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/longchamps-stock-to-go-to-buffet-shareholders.html | Longchamps Stock to Go To Buffet Shareholders | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/credit-terms-retained-survey-shows-tighter-rules-in-pacific-coast.html | CREDIT TERMS RETAINED; Survey Shows Tighter Rules in Pacific Coast Area | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/50cent-dividend-by-brake-concern-westinghouse-air-announces-dec-29.html | 50-CENT DIVIDEND BY BRAKE CONCERN; Westinghouse Air Announces Dec. 29 Payment -- Other Disbursements Voted | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/sixfoot-boy-14-missing.html | Six-foot Boy, 14, Missing | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/nurse-gets-six-months-sentence-is-imposed-for-false-vaccinations.html | NURSE GETS SIX MONTHS; Sentence Is Imposed for False Vaccinations Last April | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/steel-supply-will-meet-demand-next-year-inland-president-says.html | Steel Supply Will Meet Demand Next Year, Inland President Says; Customers' Brokers Hear First Positive Prediction of End of Famine -- Sykes Sees Industry's Expansion Plans Ample | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lord-colwyn-cashiered-convicted-by-courtmartial-on-5-charges-of.html | LORD COLWYN CASHIERED; Convicted by Court-Martial on 5 Charges of Indecency | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/republican-antiinflation-plan-mapped-by-leaders-in-congress-secret.html | Republican Anti-Inflation Plan Mapped by Leaders in Congress; Secret Session Urges Voluntary Measures and Tax Reduction -- New Senators Also Consider Draft of Policy | | By John D. Morrisspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/city-board-vetoes-zoning-for-doctors-plan-to-allow-dentist-offices.html | CITY BOARD VETOES ZONING FOR DOCTORS; Plan to Allow Dentist Offices Also in Multiple Dwellings Passed by Planning Group CHANGE FOUGHT BY MOSES Unfavorable Report on 'Dream City' Approved -- Pay Rises for Officials Adopted | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bomb-misses-the-nizam-injures-5-in-hyderabad.html | Bomb Misses the Nizam, Injures 5 in Hyderabad | True | By the United Press. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/palestine-action-discussed-writer-disagrees-with-editorial-on-close.html | Palestine Action Discussed; Writer Disagrees With Editorial on Close U.N. Vote for Partition | True | SEYMOUR W. MILLER | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/packing-causes-losses-fiberboard-cartons-inadequate-for-shipments.html | PACKING CAUSES LOSSES; Fiberboard Cartons Inadequate for Shipments to Manila | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/david-e-harr15on.html | DAVID E. HARRI5ON | True | Special to the hewyoek time*. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/prizes-at-nyyc-to-paine-santry-commodore-fales-moore-also-among-the.html | PRIZES AT N.Y.Y.C. TO PAINE, SANTRY; Commodore Fales, Moore Also Among the Sailing Winners Honored at Club Dinner | True | By James Robbins | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/french-civil-aides-vote-2day-strike-workers-rule-nice-7-of-11.html | FRENCH CIVIL AIDES VOTE 2-DAY STRIKE; WORKERS RULE NICE; 7 of 11 Groups Ask Walkout to Protest New Pay Offer -- Full Success Is Doubted 80,000 TROOPS CALLED UP Two Killed in Clash at Valence -- Soldiers Go to Rescue of Police in Resort City FRENCH CIVIL AIDES VOTE 2-DAY STRIKE AN ACT OF SABOTAGE AND A SIGN OF UNREST IN FRANCE | True | By Harold Callenderspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mrs-brayton-e-peck.html | MRS. BRAYTON E. PECK | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stocks-in-market-drop-67026354564-in-values-is-listed-on-nov-29.html | STOCKS IN MARKET DROP; $67,026,354,564 in Values Is Listed on Nov. 29 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/russians-eligible-for-olympic-track-acceptance-by-laaf-clears-way.html | RUSSIANS ELIGIBLE FOR OLYMPIC TRACK; Acceptance by I.A.A.F. Clears Way for Soviet to Enter 1948 London Games | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/iranian-cabinet-resigns-in-dispute-with-premier.html | Iranian Cabinet Resigns In Dispute With Premier | True | By the United Press. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/edward-p-corl1ss.html | EDWARD P. CORL1SS | True | i Special to the new yokk times. I | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/safety-guard-completed-on-the-empire-state-building.html | SAFETY GUARD COMPLETED ON THE EMPIRE STATE BUILDING | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/paulboncour-in-korean-post.html | Paul-Boncour in Korean Post | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/human-rights-accord-to-bind-signatories.html | HUMAN RIGHTS ACCORD TO BIND SIGNATORIES | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/hassett-binghamton-manager.html | Hassett Binghamton Manager | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/builders-support-report-on-shipping-early-action-upon-suggestions.html | BUILDERS SUPPORT REPORT ON SHIPPING; Early Action Upon Suggestions of Presidents' Committee Urged by Industry Group | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/5596200000-cut-is-urged-in-taxes-spokesman-of-retail-dry-goods.html | $5,596,200,000 CUT IS URGED IN TAXES; Spokesman of Retail Dry Goods Group Tells House Hearing Debt Should Be Reduced | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/apparel-firm-rents-fifth-ave-quarters.html | APPAREL FIRM RENTS FIFTH AVE. QUARTERS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/fc-mcormack-ends-life-former-resident-of-baltimore-shoots-himself.html | F.C. M'CORMACK ENDS LIFE; Former Resident of Baltimore Shoots Himself in Home Here | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/named-forrestal-aide-felix-larkin-of-new-york-to-serve-on-legal.html | NAMED FORRESTAL AIDE; Felix Larkin of New York to Serve on Legal Staff | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/security-council-facing-palestine-gets-subject-tuesday-syria-to.html | SECURITY COUNCIL FACING PALESTINE; Gets Subject Tuesday -- Syria to Keep Up Partition Fight -- Zionists to Seek Funds | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dewey-makes-awards-certificates-received-by-three-for-civilian.html | DEWEY MAKES AWARDS; Certificates Received by Three for Civilian Defense Aid | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/restaurant-to-be-razed-joes-in-brooklyn-loses-court-fight-to-remain.html | RESTAURANT TO BE RAZED; Joe's, in Brooklyn, Loses Court Fight to Remain on Site | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/press-public-barred-at-paternity-trial.html | PRESS, PUBLIC BARRED AT PATERNITY TRIAL | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/seventh-regiment-triumphs.html | Seventh Regiment Triumphs | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/decline-in-loans-reversed-in-week-commercial-and-agricultural.html | DECLINE IN LOANS REVERSED IN WEEK; Commercial and Agricultural Volume Rises $40,000,000 in Reserve Banks Here | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ausbon-to-lead-duke-five.html | Ausbon to Lead Duke Five | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/prices-for-cotton-off-2-to-19-points-futures-show-net-loss-on-day.html | PRICES FOR COTTON OFF 2 TO 19 POINTS; Futures Show Net Loss on Day After Holding in Narrow Range Most of Session | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/gar-wood-issue-taken-corporation-sells-1650000-in-convertible-notes.html | GAR WOOD ISSUE TAKEN; Corporation Sells $1,650,000 in Convertible Notes | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/big-television-outlay-philco-chairman-says-industry-will-spend-five.html | BIG TELEVISION OUTLAY; Philco Chairman Says Industry Will Spend Five Billion | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/allies-in-austria-vote-devaluation-vienna-to-issue-new-currency.html | ALLIES IN AUSTRIA VOTE DEVALUATION; Vienna to Issue New Currency, With Russia Getting Modest Preference in the Shift | True | By John MacCormacspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/veterans-ask-aid-on-fuel.html | Veterans Ask Aid on Fuel | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/deals-by-checks-listed-transactions-of-13322815000-recorded-during.html | DEALS BY CHECKS LISTED; Transactions of $13,322,815,000 Recorded During Week | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/postmistress-wins-leniency.html | Postmistress Wins Leniency | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/named-to-trust-company-board.html | Named to Trust Company Board | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bridge-title-won-on-bidding-mixup-mrs-sobels-team-is-defeated-by.html | BRIDGE TITLE WON ON BIDDING MIX-UP; Mrs. Sobel's Team Is Defeated by Unprecedented Technical Ruling at Atlantic City | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bartenders-back-as-dispute-ends-1500-will-get-2-to-5-a-week.html | BARTENDERS BACK AS DISPUTE ENDS; 1,500 Will Get $2 to $5 a Week Increase in Taverns -- Other Demands to Be Studied | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dc6-fires-traced-to-gasoline-leaks-caa-report-blames-overflow-into.html | DC-6 FIRES TRACED TO GASOLINE LEAKS; CAA Report Blames Overflow Into Cabin Heating System for Two Mishaps in West | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mrs-thomas-w-steele.html | MRS. THOMAS W. STEELE | True | Special to the newyork Tares. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/three-scholarships-awarded.html | Three Scholarships Awarded | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-office-in-baghdad-attacked.html | U.S. Office In Baghdad Attacked | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/corporation-names-controller.html | Corporation Names Controller | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/-william-p-mason.html | | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/paul-forester.html | PAUL FORESTER | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/15000-riot-in-cairo-against-partition-police-and-frontier-guards.html | 15,000 RIOT IN CAIRO AGAINST PARTITION; Police and Frontier Guards Charge Men With Clubs -- Demonstrations Banned | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-envoy-to-finland.html | NEW ENVOY TO FINLAND | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/skirunning-hopes-rest-on-snowfall-lone-good-report-from-new.html | SKI-RUNNING HOPES REST ON SNOWFALL; Lone 'Good' Report From New Hampshire's Hanover Area -- Bases Now Adequate | True | By Frank Elkins | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/convention-is-expected-to-reject-proposal-barring-aau-titles-to.html | Convention Is Expected to Reject Proposal Barring A.A.U. Titles to Foreign Athletes | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/trautman-ruling-stymies-coast-bid-most-of-minors-favor-higher.html | TRAUTMAN RULING STYMIES COAST BID; Most of Minors Favor Higher Rating, but Three-Fourths Requirement Is Not Met ROWLAND WILL TRY AGAIN Rephrased Resolution Today May Call Just for Majority -- Uniform Ball Approved | True | By John Drebingerspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/general-plywood-plans-split.html | General Plywood Plans Split | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/art-collectors-get-dividends-on-tuesday.html | ART COLLECTORS GET DIVIDENDS ON TUESDAY | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/longer-shutdown-on-liquors-likely-cabinet-group-intensifying-its.html | LONGER SHUTDOWN ON LIQUORS LIKELY; Cabinet Group, Intensifying Its Drive to Save Food, Will Continue 'Less' Days LONGER SHUTDOWN ON LIQUOR LIKELY | True | By Felix Belair Jr.special To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/favorite-scores-by-a-half-length-umpydan-withstands-late-bid-of.html | FAVORITE SCORES BY A HALF LENGTH; Umpydan Withstands Late Bid of Stage Fire to Annex Seven-Furlong Race RESPINGO CAPTURES SHOW 9,366 Watch Gulfstream Card After Two-Day Blackout - Joe Olsan Triumphs | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/albert-a-beck.html | ALBERT A. BECK | True | I Special to the newyork times. j | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/motorists-warned-ice-is-deaths-ally-national-safety-council-aide.html | MOTORIST'S WARNED ICE IS DEATH'S ALLY; National Safety Council Aide Reports Country-Wide Effort to Keep Toll Below 1946 DRIVER FITNESS STUDIED Research Leader Calls This Least Known Among Factors in Gruesome Accident Record | True | By Bert Piercespecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/tended-heros-grave-girl-is-guest-here.html | TENDED HERO'S GRAVE, GIRL IS GUEST HERE | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/court-dismisses-suits.html | Court Dismisses Suits | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/food-sought-for-france.html | Food Sought for France | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/colombian-labor-attacks-us.html | Colombian Labor Attacks U.S. | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lujack-cheers-stricken-boy.html | Lujack Cheers Stricken Boy | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/morton-pennypacker-honored.html | Morton Pennypacker Honored | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/de-gasperi-confers-on-cabinet-shifts-expected-to-admit-2-leftists.html | DE GASPERI CONFERS ON CABINET SHIFTS; Expected to Admit 2 Leftists to Swing 'Center of Gravity' -- Unrest Eases Somewhat MINOR STRIKES NUMEROUS Highways From Rome Blocked Temporarily -- Miners Seek to Destroy Coal From U.S. | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/troops-clear-away-marseille-barriers.html | TROOPS CLEAR AWAY MARSEILLE BARRIERS | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bulgaria-adopts-charter-opposition-joins-to-make-vote-on.html | BULGARIA ADOPTS CHARTER; Opposition Joins to Make Vote on Constitution Unanimous | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/american-system-seen-threatened-prentis-cites-lack-of-business.html | AMERICAN SYSTEM SEEN THREATENED; Prentis Cites Lack of Business Interest in Education and Government Paternalism | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lost-bus-reappears.html | Lost Bus Reappears | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/soviet-gift-doubted-andresen-says-france-paid-for-grain-received.html | SOVIET 'GIFT' DOUBTED; Andresen Says France Paid for Grain Received Last Year | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/violations-laid-to-russians.html | Violations Laid to Russians | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/nam-proposals-for-trimming-us-budget-elected-president-for-48-of.html | NAM Proposals for Trimming U.S. Budget; Elected President for '48 Of Manufacturers' Group | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rickey-talks-with-shotton-here-calls-coaches-to-meeting-today-says.html | Rickey Talks With Shotton Here; Calls Coaches to Meeting Today; Says Announcement on Dodger Manager Will Come in '2 or 3 Days, Perhaps Sooner,' and Decision Will Be His Own | True | By Roscoe McGowen | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/columbia-bars-talk-on-campus-by-fast.html | COLUMBIA BARS TALK ON CAMPUS BY FAST | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/longden-close-to-mark-jockeys-300-winners-one-short-of-modern.html | LONGDEN CLOSE TO MARK; Jockey's 300 Winners One Short of Modern Record for Year | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/colgate-shows-robinson-art.html | Colgate Shows Robinson Art | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/swimming-clinic-thursday.html | Swimming Clinic Thursday | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/miss-harriet-burgess.html | MISS HARRIET BURGESS | True | Special to thz new york Tuns. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/news-of-food-butter-93-cents-a-pound-and-big-eggs-at-93-a-dozen.html | News of Food; Butter, 93 Cents a Pound, and Big Eggs, at 93 a Dozen, Lead Rising Food Prices | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-purchases-potatoes.html | U.S. Purchases Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/missing-couple-dead-in-auto.html | Missing Couple Dead in Auto | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/british-minister-reported-slain.html | British Minister Reported Slain | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/kingsmen-to-play-adelphi-five.html | Kingsmen to Play Adelphi Five | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mishap-delays-liner-media.html | Mishap Delays Liner Media | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/safeguards-asked-on-help-to-europe-senators-demand-money-be-kept.html | SAFEGUARDS ASKED ON HELP TO EUROPE; Senators Demand Money Be Kept From Countries Which Go Under Communist Rule | True | By Harold B. Hintonspecial To the New York Times | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/shelvey-out-of-post-director-of-agva-is-dismissed-by-parent-body-of.html | SHELVEY OUT OF POST; Director of AGVA Is Dismissed by Parent Body of Union | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-budget-ceiling-of-31-billion-urged-for-194849-by-nam-department.html | U.S. BUDGET CEILING OF 31 BILLION URGED FOR 1948-49 BY NAM; Department Figures Can Be Cut Without Skimping on Important Items, Manufacturers Hold CONGRESS FINDINGS CITED A $7,000,000,000 Tax Slash, $2,500,000,000 Reduction in Debt Proposed U.S. BUDGET CEILING OF 31 BILLION ASKED | True | By Will Lissner | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rev-david-c-m-un-yon.html | REV. DAVID C. M UN YON | True | Special to the new yoek loos. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/i-james-mloughlin-.html | i JAMES M'LOUGHLIN ' | True | i Special to the new york times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/commons-debates-issue-appeal-for-more-newsprint-for-british-books.html | COMMONS DEBATES ISSUE; Appeal for More Newsprint for British Books Made | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/canada-mill-lifts-newsprint-price-6-abitibi-sales-co-ltd-advises.html | CANADA MILL LIFTS NEWSPRINT PRICE $6; Abitibi Sales Co., Ltd., Advises Dominion, U.S. Customers Rise Is Effective Jan. 1 NEW PRICE $96 A TON HERE Consolidated to Maintain Rate to March 1 -- Other Plants Non-Committal on Issue CANADA MILL LIFTS NEWSPRINT PRICE $6 | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/wallace-attacks-marshalls-work-scores-action-on-wedemeyer-report.html | WALLACE ATTACKS MARSHALL'S WORK; Scores Action on Wedemeyer Report, Calls Aid Martial -- Defends Communists | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/more-on-erps-uncompleted-machinery.html | More on ERP's Uncompleted Machinery | True | By Arthur Krock | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/aranha-fits-soviet-in-little-assembly-un-assembly-head-leaving-for.html | ARANHA FITS SOVIET IN LITTLE ASSEMBLY; U.N. Assembly Head, Leaving for Brazil, Says He Believes Russia Will Take Part | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/relief-from-traffic-congestion.html | Relief From Traffic Congestion | True | HARRY PANICH. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/camps-first-wins-from-bodens-pal-takes-fair-grounds-feature-mrs.html | CAMP'S FIRST WINS FROM BODEN'S PAL; Takes Fair Grounds Feature -- Mrs. Valenti Defeats Siddons in Photo | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/film-red-inquiry-assailed-as-unfair-action-by-house-committee.html | FILM RED INQUIRY ASSAILED AS UNFAIR; Action by House Committee Uncontrolled Censorship, Authors' Council Says | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/albert-valeric.html | ALBERT VALERIC | True | Special to the new york times. I | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/welfare-officials-to-do-field-work-fielding-holds-first-meeting.html | WELFARE OFFICIALS TO DO FIELD WORK; Fielding Holds First Meeting With Division, Bureau Heads, Orders First-Hand Studies SEEKS 350 INVESTIGATORS Hopes to Fill Vacancies in Two Weeks -- Papers on '41 Inquiry of Communists Are Found | True | By William R. Conklin | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mrs-john-b-warolaw.html | MRS. JOHN B. WAROLAW | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/shippers-to-seek-packaging-advice-carriers-and-underwriters-demand.html | SHIPPERS TO SEEK PACKAGING ADVICE; Carriers and Underwriters Demand 'Code' to Offset Rise in Loss Claims | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/beavers-triumph-in-overtime-6156-brigham-young-ties-ccny-at-garden.html | BEAVERS TRIUMPH IN OVERTIME, 61-56; Brigham Young Ties C.C.N.Y. at Garden in Last Minute of Regulation Play DENVER TRIPS ST. JOHN'S Redmens' Closing Rally Falls Short in 54-to-52 Defeat Before 15,258 Fans | True | By Joseph M. Sheehan | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/william-h-colby.html | WILLIAM H. COLBY | True | I Special to the new yosk times. 1 | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/leases-in-great-neck-li.html | Leases in Great Neck, L.I. | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/program-is-proposed-to-fight-communism.html | PROGRAM IS PROPOSED TO FIGHT COMMUNISM | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/marshall-charges-molotov-seeks-to-balk-european-aid-secretary-says.html | Marshall Charges Molotov Seeks to Balk European Aid; Secretary Says Russian Attacks in Big Four Have That Purpose -- Calls on Soviet to State What It Wants in Austria MARSHALL ASSAILS MOLOTOV'S TACTICS | True | By Drew Middletonspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/carloadings-drop-122-during-week-at-792339-they-are-110333-fewer.html | CARLOADINGS DROP 12.2% DURING WEEK; At 792,339, They Are 110,333 Fewer Than in Preceding Period, but Above 1946 | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/member-bank-balances-drop-83000000-money-in-circulation-gains.html | Member Bank Balances Drop $83,000,000; Money in Circulation Gains $92,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/un-fund-will-provide-aid-for-french-children.html | U.N. Fund Will Provide Aid for French Children | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/france-votes-new-powers.html | FRANCE VOTES NEW POWERS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ten-decorated-here-for-service-to-china.html | TEN DECORATED HERE FOR SERVICE TO CHINA | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/sugar-hearing-on-dec-16-agriculture-department-to-study-import.html | SUGAR HEARING ON DEC. 16; Agriculture Department to Study Import Quotas for 1948 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-fabrics-here-in-drapery-field-beige-white-and-earthy-tones-are.html | NEW FABRICS HERE IN DRAPERY FIELD; Beige, White and Earthy Tones Are Favored in Showing at Edward Fields, Inc. | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/radium-seized-in-germany.html | Radium Seized in Germany | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/plane-drops-propeller-scrapes-mountain-2-cargo-craft-pilots-manage.html | Plane Drops Propeller, Scrapes Mountain; 2 Cargo Craft Pilots Manage Safe Landing | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/czechs-and-soviet-to-increase-trade-prague-minister-says-each-will.html | CZECHS AND SOVIET TO INCREASE TRADE; Prague Minister Says Each Will Exchange About 17% in Value of Nation's Foreign Sales | True | By Albion Rossspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/books-authors.html | Books -- Authors | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/groups-called-disloyal.html | Groups Called Disloyal | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/10-to-20-advance-forecast-in-lamps-rise-at-wholesale-is-limited-to.html | 10 TO 20% ADVANCE FORECAST IN LAMPS; Rise at Wholesale Is Limited to Lines Retailing Up to $25 -- Pending Pay Boost Blamed | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/state-cio-demands-control-of-prices.html | STATE CIO DEMANDS CONTROL OF PRICES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/economic-key-seen-in-vital-statistics-mutual-life-official.html | ECONOMIC KEY SEEN IN VITAL STATISTICS; Mutual Life Official Describes 5 Trends and Their Effects on Industry, Investment | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/insurance-man-backs-rail-rate-increases-refusal-called-danger-to.html | Insurance Man Backs Rail Rate increases; Refusal Called Danger to Industry's Credit | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/defense-stressed-in-port-facilities-depletion-of-merchant-marine-is.html | DEFENSE STRESSED IN PORT FACILITIES; ' Depletion' of Merchant Marine Is Deplored in a Report to Convention of Authorities | True | By John N. Pophamspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/174-refugees-foil-palestine-barrier-haganah-lands-group-safely.html | 174 REFUGEES FOIL PALESTINE BARRIER; Haganah Lands Group Safely, Vessel Escapes -- Police Role of Organization Develops | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lovejoy-chosen-at-bowdoin.html | Lovejoy Chosen at Bowdoin | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/criticize-proxies-of-standard-gas-sec-utility-divisions-staff-find.html | CRITICIZE PROXIES OF STANDARD GAS; SEC Utility Division's Staff Find Material 'Inadequate' -- Company Asks Why | True | By H. Walton Cloke | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/columbia-awards-to-123-lion-athletes-are-honored-at-annual-varsity.html | COLUMBIA AWARDS TO 123; Lion Athletes Are Honored at Annual Varsity C Dinner | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stewart-left-3615239-former-standard-oil-of-indiana-chairman-aids.html | STEWART LEFT $3,615,239; Former Standard Oil of Indiana Chairman Aids Coe College | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-prods-russia-on-american-wives-note-seeking-visas-for-250-to.html | U.S. PRODS RUSSIA ON AMERICAN WIVES; Note Seeking Visas for 250 to Come Here, in Reply to Moscow Plea, Is Disclosed U. S. PRODS RUSSIA ON AMERICAN WIVES | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/pravda-assails-freedom-train.html | Pravda Assails Freedom Train | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/sees-10000000-profit-head-of-textron-is-optimistic-about-earnings.html | SEES $10,000,000 PROFIT; Head of Textron Is Optimistic About Earnings This Year | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ito-is-reassured-by-new-zealand-nash-at-havana-talk-scouts.html | ITO IS REASSURED BY NEW ZEALAND; Nash, at Havana Talk, Scouts Pessimism, Denies Nation Restricts World Trade | True | By Russell Porterspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dulles-in-france-on-survey-visit-praises-magnificent-effort-against.html | DULLES IN FRANCE ON SURVEY VISIT; Praises 'Magnificent Effort Against Foreign Penetration' -- Silent on de Gaulle | True | By Lansing Warrenspecial To the New York Times. | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/nehru-sets-india-on-middle-course.html | NEHRU SETS INDIA ON 'MIDDLE COURSE' | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/cio-union-wins-oak-ridge-poll.html | CIO Union Wins Oak Ridge Poll | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/tide-water-meeting-set-stockholders-of-oil-concern-to-vote-on-stock.html | TIDE WATER MEETING SET; Stockholders of Oil Concern to Vote on Stock Purchase | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/care-workers-unionize-contract-signed-with-management-involving-600.html | CARE WORKERS UNIONIZE; Contract Signed With Management Involving 600 Employes | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/charges-on-rubin-accepted-by-board-near-riot-brings-police-cars-as.html | CHARGES ON RUBIN ACCEPTED BY BOARD; Near Riot Brings Police Cars as Education Meeting Gets Suspended Teacher's Case | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/gifts-to-food-train-listed-by-schulz-mayor-praises-citys-response.html | GIFTS TO FOOD TRAIN LISTED BY SCHULZ; Mayor Praises City's Response of Canned and Dried Items and $73,000 in Cash | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/charles-e-mchesney.html | CHARLES E. M'CHESNEY | True | Special to the Nrwyokk times. 1 | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/fordham-fencers-ready-will-open-6meet-program-at-brooklyn-college.html | FORDHAM FENCERS READY; Will Open 6-Meet Program at Brooklyn College Tomorrow | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/omrs-charles-l-agne.html | oMRS. CHARLES L. AGNE | True | Special to Tms new YoKlfTiMls. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/heads-district-contracts-for-ferguson-company.html | Heads District Contracts For Ferguson Company | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/kenyon-f-chamberlain.html | KENYON F. CHAMBERLAIN | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-financing-criticized-underwriting-of-mortgages-linked-to-realty.html | U.S. FINANCING CRITICIZED; Underwriting of Mortgages Linked to Realty Prices by B.M. Fisher | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/shaw-play-at-barnard-saint-joan-will-be-presented-by-college.html | SHAW PLAY AT BARNARD; 'Saint Joan' Will Be Presented by College Dramatic Society | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/lee-r-warner.html | LEE R. WARNER | True | Special to the new york times. I | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/religious-carolsinging-barred-from-23-of-brooklyns-schools-brooklyn.html | Religious Carol-Singing Barred From 23 of Brooklyn's Schools; BROOKLYN SCHOOLS GET BAN ON CAROLS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/expressman-47-years-retires.html | Expressman 47 Years Retires | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/seeks-midget-auto-record.html | Seeks Midget Auto Record | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/flintkote-president-added-to-irving-trust-directors.html | Flintkote President Added To Irving Trust Directors | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/possible-upheaval-in-russia-is-seen-senators-hear-lovett-back-panic.html | POSSIBLE UPHEAVAL IN RUSSIA IS SEEN; Senators Hear Lovett Back Panic Buying Reports -- One Chides Soviet on Depression | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-will-bar-un-from-atom-tests-but-will-answer-questions-on-welfare.html | U.S. WILL BAR U.N. FROM ATOM TESTS; But Will Answer Questions on Welfare of Inhabitants of Pacific Islands | True | By Nancy MacLennan | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/propaganda-from-america-need-seen-for-increased-information-service.html | Propaganda From America; Need Seen for Increased Information Service to Combat Communism | True | LOUIS LOWENSTEIN. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dr-henry-l-johnson.html | DR. HENRY L. JOHNSON | True | Special to the new yosk Touts. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/the-nativity-at-music-hall.html | The Nativity' at Music Hall | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/cashmore-is-scout-treasurer.html | Cashmore Is Scout Treasurer | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/capt-cross-taught-at-west-point-2531.html | CAPT. CROSS, TAUGHT AT WEST POINT '25-31 | True | I Special to thx new yobk times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/wide-scale-urged-in-church-training-protestant-conference-is-told.html | WIDE SCALE URGED IN CHURCH TRAINING; Protestant Conference Is Told Religious Education Cannot Be 'Penny-a-Week Affair' | True | From a Staff Correspondent | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/daniel-frey.html | DANIEL FREY | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rubber-slumps-in-singapore.html | Rubber Slumps in Singapore | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/raadik-defeats-priest-takes-unanimous-decision-at-chicago-dawson.html | RAADIK DEFEATS PRIEST; Takes Unanimous Decision at Chicago -- Dawson Wins | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/franco-marks-55th-birthday.html | Franco Marks 55th Birthday | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/exelevator-boy-heads-ymca-unit-rj-thomas-who-got-job-in-harlem.html | EX-ELEVATOR BOY HEADS Y.M.C.A. UNIT; R.J. Thomas, Who Got Job in Harlem Branch in 1920, Named Director | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/grains-unsettled-wheat-goes-down-prices-of-corn-climb-higher-with.html | GRAINS UNSETTLED; WHEAT GOES DOWN; Prices of Corn Climb Higher, With Oats, Soy Beans, Lard Showing Declines | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/opposes-renewal-of-rent-controls-fitch-opens-new-jersey-state.html | OPPOSES RENEWAL OF RENT CONTROLS; Fitch Opens New Jersey State Meeting With Attacks on Subsidy Proposal | True | By Lee E. Cooper | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/will-build-chilean-plant-koppers-company-also-to-manage-steel.html | WILL BUILD CHILEAN PLANT; Koppers Company Also to Manage Steel Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/10-rise-reported-for-store-sales-increase-in-week-for-nation.html | 10% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/sumner-h-waters-divorced.html | Sumner H. Waters Divorced | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/steinhardt-urges-louder-us-voice-envoy-returns-on-the-america-to.html | STEINHARDT URGES LOUDER U.S. 'VOICE'; Envoy Returns on the America to Report Many of Czechs Hear Broadcasts | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/statements-by-marshall-on-austria-pact.html | Statements by Marshall on Austria Pact | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/painkiller-found-widely-effective-new-applications-of-procaine.html | PAIN-KILLER FOUND WIDELY EFFECTIVE; New Applications of Procaine Described at Meeting Here of Anesthesiologists | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/trial-by-fire-opens-rev-gh-dunnes-documentary-put-on-by-blackfriars.html | TRIAL BY FIRE' OPENS; Rev. G.H. Dunne's Documentary Put on by Blackfriars' Guild | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/at-the-capitol-esther-williams-tops-the-cast-of-this-time-for-keeps.html | At the Capitol; Esther Williams Tops the Cast of 'This Time for Keeps,' Show at the Capitol | True | T.M.P. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/red-sabotage-seen-at-santos-brazil.html | RED SABOTAGE SEEN AT SANTOS, BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/to-defend-gold-racquet-pearson-tops-field-in-squash-racquets-play.html | TO DEFEND GOLD RACQUET; Pearson Tops Field in Squash Racquets Play Tomorrow | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/queens-college-faculty-reaffirms-ayd-ban-conflicts-with-best.html | Queens College Faculty Reaffirms AYD Ban; 'Conflicts With Best Interests of Students' | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/libraries-to-show-paintings.html | Libraries to Show Paintings | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/elmira-fete-tonight-college-alumnae-plan-program-in-aid-of.html | ELMIRA FETE TONIGHT; College Alumnae Plan Program in Aid of Centennial Fund | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/john-a-sullivan.html | JOHN A. SULLIVAN | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/killer-dies-in-electric-chair.html | Killer Dies in Electric Chair | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mary-jane-morris-lists-7-attendants-will-become-bride-of-walter.html | MARY JANE MORRIS LISTS 7 ATTENDANTS; Will Become Bride of Walter Edson Beckjord on Dec. 20 in First Church of Orange | True | Special to the new zoek Trails. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/floor-group-seen-dubious-on-grain-professional-traders-most.html | FLOOR GROUP SEEN DUBIOUS ON GRAIN; Professional Traders Most Pessimistic on Prices of Sept. 17, CEA Study Finds FLOOR GROUP SEEN DUBIOUS ON GRAIN | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-store-to-be-built-for-lord-taylor-in-millburn.html | NEW STORE TO BE BUILT FOR LORD & TAYLOR IN MILLBURN | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/miss-murigt-messing-is-wed.html | Miss Murigt Messing Is Wed | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ross-asks-support-for-military-drill.html | ROSS ASKS SUPPORT FOR MILITARY DRILL | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/house-debating-aid-veers-to-attacks-on-us-policies-house-aid-debate.html | House, Debating Aid, Veers To Attacks on U.S. Policies; HOUSE AID DEBATE VEERS FROM TOPIC | True | By C.p. Trussellspecial To The New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/us-fund-provides-german-textbooks-bulk-of-4000000-set-aside-for.html | U.S. FUND PROVIDES GERMAN TEXTBOOKS; Bulk of $4,000,000 Set Aside for Newsprint Is So Tagged -- Clay Rejects Curbs | True | By Delbert Clarkspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rosenberg-ccny-captain.html | Rosenberg C.C.N.Y. Captain | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/in-sunny-california.html | In Sunny California | True | By Arthur Daley | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/un-charter-cited-to-high-court-to-end-bias-in-realty-covenants-un.html | U.N. Charter Cited to High Court To End Bias in Realty Covenants; U.N. CHARTER CITED IN BIAS BAN APPEAL | True | By Arthur G. Altschul | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/tanners-disclaim-high-shoe-prices-council-president-at-meeting-says.html | TANNERS DISCLAIM HIGH SHOE PRICES; Council President at Meeting Says Trade Has Done Most to Increase Production | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/art-items-bring-50866-ivory-jeweled-elephant-sold-for-1800-at.html | ART ITEMS BRING $50,866; Ivory, Jeweled Elephant Sold for $1,800 at Auction | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/c-gaines-is-dmd-mdio-producer-55-executive-of-the-f-w-ziv-co.html | C. GAINES IS DMD; MDIO PRODUCER, 55; Executive of the F. W. Ziv Co. Handled Recorded Programs uDid Many Top Shows | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/australia-scores-easily.html | Australia Scores Easily | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/arabs-make-roads-new-battlefields-rake-bus-convoys-ramleh-is-scene.html | ARABS MAKE ROADS NEW BATTLEFIELDS; RAKE BUS CONVOYS; Ramleh Is Scene of 3 Battles as Armed Raiders Attack, Despite Armored Escort CASUALTY TOLL MOUNTS Fears Are Voiced for Today Following Moslem, Rites and Lifting of Curfew ARABS MAKE ROADS NEW BATTLEFIELDS ARRESTING AN ARAB IN JERUSALEM | | By Gene Currivanspecial To The New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bern-ice-goertzel-to-be-bride.html | Bern ice Goertzel to Be Bride | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/industry-warned-on-closed-shop-nlrb-counsel-advises-nam-meeting.html | INDUSTRY WARNED ON CLOSED SHOP; NLRB Counsel Advises NAM Meeting Against Contracts Just to Avoid Strikes BETTER RELATIONS URGED Management Is Called Upon to Develop New Program for Employe Harmony | | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dr-bunches-new-post.html | DR. BUNCHE'S NEW POST | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/labormanagement-policy-seen-possible-in-films-as-result-of-drive-on.html | Labor-Management Policy Seen Possible In Films as Result of Drive on Communists | True | By Gladwin Hill | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/miss-audrey-carey-engaged-to-marry-debutante-of-4445-affianced-to.html | MISS AUDREY CAREY (ENGAGED TO MARRY; Debutante of '44-45 Affianced to Jonathan Mason, Official of an Exporting Concern | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/negro-scientist-honored-seat-in-town-hall-dedicated-to-dr-gw-carver.html | NEGRO SCIENTIST HONORED; Seat in Town Hall Dedicated to Dr. G.W. Carver | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rosemary-laws-engaged-english-girl-will-become-bride-of-atwood.html | ROSEMARY LAWS ENGAGED; English Girl Will Become Bride of Atwood Levensaler | True | Special to the new yoek times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/toothpick-mill-blows-up-loss-put-at-1000000-in-blast-and-fire-in.html | TOOTHPICK MILL BLOWS UP; Loss Put at $1,000,000 in Blast and Fire in Maine | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/boys-give-up-tree-to-war-orphans-underprivileged-in-home-here.html | BOYS GIVE UP TREE TO WAR ORPHANS; Underprivileged in Home Here Sacrifice Yule Decorations to Cheer Those Abroad | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/du-pont-buys-waa-plane-plant.html | Du Pont Buys WAA Plane Plant | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/hospital-trustees-aid-fund.html | Hospital Trustees Aid Fund | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/red-cross-report.html | RED CROSS REPORT | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/forever-amber-revised-by-studio-skouras-fox-president-says-public.html | FOREVER AMBER' REVISED BY STUDIO; Skouras, Fox President, Says 'Public Opinion' Influenced Decision to Alter Film | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/holland-spain-renew-accord.html | Holland, Spain Renew Accord | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/627-more-seek-city-jobs-5242-have-applied-for-work-as-laborers-in-3.html | 627 MORE SEEK CITY JOBS; 5,242 Have Applied for Work as Laborers in 3 Days | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rodenberg-returns-east-ends-conference-with-cardinal-official-on.html | RODENBERG RETURNS EAST; Ends Conference With Cardinal Official on Ball Park | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/marine-engineers-rejected-on-pay-employers-say-union-seeks-30.html | MARINE ENGINEERS REJECTED ON PAY; Employers Say Union Seeks 30% Actually Instead of 15% Claimed by It | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/defends-food-canners-dr-schiller-holds-industry-not-guilty-of.html | DEFENDS FOOD CANNERS; Dr. Schiller Holds Industry 'Not Guilty' of Pushing Up Prices | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stage-managers-symposium.html | Stage Managers' Symposium | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/advertising-news.html | Advertising News | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/chemical-plants-to-expand-abroad-foreign-visitors-at-show-also.html | CHEMICAL PLANTS TO EXPAND ABROAD; Foreign Visitors at Show Also Include Glass, Food Lines -- Attendance Tops 50,000 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ice-storm-halts-kansas-phones.html | Ice Storm Halts Kansas Phones | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/telephone-democracy.html | TELEPHONE DEMOCRACY | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/air-arm-promotions-sent-to-the-senate.html | AIR ARM PROMOTIONS SENT TO THE SENATE | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/billingsley-sued-for-100000.html | Billingsley Sued for $100,000 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/machinery-for-lustron-house.html | Machinery for Lustron House | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/accused-groups-deny-disloyalty-five-organizations-listed-by-us.html | ACCUSED GROUPS DENY DISLOYALTY; Five Organizations Listed by U.S. Insist They Are Not Subversive, Assail Clark | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/guatemala-shuts-catholic-radio.html | Guatemala Shuts Catholic Radio | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/british-circulation-up-u2181000-rise-in-week-puts-total-at.html | BRITISH CIRCULATION UP; u2,181,000 Rise in Week Puts Total at u1,342,650,000 | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/6-penn-stars-selected-minisi-heads-trio-on-eastern-eleven-3-with.html | 6 PENN STARS SELECTED; Minisi Heads Trio on Eastern Eleven -- 3 With North Team | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dutyproclamation-set-for-next-week-brown-says-president-also-will.html | DUTYPROCLAMATION SET FOR NEXT WEEK; Brown Says President Also Will List Items in Schedule XX Not Effective Jan. 1 7 OTHER NATIONS WILL ACT Cover U.K., Canada, Australia, France, Belgium, Holland and Luxembourg | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/warns-of-fascist-trend-rogge-fears-reactionaries-here-endanger-our.html | WARNS OF FASCIST TREND; Rogge Fears Reactionaries Here Endanger Our Freedom | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/erp-only-stopgap-us-official-says-thorp-tells-iba-its-object-is-not.html | ERP ONLY STOP-GAP, U.S. OFFICIAL SAYS; Thorp Tells IBA Its Object Is Not 'Rich-Uncle' Support, but to Help Weather Woes ERP ONLY STOP-GAP, U.S. OFFICIAL SAYS | True | By Paul Heffernanspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/bonds-and-shares-on-london-market-threat-of-palestine-troubles-to.html | BONDS AND SHARES ON LONDON MARKET; Threat of Palestine Troubles to Middle East Forces Oil Prices Downward | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/hardin-to-play-tonight-opposes-arkansas-teachers-in-kickapoo-bowl.html | HARDIN TO PLAY TONIGHT; Opposes Arkansas Teachers in Kickapoo Bowl Contest | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/peru-lists-foreign-press-bids-correspondents-register-or-lose.html | PERU LISTS FOREIGN PRESS; Bids Correspondents Register or Lose Access to Officials | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/butler-has-pneumonia-condition-not-alarming-despite-bronchial.html | BUTLER HAS PNEUMONIA; Condition 'Not Alarming' Despite Bronchial Development | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/small-schools-urged-dr-cole-sees-development-of-outstanding-leaders.html | SMALL SCHOOLS URGED; Dr. Cole Sees Development of Outstanding Leaders | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/-fairy-tale-alley-cat-wins-acclaim-at-empire-club-exposition-here.html | ' Fairy Tale' Alley Cat Wins Acclaim At Empire Club Exposition Here | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mrs-john-clough.html | MRS. JOHN CLOUGH | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/philip-to-remain-in-navy-accepts-operations-post.html | Philip to Remain in Navy; Accepts Operations Post | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/gjlmoreucarlson.html | GilmoreuCarlson | True | Special to the new york totes. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/third-party-fate-waits-on-wallace-drive-to-put-one-in-field-in-1948.html | THIRD PARTY FATE WAITS ON WALLACE; Drive to Put One in Field in 1948 May Be Dropped if He Is Still Silent Jan. 1 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/william-marby-per1n.html | WILLIAM MARBY PER1N | True | special to the new Toss Tares. 1 | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-integration-at-colleges-urged-group-formed-to-bring-social-and.html | NEW INTEGRATION AT COLLEGES URGED; Group Formed to Bring Social and Physical Sciences Closer Together FLAWS IN METHODS CITED Dr. Mather of Harvard Says Students Now Get 'Separate Parcels' of Education | True | By Benjamin Fine | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/president-dines-dozes-in-florida-he-sleeps-late-on-vacation-not.html | PRESIDENT DINES, DOZES IN FLORIDA; He Sleeps Late on Vacation, Not Stirring Until Seven, and Has Afternoon Nap | True | By Anthony Levierospecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stocks-sold-to-public-price-of-the-phillips-petroleum-issue-is-5450.html | STOCKS SOLD TO PUBLIC; Price of the Phillips Petroleum Issue Is $54.50 a Share | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/senate-group-endorses-hemisphere-aid-accord.html | Senate Group Endorses Hemisphere Aid Accord | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/france-confirms-report.html | France Confirms Report | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/eeanor-a-frank-prospectilfe-bride-smith-alumna-will-be-married-to-j.html | EEANOR A. FRANK PROSPECTlIfE BRIDE; Smith Alumna Will Be Married to J.' Howard Rossbach, Yafe Graduate and War Veteran | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/jean-byers-fiancee-of-frederic-cushing.html | JEAN BYERS FIANCEE OF FREDERIC CUSHING | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/capital-fears-communists-may-ruin-europe-aid-plan-some-congressmen.html | Capital Fears Communists May Ruin Europe Aid Plan; Some Congressmen Suggest Political Steps to Help France and Italy | True | By James Restonspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/300-mourn-lubitsch-i-hollywood-stars-at-service-for-noted-director.html | ! 300 MOURN LUBITSCH \| i; Hollywood Stars at Service for Noted Director | True | I Special to the newtoek times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/coal-for-home-use-under-export-ban.html | COAL FOR HOME USE UNDER EXPORT BAN | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/dr-r-allen-mcoy.html | DR. R. ALLEN M'COY | True | I Special to the new york times. I | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/football-giants-hold-brisk-drill-faircloth-new-running-back-to-play.html | FOOTBALL GIANTS HOLD BRISK DRILL; Faircloth, New Running Back, to Play Against Redskins in Home Finale Sunday | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/princeton-group-protests.html | Princeton Group Protests | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/90-groups-schools-named-on-us-list-as-being-disloyal-clark-cites.html | 90 GROUPS, SCHOOLS NAMED ON U.S. LIST AS BEING DISLOYAL; Clark Cites Communist Party, 'Totalitarians, Fascists' to Guide Federal Agencies 3 NEW YORK SCHOOLS HIT These Are Among 11 Classed as Adjuncts of Soviet -- Klan and Film Body Accused 90 GROUPS, SCHOOLS NAMED ON U.S. LIST | True | By Lewis Woodspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/indian-job-bill-advances.html | Indian Job Bill Advances | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/ohio-state-defends-jobs-athletic-head-says-football-men-work-for.html | OHIO STATE DEFENDS JOBS; Athletic Head Says Football Men Work for State Pay | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/gas-year-book-issued.html | Gas Year Book Issued | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/underground-body-in-russia-alleged-defendant-tells-polish-court.html | UNDERGROUND BODY IN RUSSIA ALLEGED; Defendant Tells Polish Court Group Has Branches in the Baltic States and Ukraine | True | By Sydney Grusonspecial To the New York Times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/aid-cargo-is-asked-50-for-us-ships.html | AID CARGO IS ASKED 50% FOR U.S. SHIPS; Head of Industry Group Says We Face Pre-War Carrying of Goods in Foreign Craft | | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/good-news-metros-musical-starring-june-allyson-is-feature-at-radio.html | ' Good News,' Metro's Musical Starring June Allyson, Is Feature at Radio City | | By Bosley Crowther | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stamford-seeks-2750000-loan-new-haven-and-wallingford-to-float.html | STAMFORD SEEKS $2,750,000 LOAN; New Haven and Wallingford to Float Issues of $431,000 and $350,000, Respectively | | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/taft-wont-take-second-place.html | Taft Won't Take Second Place | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/jerusalems-defense-planned.html | Jerusalem's Defense Planned | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/two-cuban-ministers-resign.html | Two Cuban Ministers Resign | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/pd-reed-is-honored-presidents-certificate-of-merit-given-to-general.html | P.D. REED IS HONORED; President's Certificate of Merit Given to General Electric Head | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/9000-greek-outlaws-yield-in-amnesty.html | 9,000 GREEK OUTLAWS YIELD IN AMNESTY | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/asiatic-food-survey-approved-by-un-unit.html | ASIATIC FOOD SURVEY APPROVED BY U.N. UNIT | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/profit-is-reported-on-flying-freight.html | PROFIT IS REPORTED ON FLYING FREIGHT | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/commodity-prices-up-by-04-in-week-index-again-reaches-postwar-high.html | COMMODITY PRICES UP BY 0.4% IN WEEK; Index Again Reaches Post-War High, 159.8% of the 1926 Average, Capital Notes | | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/war-dead-burial-aid-rise-asked.html | War Dead Burial Aid Rise Asked | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/seek-to-destroy-coal-from-us.html | Seek to Destroy Coal From U.S. | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/i-mrs-earl-j-clark.html | I MRS. EARL J. CLARK | True | Special to the new york times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/kelloggucarow.html | Kellogg-uCarow | True | Special to Tsx new stoex times. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rowland-well-satisfied.html | Rowland Well Satisfied | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/benefit-style-show-aids-foster-parents.html | BENEFIT STYLE SHOW AIDS FOSTER PARENTS | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/union-loses-right-to-deal-with-rand-nlrb-frees-concern-of-legal.html | UNION LOSES RIGHT TO DEAL WITH RAND; NLRB Frees Concern of Legal Obligation to a CIO Group Which Bars Affidavit UNION LOSES RIGHT TO DEAL WITH RAND | True | By A.h. Raskin | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/payton-j-tuohy.html | PAYTON J. TUOHY | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/proceedings-of-the-un-friday-dec-5-1947.html | Proceedings of the U.N. Friday, Dec. 5, 1947 | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rayonier-inc-gets-loan.html | Rayonier, Inc., Gets Loan | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/profit-gain-shown-by-sugar-company-fiscal-year-income-amounting-to.html | PROFIT GAIN SHOWN BY SUGAR COMPANY; Fiscal Year Income Amounting to $2,103,672 Is Reported by Central Aguirre | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/calypso-musical-has-debut-tonight-caribbean-carnival-will-bow-at.html | CALYPSO MUSICAL HAS DEBUT TONIGHT; ' Caribbean Carnival' Will Bow at the International -- Pamela Ward, Pearl Primus in Show | True | By Sam Zolotow | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/auto-crash-kills-policeman.html | Auto Crash Kills Policeman | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/council-passes-rise-in-pistol-permit-fee.html | COUNCIL PASSES RISE IN PISTOL PERMIT FEE | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/nmu-virtually-destitute-treasurer-assails-spending-sharply-critical.html | NMU Virtually 'Destitute'; Treasurer Assails Spending; Sharply Critical Financial Report in Union Paper Recommends Drastic Reduction in Staff and 10% Cut in All Salaries TREASURER SCORES SPENDING BY NMU | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/futures-trading-called-justified-representatives-of-cotton-and.html | FUTURES TRADING CALLED JUSTIFIED; Representatives of Cotton and Other Commodity Exchanges Testify TRUMAN'S PLAN OPPOSED No Need to Control Margins, Witness Tells Committee of Congressmen | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/pilgrims-to-honor-marshall.html | Pilgrims to Honor Marshall | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/tax-selling-grows-stocks-fall-back-lowprice-issues-are-center-of.html | TAX SELLING GROWS; STOCKS FALL BACK; Low-Price Issues Are Center of Activity, as Industrials Lead the Downturn PRICE AVERAGE OFF 0.74. September Resistance Level Pierced, but the Close Is Above Lows of Day | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/passing-of-a-troubadour.html | PASSING OF A TROUBADOUR | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/raya-garbousova-concert-soloist-plays-barber-work-for-cello-on.html | RAYA GARBOUSOVA CONCERT SOLOIST; Plays Barber Work for 'Cello on Philharmonic Program -- Mitropoulos Conducts | True | By Olin Downes | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/proskauer-hailed-on-70th-birthday-cardinal-spellman-jw-davis.html | PROSKAUER HAILED ON 70TH BIRTHDAY; Cardinal Spellman, J.W. Davis, Ex-Governor Lehman, Others at Testimonial Dinner 50 YEARS OF LEADERSHIP Speakers Place the Emphasis on Former Justice's Fight Against All Intolerance PROSKAUER HAILED ON 70TH BIRTHDAY AT TESTIMONIAL DINNER FOR RETIRED JURIST | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/rabbi-berlin-urges-russia-to-ease-curb-and-let-jews-help-rebuild.html | Rabbi Berlin Urges Russia to Ease Curb And Let Jews Help Rebuild Palestine | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/legacy-to-aid-hospitals-1000000-left-by-emile-pfizer-going-to.html | LEGACY TO AID HOSPITALS; $1,000,000 Left by Emile Pfizer Going to Institutions Here | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/stock-increase-planned-goebel-brewing-co-to-vote-dec-19-on-issue-of.html | STOCK INCREASE PLANNED; Goebel Brewing Co. to Vote Dec. 19 on Issue of New Preferred | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/mayors-fare-broadcast-at-city-hall-tonight.html | Mayor's Fare Broadcast At City Hall Tonight | True | | | C1B 108967 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/golf-slate-headed-by-mrs-hockenjos-new-jersey-woman-is-elected.html | GOLF SLATE HEADED BY MRS. HOCKENJOS; New Jersey Woman Is Elected President of Metropolitan Association at Meeting | True | By Maureen Orcutt | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/eileen-greenbaums-nuptials-i.html | Eileen Greenbaum's Nuptials I | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/william-r-buckley.html | WILLIAM R. BUCKLEY | True | special to the new york times. I | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/excursion-boats-facing-city-ban-mayor-says-it-would-not-take-much.html | EXCURSION BOATS FACING CITY BAN; Mayor Says It Would Not Take Much to Put Public Pier Users Out of Business | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/69-wheat-ships-for-australia.html | 69 Wheat Ships for Australia | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/trenton-mayor-pleads-declares-innocence-in-charges-of-conspiracy.html | TRENTON MAYOR PLEADS; Declares Innocence in Charges of Conspiracy, Misconduct | True | Special to THE NEW YORK TIMES. | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/walter-walker.html | WALTER WALKER | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/listen-to-the-mayor-tonight.html | LISTEN TO THE MAYOR TONIGHT | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-haven-president-honored.html | New Haven President Honored | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-hampshire-gets-sendoff.html | New Hampshire Gets Send-Off | True | | | C1B 108967 | |
| 1947-12-05 | 1947-12-05 | https://www.nytimes.com/1947/12/05/archives/new-vice-presidents-of-diamond-match.html | NEW VICE PRESIDENTS OF DIAMOND MATCH | True | | | C1B 108967 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/finnish-rightists-gain-early-rural-count-in-municipal-voting-cuts.html | FINNISH RIGHTISTS GAIN; Early Rural Count in Municipal Voting Cuts Leftists' Seats | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/consul-says-china-needs-more-goods-country-could-easily-absorb-half.html | CONSUL SAYS CHINA NEEDS MORE GOODS; Country Could Easily Absorb Half Billion Dollars' Worth, Agent at Shanghai Holds CONSUL SAYS CHINA NEEDS MORE GOODS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/poland-extends-claim-date.html | Poland Extends Claim Date | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-close-ties-binding-france-and-the-london-meeting.html | The Close Ties Binding France and the London Meeting | True | By Anne O'Hare McCormick | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/joseph-p-harris.html | JOSEPH P. HARRIS | True | Special to the new yoek times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dewey-cites-need-to-help-hospitals-governor-urges-wide-support-for.html | DEWEY CITES NEED TO HELP HOSPITALS; Governor Urges Wide Support for United Fund Drive Here -- Tells of Plans for Slate | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dr-nm-butler-has-quiet-day.html | Dr. N.M. Butler Has 'Quiet Day' | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/james-w-fraser-i.html | JAMES W. FRASER I | True | Special to the new Yosx times | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/un-body-accepts-mexican-project-havana-conference-on-trade-names.html | U.N. BODY ACCEPTS MEXICAN PROJECT; Havana Conference on Trade Names Committee to Study Economic Development | True | By Russell Porterspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/tasting-dinner-offers-preview-of-courses-for-meeting-of-the-knights.html | Tasting Dinner Offers Preview of Courses for Meeting of the Knights of the Wine Cup | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/abraham-schmerling.html | ABRAHAM SCHMERLING | True | I Special to thi newyoek Traxs I | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/marshall-talk-released-russians-say-germans-will-get-copies-of.html | MARSHALL TALK RELEASED; Russians Siy Germans Will Get Copies of Chicago Speech | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/willis-s-lake.html | WILLIS S. LAKE | True | Special to the newyork Totes. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/liner-jamaica-rebuilt-former-navy-transport-leaves-yards-on-staten.html | LINER JAMAICA REBUILT; Former Navy Transport Leaves Yards on Staten Island | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/divorces-albert-borden-in-reno.html | Divorces Albert Borden in Reno | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ban-by-columbia-on-fast-condemned.html | BAN BY COLUMBIA ON FAST CONDEMNED | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/afl-asks-big-fund-to-crush-enemies-seeks-1-each-from-millions-of.html | AFL ASKS BIG FUND TO CRUSH 'ENEMIES; Seeks $1 Each From Millions of Members to Fight Backers of Taft-Hartley Law | True | By Louis Stark | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/strike-vote-on-detroit-paper.html | Strike Vote on Detroit Paper | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/abcboston-symphony-cooperative-series-awaits-outcome-of-afm.html | ABC-Boston Symphony Cooperative Series Awaits Outcome of AFM Negotiations | True | By Jack Gould | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mrs-henry-c-patterson.html | MRS. HENRY C. PATTERSON | True | Special to thi newtokk Tares. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/walcott-to-claim-title-pilot-to-confront-commission-with-point.html | WALCOTT TO CLAIM TITLE; Pilot to Confront Commission With Point Score of Bout | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/jesse-b-jackson-.html | JESSE B. JACKSON ' | True | Special to the newyork times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/outlook-for-the-schools.html | OUTLOOK FOR THE SCHOOLS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/chilean-railroad-strike-ends.html | Chilean Railroad Strike Ends | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/freedom-enactment-near.html | Freedom Enactment Near | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/squibb-plans-stock-sale-would-offer-120000-preferred-shares-of-no.html | SQUIBB PLANS STOCK SALE; Would Offer 120,000 Preferred Shares of No Par Value | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/guidance-system-in-schools-is-hit-new-england-regional-group-told.html | GUIDANCE SYSTEM IN SCHOOLS IS HIT; New England Regional Group Told Not One in 100 Has an Adequate Program | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/johnstone-campbell.html | JOHNSTONE CAMPBELL | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/empire-city-shifts-2-stakes.html | Empire City Shifts 2 Stakes | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-china-to-sign-navy-ship-accord-271-vessels-will-be-formally.html | U.S., CHINA TO SIGN NAVY SHIP ACCORD; 271 Vessels Will Be Formally Transferred -- Many of Them Have Been Delivered | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/cynthanne-say-engage-l-she-will-be-wed-to-rev.html | CYNTHANNE SAY ENGAGE)! ———————"I.; She Will Be Wed to Rev. Noj jCalhoun Jr. of Fanwood Dec. Sj | True | I uuuuuuı I Special to thb Niw york To.,*, * o'. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/champion-irked-by-poor-showing-rival-thought-he-had-triumphed-louis.html | Champion Irked by Poor Showing; Rival Thought He Had Triumphed; Louis Says He Fought Like Second-Rater and Would Give Walcott Another Chance at Title -- Loser in Tears After the Bout | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/drive-on-saigon-foiled-french-thwart-viet-nam-plan-to-attack-that.html | DRIVE ON SAIGON FOILED; French Thwart Viet Nam Plan to Attack That Capital | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/accused-groups-condemn-purge-foster-of-communist-party-hits-federal.html | ACCUSED GROUPS CONDEMN 'PURGE'; Foster of Communist Party Hits Federal Charges -- One Body Recalls 'Palmer Raids' | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/internal-revenue-says-reasonable-amounts-can-be-withheld-from.html | Internal Revenue Says 'Reasonable Amounts' Can Be Withheld From Stockholders | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/lebanon-parliament-acts.html | Lebanon Parliament Acts | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/rain-melts-snow-here-weather-curbs-flying.html | Rain Melts Snow Here; Weather Curbs Flying | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/nuptials-of-mrs-duel-former-virginia-wilkinson-wed-to-charles-m.html | NUPTIALS OF MRS. DUEL; Former Virginia Wilkinson Wed to Charles M. Peabody | True | Special to thi new york Tares. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/willard-wells.html | WILLARD WELLS | True | Special to the new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/h-a-lagm-dies-utilities-official-head-of-consolidated-gas-and.html | H. A. IAGM DIES; UTILITIES OFFICIAL; Head of Consolidated Gas and Electric in Baltimore, 1915-42, Former Consultant Here | True | Special to tes new Yoss Tims. 1 | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/warning-required-police-to-shoot-in-case-of-serious-violence-or-in.html | WARNING REQUIRED; Police to Shoot in Case of 'Serious' Violence or in Self-Defense STRIKERS 'SEIZE' 2 CITIES Workers Impose Censorship in St. Etienne -- One Dead, 25 Hurt in Clash Near Rome PARIS EMPOWERS POLICE TO SHOOT USING FORCE ON STRIKERS IN PARIS SUBURB | True | By Harold Callenderspecial To The New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/says-meat-goes-abegging-livestock-spokesman-cites-nutritious-cuts.html | SAYS MEAT GOES ABEGGING; Livestock Spokesman Cites Nutritious Cuts Often Ignored | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/top-posts-filled-by-security-group-new-yorker-to-be-secretary-of.html | TOP POSTS FILLED BY SECURITY GROUP; New Yorker to Be Secretary of Roberts Committee on Defense Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/sulu-princess-gets-post-manila-names-useducated-woman-as-islands.html | SULU PRINCESS GETS POST; Manila Names U.S.-Educated Woman as Islands' Head | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/college-groups-to-sing-columbia-barnard-glee-clubs-in-joint-concert.html | COLLEGE GROUPS TO SING; Columbia, Barnard Glee Clubs in Joint Concert Tonight | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-suit-against-iba-outrageous-new-president-of-group-asserts.html | U.S. Suit Against IBA Outrageous, New President of Group Asserts; Department of Justice's Action Is Insulting, Julien H. Collins Declares After Taking Over As Successor to Hopkinson ACTION AGAINST IBA ASSAILED AS INSULT | True | By Paul Heffernanspecial To The New York Times. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/charles-5-adams-74-a-retired-bank-aide.html | CHARLES 5. ADAMS, 74, A RETIRED BANK AIDE | True | Special to the Nsw yobx Tons. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/danish-nazi-leader-dies.html | Danish Nazi Leader Dies | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/roy-h-beatty.html | ROY H. BEATTY | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/larchmont-man-killed-by-car.html | Larchmont Man Killed by Car | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/look-to-us-to-aid-chemical-exports-exhibitors-cite-many-inquiries.html | LOOK TO U.S. TO AID CHEMICAL EXPORTS; Exhibitors Cite Many Inquiries and Fears of Delay Because of 'Processing' Procedure | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/apprentices-urged-in-building-trades.html | APPRENTICES URGED IN BUILDING TRADES | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/germany-is-linked-to-world.html | Germany Is Linked to World | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/siams-king-comes-of-age.html | Siam's King Comes of Age | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/burma-communists-seize-power-in-3-districts-north-of-rangoon-set-up.html | Burma Communists Seize Power In 3 Districts North of Rangoon; Set Up Own Regimes and Courts to Try Government Officials -- Rangoon Rushes Police | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/stores-receive-10-fines-guilty-pleas-entered-in-the-sale-of.html | STORES RECEIVE $10 FINES; Guilty Pleas Entered in the Sale of Balloon-Blowing Material | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-said-to-invite-regent-of-belgium.html | U.S. SAID TO INVITE REGENT OF BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-said-to-canvass-powers-on-troops-for-palestine-duty-china-is.html | U.S. SAID TO CANVASS POWERS ON TROOPS FOR PALESTINE DUTY; China Is Asked Whether She Would Send 2,000 to 3,000 if Partition Were Blocked U.S. SAID TO CANVASS AID FOR PALESTINE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/3-japanese-officers-convicted.html | 3 Japanese Officers Convicted | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/columbia-to-do-play-by-wilder.html | Columbia to Do Play by Wilder | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/exsergeant-receives-first-direct-commission.html | Ex-Sergeant Receives First Direct Commission | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/oyster-bay-resident-reports-gem-theft.html | OYSTER BAY RESIDENT REPORTS GEM THEFT | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/egypt-pledges-campaign-fund.html | Egypt Pledges Campaign Fund | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/after-blast-in-gasoline-tank-on-coast.html | AFTER BLAST IN GASOLINE TANK ON COAST | True | Special to THE NEW YOEK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/philip-s-birnbaum.html | PHILIP S. BIRNBAUM | True | Special to the new yokk times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/rent-control-plea-planned.html | Rent Control Plea Planned | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/board-of-education-stays-neutral-in-christmas-carol-curb-dispute-of.html | Board of Education Stays Neutral In Christmas Carol Curb Dispute; Officials Make No Move to Revoke the Ban in Brooklyn -- Religious Groups Score Order by Assistant Superintendent | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/lumber-production-up-211-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 21.1% Rise Reported for Week, Compared With Year Ago | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/scores-state-aid-call-for-direct-increase-of-84000000-seen-reply-to.html | SCORES STATE AID; Call for Direct Increase of $84,000,000 Seen Reply to Left Wing RECORD BUDGET IN SIGHT $25,500,000 New Money Will Be Sought Here to Meet Rise of $161,000,000 O'DWYER DEMANDS 8C TRANSIT FARE | True | By Paul Crowell | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-signs-accord-on-german-assets-agrees-to-negotiate-claims-with.html | U.S. SIGNS ACCORD ON GERMAN ASSETS; Agrees to Negotiate Claims With Canadians and Dutch -- Others Expected to Join | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/miss-anna-m-hoagland.html | MISS ANNA M. HOAGLAND | True | , Special to Tss Nsw Yoior tzmzs. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-embargoes-arms-to-mideast-and-bars-passports-for-fighters-says.html | U.S. Embargoes Arms to Mid-East And Bars Passports for Fighters; Says It Will Hold Back Those Who Would Join Haganah or Other Groups -- Aides in Trouble Zone Put on Alert | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hack-horse-killer-freed-slaughter-of-iii-animal-violated-no-city.html | HACK HORSE KILLER FREED; Slaughter of III Animal Violated No City Law, Court Holds | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/removal-of-stalin-picture-causes-arrest-of-czech.html | Removal of Stalin Picture Causes Arrest of Czech | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hawkes-will-seek-reelection-in-1948.html | HAWKES WILL SEEK RE-ELECTION IN 1948 | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/sunray-oil-favors-3concern-merger-stockholders-vote-heavily-for.html | SUNRAY OIL FAVORS 3-CONCERN MERGER; Stockholders Vote Heavily for Union With Mission Oil and Pacific Western | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/nam-told-of-plan-for-output-in-war-industrys-part-in-us-defense.html | NAM TOLD OF PLAN FOR OUTPUT IN WAR; Industry's Part in U.S. Defense Against Emergency Is Set, T. J. Hargrave Asserts MANUALS BEING PREPARED Steps Purely Precautionary, Head of Munitions Board Informs Group Here | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/parkway-extensions.html | PARKWAY EXTENSIONS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/laughton-to-open-ets-second-season-film-actor-will-be-seen-in-his.html | LAUGHTON TO OPEN ET'S SECOND SEASON; Film Actor Will Be Seen in His Own Adaptation of Brecht's 'Galileo' Here Tomorrow | True | By Louis Calta | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/1700-paid-for-commode-french-furniture-silver-art-works-are.html | $1,700 PAID FOR COMMODE; French Furniture, Silver, Art Works Are Auctioned | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/new-xray-called-a-cancer-curb-some-cases-cured-doctor-says-dr.html | New X-Ray Called a Cancer Curb; Some Cases Cured, Doctor Says; Dr. Dresser of M.I.T. Reports Machine of 3,000,000 Volts Can Be Used Only Where the Disease Is Deep-Seated | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/kingsmen-on-top-6545-brooklyn-college-five-downs-adelphi-with-rally.html | KINGSMEN ON TOP 65-45; Brooklyn College Five Downs Adelphi With Rally | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/sayville-woman-dies-at-98.html | Sayville Woman Dies at .98 | True | Special to the new york Tuns. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/federal-jury-indicts-10-film-men-on-contempt-of-congress-charge-10.html | Federal Jury Indicts 10 Film Men On Contempt of Congress Charge; 10 HOLLYWOOD MEN UNDER INDICTMENT | True | By Lewis Wood | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/3-doctors-get-fellowships.html | 3 Doctors Get Fellowships | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/opposes-expansion-of-public-housing-leavitt-also-hits-controls-at.html | OPPOSES EXPANSION OF PUBLIC HOUSING; Leavitt Also Hits Controls at His Induction as State Realty Brokers' Head | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-secretary-of-state-a-guest-at-london-luncheon.html | THE SECRETARY OF STATE A GUEST AT LONDON LUNCHEON | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gov-duff-out-of-48-race.html | Gov. Duff Out of '48 Race | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/sues-to-bar-legion-trial-communist-appeals-charging-disregard-of.html | SUES TO BAR LEGION TRIAL; Communist Appeals, Charging Disregard of Civil Rights | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-house-debate.html | THE HOUSE DEBATE | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/3-killed-in-boat-blast-dynamite-goes-off-on-exmine-sweeper-in-gulf.html | 3 KILLED IN BOAT BLAST; Dynamite Goes Off on Ex-Mine- Sweeper in Gulf of Mexico | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/german-reds-open-peace-talk-today-other-parties-shun-congress-which.html | GERMAN REDS OPEN PEACE TALK TODAY; Other Parties Shun Congress, Which Will Select Group to Seek Big 4 Hearing | True | By Delbert Clarkspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ministries-conflict-on-greek-invasion.html | MINISTRIES CONFLICT ON GREEK 'INVASION' | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/battle-in-central-china.html | Battle in Central China | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/375000-in-school-drive-berkshire-campaign-is-nearing-its-goal-of.html | $375,000 IN SCHOOL DRIVE; Berkshire Campaign Is Nearing Its Goal of $500,000 | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/glass-producers-study-price-lines-one-manufacturer-expected-to.html | GLASS PRODUCERS STUDY PRICE LINES; One Manufacturer Expected to Announce Rise on Jan. 1 -- Others Already Up 5-17% | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/convention-group-names-flynn.html | Convention Group Names Flynn | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/new-pastor-to-preach-his-first-sermon-in-lutheran-church-pulpit.html | New Pastor to Preach His First Sermon In Lutheran Church Pulpit Here Tomorrow | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hirohito-absolved-of-sneak-attack-aim.html | HIROHITO ABSOLVED OF 'SNEAK' ATTACK AIM | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/warren-standout-in-aida-at-opera-gives-a-moving-interpretation-of-a.html | WARREN STANDOUT IN 'AIDA' AT OPERA; Gives a Moving Interpretation of Amonasro at Metropolitan -- Illitsch in Title Role | True | By Olin Downes | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/reorganization-is-voted-liberty-baking-corp-proposal-is-backed-by.html | REORGANIZATION IS VOTED; Liberty Baking Corp. Proposal Is Backed by Stockholders | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/jane-ellenbogen-to-wed-graduate-student-at-columbia-engaged-to.html | JANE ELLENBOGEN TO WED; Graduate Student at Columbia Engaged to Richard B. Arnson | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/20000-demonstrate-in-cairo.html | 20,000 Demonstrate in Cairo | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/blue-persian-wins-show-longhaired-male-judged-best-of-225-cats.html | BLUE PERSIAN WINS SHOW; Long-Haired Male Judged Best of 225 Cats Exhibited Here | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/heavy-sales-bring-break-in-stocks-foreign-pressure-and-selling-for.html | HEAVY SALES BRING BREAK IN STOCKS; Foreign Pressure and Selling for Tax Purposes -- Drop in Averages 1.38 Point SPECIAL FACTORS NOTED Prices Go Lowest Since June Under Volume of Trade of 1,290,000 Shares | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/fire-snarls-traffic-smoldering-east-side-blaze-closes-roosevelt.html | FIRE SNARLS TRAFFIC; Smoldering East Side Blaze Closes Roosevelt Drive | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/equality-of-races-is-urged-in-church-religious-leaders-at-session.html | EQUALITY OF RACES IS URGED IN CHURCH; Religious Leaders at Session in Columbus Also Ask an End of 'Divisiveness' | True | From a Staff Correspondent. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/to-aid-yuletide-mailing-temporary-annex-stations-will-be-available.html | TO AID YULETIDE MAILING; Temporary Annex Stations Will Be Available to Public | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/louis-floored-twice-beats-walcott-on-split-decision-bomber-keeps.html | Louis, Floored Twice, Beats Walcott on Split Decision; Bomber Keeps Title on Two Judges' Ballots, Though Referee Votes for Challenger -- Many of 18,194 Fans Boo Verdict 18,194 SEE BOMBER TRIUMPH IN GARDEN | True | By James P. Dawson | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/text-of-odwyers-speech-asking-8cent-fare.html | Text of O'Dwyer's Speech Asking 8-Cent Fare | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bonds-and-shares-on-london-market-general-improvement-in-gilt-edge.html | BONDS AND SHARES ON LONDON MARKET; General Improvement in Gilt- Edge Stocks Made -- Wrong Report Hits Motors | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dr-s-bigel0w-77-long-at-michigan-chemistry-professor-emeritus-is.html | DR. S. BIGEL0W, 77, LONG AT MICHIGAN; Chemistry Professor Emeritus Is Dead&Served on Faculty at University 39 Years | True | I  uuulu-u_ u_ SP1/2ial tola* new *ORKTlMlt!! I | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mills-move-to-end-steel-basing-point-founders-society-in-report.html | MILLS MOVE TO END STEEL BASING POINT; Founders' Society in Report Says Action of Industry is Answer to FTC Attacks | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/3-iran-ministers-stay-premier-confirms-resignation-of-all-others-in.html | 3 IRAN MINISTERS STAY; Premier Confirms Resignation of All Others in Cabinet | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/churchill-says-all-major-british-parties-stand-united-against.html | Churchill Says All Major British Parties Stand United Against Communist Tyranny | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/new-drug-hailed-as-nerveblocker-a-synthetic-chemical-called.html | NEW DRUG HAILED AS NERVE-BLOCKER; A Synthetic Chemical Called Dibenamine Said to Obviate Need for Surgery | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/jay-gets-new-british-job-chosen-to-become-economic-secretary-to.html | JAY GETS NEW BRITISH JOB; Chosen to Become Economic Secretary to Treasurer | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/greim-faces-fight-for-aau-office-but-president-seems-to-have-edge.html | GREIM FACES FIGHT FOR A.A.U. OFFICE; But President Seems to Have Edge Over Rhodes in His Bid for Fourth Term | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/rj-thomas-gets-cio-post.html | R.J. Thomas Gets CIO Post | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/soft-coal-output-shows-drop.html | Soft Coal Output Shows Drop | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dulles-says-french-strikes-spark-earlier-congress-voting-of-us-aid.html | Dulles Says French Strikes Spark Earlier Congress Voting of U.S. Aid | True | By Lansing Warrenspecial To The New York Times. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/walks-from-plane-crash-pilot-hits-a-mountain-wrecks-craft-but-is.html | WALKS FROM PLANE CRASH; Pilot Hits a Mountain, Wrecks Craft, but Is Only Cut | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/albert-i-barker-a-lithographer-73-artist-and-instructor-is-dead.html | ALBERT I. BARKER, A LITHOGRAPHER, 73; Artist and Instructor Is Dead uWinner of Awards in Field j Had Work Widely Shown | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/six-killed-in-somaliland-riot.html | Six Killed in Somaliland Riot | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/britain-gets-blueprint-of-big-exhibition-in-51.html | Britain Gets Blueprint Of Big Exhibition in '51 | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/registrar-for-equitable-office.html | Registrar for Equitable Office | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ayd-ban-is-opposed-queens-college-student-council-favors-civil.html | AYD BAN IS OPPOSED; Queens College Student Council Favors Civil Liberties | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/business-world.html | Business World | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/pole-names-aides-of-west-in-trial-defendant-in-espionage-case-says.html | POLE NAMES AIDES OF WEST IN TRIAL; Defendant in Espionage Case Says She Gave Data to U.S., British Embassy Corps | True | By Sydney Grusonspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/john-g-klinginsmith.html | JOHN G. KLiNGINSMITH | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ford-visits-reuther-for-a-friendly-chat-he-beat-me-to-idea-of-talk.html | Ford Visits Reuther for a 'Friendly' Chat; 'He Beat Me to Idea' of Talk, Unionist Siays | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/profit-for-next-year.html | Profit for Next Year | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/demarets-135-sets-pace-in-orlando-golf-stranahan-fargol-cooper.html | Demaret's 135 Sets Pace in Orlando Golf; Stranahan, Fargol, Cooper Trail by Stroke | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mrs-cp-arnolds-funeral.html | Mrs. C.P. Arnold's Funeral | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/coast-league-case-is-sent-to-majors-decision-on-higher-status-is.html | COAST LEAGUE CASE IS SENT TO MAJORS; Decision on Higher Status Is Requested by Minors in Meeting Next Week | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/panamerican-meeting-postponed-to-march-30.html | Pan-American Meeting Postponed to March 30 | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/richard-knight.html | RICHARD KNIGHT | True | Special to tot Nzw york times | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/nlrb-dismisses-8-cases-cio-unions-had-failed-to-sign-noncommunist.html | NLRB DISMISSES 8 CASES; CIO Unions Had Failed to Sign Non-Communist Affidavits | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/harvard-to-study-russia-100000-carnegie-grant-to-be-used-to-fill.html | HARVARD TO STUDY RUSSIA; $100,000 Carnegie Grant to Be Used to Fill 'Gaps in Knowledge' | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/one-slain-25-hurt-in-riot-near-rome-lesser-disturbances-spread-in.html | ONE SLAIN, 25 HURT IN RIOT NEAR ROME; Lesser Disturbances Spread in Capital as Communists Arrive for Rally Today | True | By Arnaldo Cortesi | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/price-rise-is-met-by-soconyvacuum-other-companies-also-likely-to.html | PRICE RISE IS MET BY SOCONY-VACUUM; Other Companies Also Likely to Lift Crude Petroleum by 50 Cents a Barrel | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/antibias-group-to-meet.html | Anti-Bias Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/toys-and-clothing-sought.html | Toys and Clothing Sought | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/back-pay-on-mail-refused-airlines-cab-rules-it-lacks-authority-to.html | BACK PAY ON MAIL REFUSED AIRLINES; CAB Rules it Lacks Authority to Redeem $16,000,000 Lost by Transworld and PCA | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/grain-volume-reported.html | Grain Volume Reported | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/noted-artist-charged-mexican-judge-orders-arrest-of-diego-rivera.html | NOTED ARTIST CHARGED; Mexican Judge Orders Arrest of Diego Rivera for Gunplay | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/brewers-best-invades-hawaii.html | Brewers' Best Invades Hawaii | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hotel-bars-youth-group-bond-of-hartford-says-meeting-should-be-held.html | HOTEL BARS YOUTH GROUP; Bond of Hartford Says Meeting Should Be Held in Russia | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/newport-asks-bids-on-300000-loans-ogden-utah-plans-700000-issue-at.html | NEWPORT ASKS BIDS ON $300,000 LOANS; Ogden, Utah, Plans $700,000 Issue at 3% -- Lenox, Mass., Awards $173,000 Bonds | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/jacob-bernstein.html | JACOB BERNSTEIN | True | Special to thi new yobs times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/yara-bernette-gives-pianoforte-recital.html | YARA BERNETTE GIVES PIANOFORTE RECITAL | True | N.S. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/airpocket-brings-quick-drop-in-corn-net-losses-are-6-to-8-cents.html | AIRPOCKET' BRINGS QUICK DROP IN CORN; Net Losses Are 6 to 8 Cents -- Wheat, Oats, Soy Beans and Lard Close Lower | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/heads-new-army-corps-emma-e-vogel-made-colonel-of-womens-medical.html | HEADS NEW ARMY CORPS; Emma E. Vogel Made Colonel of Women's Medical Branch | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/anna-s-huntingtqfr-engaged-to-marl.html | ANNA S. HUNTINGTQfr ENGAGED TO MARI | True | Special to the new york Tons. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/scalise-is-subject-of-new-us-tax-suit.html | SCALISE IS SUBJECT OF NEW U.S. TAX SUIT | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/shopping-hours-listed-many-leading-stores-to-be-open-on-evenings.html | SHOPPING HOURS LISTED; Many Leading Stores to Be Open on Evenings Starting Monday | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/warren-asserts-war-is-not-near-governor-declares-civilized-nations.html | WARREN ASSERTS WAR IS NOT NEAR; Governor Declares Civilized Nations Know a Conflict Would Be Suicidal | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hofstra-victor-by-6154-lastperiod-attack-overcomes-the-champlain.html | HOFSTRA VICTOR BY 61-54; Last-Period Attack Overcomes the Champlain Quintet | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/tanners-advised-on-study-of-cost-machinery-research-official-says.html | TANNERS ADVISED ON STUDY OF COST; Machinery Research Official Says Leasing of Equipment May Assure Economies | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/kelly-plaque-unveiled-odwyer-among-those-to-honor-late-leader-in.html | KELLY PLAQUE UNVEILED; O'Dwyer Among Those to Honor Late Leader in Brooklyn | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/yugoslavia-notifies-un-she-will-boycott-inquiry.html | Yugoslavia Notifies U.N. She Will Boycott Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/herman-strauss.html | HERMAN STRAUSS | True | Special to the newyoEK times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/germany-will-lose-her-buna-factories.html | GERMANY WILL LOSE HER BUNA FACTORIES | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/southern-price-advance.html | Southern Price Advance | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/housing-indictments-name-electric-units.html | HOUSING INDICTMENTS NAME ELECTRIC UNITS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bonds-to-be-pledge-for-taxes.html | Bonds to Be Pledge for Taxes | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/human-rights-group-expedites-its-work.html | HUMAN RIGHTS GROUP EXPEDITES ITS WORK | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/teamof4-bridge-in-final-session-leventritt-foursome-leads-in-the.html | TEAM-OF-4 BRIDGE IN FINAL SESSION; Leventritt Foursome Leads in the Field of 49 by a Narrow Margin | True | By Albert H. Morehead | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/queens-red-cross-anniversary.html | Queens Red Cross Anniversary | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/r-s-p1errepont-jr-reweds-former-wife.html | R. S. P1ERREPONT JR. REWEDS FORMER WIFE | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/fox-farmers-seek-government-loan-spokesman-tells-house-group-some.html | FOX FARMERS SEEK GOVERNMENT LOAN; Spokesman Tells House Group Some Are Ready to Quit Due to Fur Price Decline | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/paramount-plans-dear-ruth-sequel-studios-production-dear-wife-will.html | PARAMOUNT PLANS 'DEAR RUTH' SEQUEL; Studio's Production 'Dear Wife' Will Use Available Members of Original Film's Cast | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/charles-e-searles.html | CHARLES E. SEARLES | True | Special to the new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bishop-henry-fout-began-in-pulpit-in-85.html | BISHOP HENRY FOUT, BEGAN IN PULPIT IN '85 | True | Special to the new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/railroad-to-reincorporate.html | Railroad to Re-incorporate | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/soviet-policy-stirs-up-strikes-to-bar-us-aid-lovett-says-soviet.html | Soviet Policy Stirs Up Strikes To Bar U.S. Aid, Lovett Says; SOVIET POLICY SEEN TO STIR UP STRIKES | True | By Harold B. Hintonspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/frankness-urged-on-price-problem-administration-asked-to-tell.html | FRANKNESS URGED ON PRICE PROBLEM; Administration Asked to Tell Public of Connection With Experts, Recovery Plan FRANKNESS URGED ON PRICE PROBLEM | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/child-care-agency-votes-to-accept-men.html | CHILD CARE AGENCY VOTES TO ACCEPT MEN | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/truman-qualified-as-a-submariner-gets-insignia-in-gay-ceremony-on.html | TRUMAN QUALIFIED AS A 'SUBMARINER'; Gets Insignia in Gay Ceremony on Captured U-Boat, Then Decorates 4 Navy Heroes | True | By Anthony Levierospecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/afl-urges-passage-of-marshall-plan.html | AFL URGES PASSAGE OF MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/50000-gifts-for-war-children.html | 50,000 Gifts for War Children | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dividend-increase-voted-by-the-rca-annual-payment-is-advanced-from.html | DIVIDEND INCREASE VOTED BY THE RCA; Annual Payment Is Advanced From 20 to 30 Cents on Each of 13,881,016 Shares | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/japans-trade-shows-steady-expansion.html | JAPAN'S TRADE SHOWS STEADY EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/delinquency-fight-is-urged-by-javits-representative-asks-us-aid-for.html | DELINQUENCY FIGHT IS URGED BY JAVITS; Representative Asks U.S. Aid for State, Local Groups -- Files Bill for Funds | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dies-after-honor-banquet.html | Dies After Honor Banquet | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/murakowski-northwestern-ace.html | Murakowski Northwestern Ace | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/body-of-slain-bride-found-in-auto-trunk.html | BODY OF SLAIN BRIDE FOUND IN AUTO TRUNK | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/assemblyman-to-head-drive.html | Assemblyman to Head Drive | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/annual-art-show-opens-at-whitney-display-by-162-contemporary.html | ANNUAL ART SHOW OPENS AT WHITNEY; Display by 162 Contemporary American Artists Includes New Painters' Canvases | True | By Howard Devree | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/nam-calls-for-modernization-of-us-construction-industry-would.html | NAM Calls For Modernization Of U.S. Construction Industry; Would Eliminate All Restrictions in Move to End Housing Problem -- Higher Standards and Proper Pay Urged for Teachers | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/plead-guilty-in-killing-two-youths-to-face-sentencing-jan-7-in.html | PLEAD GUILTY IN KILLING; Two Youths to Face Sentencing Jan. 7 in Bronx Hold-Up | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/burlap-price-cut-predicted-in-1948-despite-troubles-in-pakistan-bag.html | BURLAP PRICE CUT PREDICTED IN 1948; Despite Troubles in Pakistan Bag Makers Foresee Drop to Former 14-Cent Level | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/miami-beach-hotels-accept-ethics-code.html | MIAMI BEACH HOTELS ACCEPT ETHICS CODE | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/250000-suit-settled-boy-7-who-lost-legs-when-hit-by-trolley-gets.html | $250,000 SUIT SETTLED; Boy, 7, Who Lost Legs When Hit by Trolley Gets $87,500 | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/soviet-marks-constitution-day.html | Soviet Marks Constitution Day | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/soldier-captures-prizes-sergeant-takes-4-top-awards-in-army-photo.html | SOLDIER CAPTURES PRIZES; Sergeant Takes 4 Top Awards in Army Photo Contest | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bishops-protest-us-dismissals-methodist-council-disturbed-by.html | BISHOPS PROTEST U.S. DISMISSALS; Methodist Council Disturbed by Methods Used in Oustings for Subversive Views | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/price-rises-listed-for-9-tin-products-carnegieillinois-announces.html | PRICE RISES LISTED FOR 9 TIN PRODUCTS; Carnegie-Illinois Announces Lifts of 85 Cents to $1.05 for 100-lb. Base Boxes INCREASE EFFECTIVE JAN. 1 First Change Within Last Year Bodes No Revision in Other Products, Company Says | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/un-group-accepts-west-samoa-plan-trusteeship-council-approves-new.html | U.N. GROUP ACCEPTS WEST SAMOA PLAN; Trusteeship Council Approves New Zealand Proposals for Greater Self-Rule | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/scotch-distilleries-forced-to-suspend.html | SCOTCH DISTILLERIES FORCED TO SUSPEND | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/750-will-sail-today-stavangerfjord-to-carry-many-on-way-to-norway.html | 750 WILL SAIL TODAY; Stavangerfjord to Carry Many on Way to Norway | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/i-mrs-eva-m-hawkes.html | I MRS. EVA M. HAWKES | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/byham-to-coach-rider-eleven.html | Byham to Coach Rider Eleven | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/louis-mother-pleased-thought-he-was-going-to-lose-and-is-elated-by.html | LOUIS' MOTHER PLEASED; Thought He Was Going to Lose and Is Elated by the Decision | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/action-on-children-delayed.html | Action on Children Delayed | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/house-asks-soviet-data-unanimous-vote-calls-for-figures-on-us.html | HOUSE ASKS SOVIET DATA; Unanimous Vote Calls for Figures on U.S. Shipments | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/transport-funston-arrives.html | Transport Funston Arrives | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-fight-round-by-round.html | The Fight Round by Round | True | By Joseph C. Nichols | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/facsimile-is-presented-summer-day-also-by-jerome-robbins-on-ballet.html | FACSIMILE' IS PRESENTED; ' Summer Day,' Also by Jerome Robbins, on Ballet Program | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gottesman-fund-aids-uppsala-in-sweden.html | GOTTESMAN FUND AIDS UPPSALA IN SWEDEN | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/danny-j-triumphs-over-mescara-by-nose-in-gulfstream-feature-miss.html | Danny J. Triumphs Over Mescara By Nose in Gulfstream Feature; Miss War, Favorite, Runs Third Over Mile and Sixteenth -- Old Iron Defeats Mighty Master in Photo | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/aide-says-michael-seeks-leave-to-wed.html | AIDE SAYS MICHAEL SEEKS LEAVE TO WED | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/alexander-boecker-brooklyn-educator.html | ALEXANDER BOECKER, BROOKLYN EDUCATOR | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/actors-guild-memorial-service.html | Actors Guild Memorial Service | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/miss-eustis-returns-in-a-piano-program.html | MISS EUSTIS RETURNS IN A PIANO PROGRAM | True | C.H. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/distillers-next-week-to-offer-plan-to-conserve-grain-after-holiday.html | Distillers Next Week to Offer Plan To Conserve Grain After Holiday; Stillwell Committee to Call Meeting of Entire Industry to Consider Proposals Recommended and Make Suggestions | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/seeks-steel-for-uk-cars-rootes-group-official-warns-get-more-before.html | SEEKS STEEL FOR U.K. CARS; ' Rootes Group' Official Warns Get More Before It's Too Late | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/calls-fourth-of-us-nearly-dry.html | Calls Fourth of U.S. Nearly Dry | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/appointed-by-the-nation-as-advertising-manager.html | Appointed by The Nation As Advertising Manager | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/brazilians-pressing-anticommunist-plan.html | BRAZILIANS PRESSING ANTI-COMMUNIST PLAN | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/behncke-disputes-caa-on-dc6-faults.html | BEHNCKE DISPUTES CAA ON DC6 FAULTS | True | North American Newspaper Alliance. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/consulate-ransacked-40-men-raid-dominican-republic-quarters-in-cuba.html | CONSULATE RANSACKED; 40 Men Raid Dominican Republic Quarters in Cuba | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/petit-larceny-laid-to-relief-agent-moskowitz-is-arrested-as-he.html | PETIT LARCENY LAID TO RELIEF AGENT; Moskowitz Is Arrested as He Leaves the Hospital -- Court Frees Him in $1,500 Bail OTHER VIOLATIONS SEEN Charge Also Made Under State Welfare Law -- Fielding Gets Communist Evidence | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/syria-votes-draft-law.html | Syria Votes Draft Law | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/waterfowl-are-fewer-federal-aide-says-hunting-pressure-is-up.html | WATERFOWL ARE FEWER; Federal Aide Says 'Hunting Pressure' Is Up Sharply | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/willis-e-weaver.html | WILLIS E. WEAVER | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/midland-steel-products.html | Midland Steel Products | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/pratt-five-triumphs-7877.html | Pratt Five Triumphs, 78-77 | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/court-clerk-acquitted-former-paterson-party-leader-was-accused-in.html | COURT CLERK ACQUITTED; Former Paterson Party Leader Was Accused in Auto Death | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/presenting-award-to-radio-executive.html | PRESENTING AWARD TO RADIO EXECUTIVE | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/youngsters-mob-irish-children-receive-holiday-when-notre-dame-men.html | YOUNGSTERS MOB IRISH; Children Receive Holiday When Notre Dame Men Visit School | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/taft-would-admit-dps-now.html | Taft Would Admit DP's Now | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/four-join-cuban-cabinet-union-leader-placed-in-post-of-minister-of.html | FOUR JOIN CUBAN CABINET; Union Leader Placed in Post of Minister of Labor | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gen-clarks-gift-dog-vanishes.html | Gen. Clark's Gift Dog Vanishes | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/liu-five-to-play-at-garden-tonight-will-meet-western-michigan-nyu.html | L.I.U. FIVE TO PLAY AT GARDEN TONIGHT; Will Meet Western Michigan -- N.Y.U. Faces St. Francis in Opener of Twin Bill | True | By Joseph M. Sheehan | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wagner-five-wins-4338-defeats-st-peters-holding-off-secondhalf.html | WAGNER FIVE WINS, 43-38; Defeats St. Peter's, Holding Off Second-Half Rally | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/union-accusation-lifted-information-please-producers-get-permission.html | UNION ACCUSATION LIFTED; ' Information Please' Producers Get Permission of NLRB | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/railroad-earnings-class-i-railroads.html | RAILROAD EARNINGS; Class I Railroads | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/baghdad-cancels-rally.html | Baghdad Cancels Rally | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/deaths-now-put-at-48.html | Deaths Now Put at 48 | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/uniform-rules-urged-for-ports-argentine-calls-for-a-world.html | UNIFORM RULES URGED FOR PORTS; Argentine Calls for a World Organization at Convention of Authorities in Florida | | By John N. Pophamspecial To The New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bond-sale-sought-by-potomac-edison-it-asks-permission-of-the-sec-to.html | BOND SALE SOUGHT BY POTOMAC EDISON; It Asks Permission of the SEC to Offer $4,000,000 Block at Competitive Bidding | | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/nobel-dinner-wednesday.html | Nobel Dinner Wednesday | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/john-francis-woods.html | JOHN FRANCIS WOODS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/frank-c-williams.html | FRANK C. WILLIAMS | | Special to the new yoik times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mrs-john-j-fay.html | MRS. JOHN J. FAY | | Special to the new yokk times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/un-lists-debtors-five-nations-have-not-made-payments-on-budget.html | U.N. LISTS DEBTORS; Five Nations Have Not Made Payments on Budget | | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/harry-b-jones.html | HARRY B. JONES | | I Special to thx new yohk times. i | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gi-home-resale-ceiling-eased.html | GI Home Resale Ceiling Eased | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/pearl-primus-and-claude-marchant-in-a-calypso-musical-entitled.html | Pearl Primus and Claude Marchant in a Calypso Musical Entitled 'Caribbean Carnival' | | By Brooks Atkinson | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gardnerdenver.html | Gardner-Denver | | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/clark-condemns-race-property-ban-covenants-barring-negroes-from.html | CLARK CONDEMNS RACE PROPERTY BAN; Covenants Barring Negroes From Realty Zones Violate Liberty, High Court Told | | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/chinese-reds-face-newtype-attacks-futsoyi-chief-in-the-north-to.html | CHINESE REDS FACE NEW-TYPE ATTACKS; Fu Tso-yi, Chief in the North, to Take Offensive -- Battle in Honan is Reported | | By Tillman Durdinspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/court-condemns-mercy-killings-appeals-bench-by-2-to-1-holds-such.html | COURT CONDEMNS MERCY KILLINGS; Appeals Bench by 2 to 1 Holds Such Slayings Show Lack of 'Moral Character' | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/notre-dame-favors-football-playoffs.html | NOTRE DAME FAVORS FOOTBALL PLAY-OFFS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/20-hurt-in-alexandria.html | 20 Hurt in Alexandria | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/without-due-process.html | WITHOUT DUE PROCESS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/221-sail-to-observe-holidays-in-denmark.html | 221 SAIL TO OBSERVE HOLIDAYS IN DENMARK | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-mayors-program.html | THE MAYOR'S PROGRAM | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/strike-vote-perils-us-atomic-output-officials-seek-to-avert-cio-oak.html | STRIKE VOTE PERILS U.S. ATOMIC OUTPUT; Officials Seek to Avert CIO Oak Ridge Walkout Set for Tuesday -- Voice Optimism | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/poles-to-aid-french-strikers.html | Poles to Aid French Strikers | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/rev-anna-b-re1s.html | REV. ANNA B. RE1S | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/accord-on-freight-reached-in-europe-8-countries-and-german-zones.html | ACCORD ON FREIGHT REACHED IN EUROPE; 8 Countries and German Zones Agree to Permit Free Entry of Through Truck Traffic | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/friends-group-convenes-committee-hears-dr-cadbury-on-eve-of-flight.html | FRIENDS GROUP CONVENES; Committee Hears Dr. Cadbury on Eve of Flight to Oslo | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/captain-boycott-film-depicting-tenantlandowner-conflict-in-ireland.html | ' Captain Boycott,' Film Depicting Tenant-Landowner Conflict in Ireland, at Winter Garden | True | By Bosley Crowther | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/four-grant-directors-named.html | Four Grant Directors Named | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-protest-reported-washington-denies-ottawa-version-of-goldbonus.html | U.S. PROTEST REPORTED; Washington Denies Ottawa Version of Gold-Bonus Issue | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/glass-company-elects-officers.html | Glass Company Elects Officers | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/union-condemns-nlrb-for-rand-case-ruling.html | UNION CONDEMNS NLRB FOR RAND CASE RULING | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/books-authors.html | Books -- Authors | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/taylor-p-willerton.html | TAYLOR P. WILLERTON | True | Special to the newyokk times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/british-get-full-use-of-rest-of-us-loan-400000000-is-unfrozen-on.html | British Get Full Use of Rest of U.S. Loan; $400,000,000 Is 'Unfrozen' on New Terms | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/duel-averted-in-bogota-revolvers-flash-in-congress-but-no-one-is.html | DUEL AVERTED IN BOGOTA; Revolvers Flash in Congress, but No One Is Shot | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/berlin-surrealist-here-as-exchange-professor.html | Berlin Surrealist Here As Exchange Professor | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hits-conqueror-role-mccormick-says-government-is-acting-like-one-in.html | HITS 'CONQUEROR' ROLE; McCormick Says Government Is Acting Like One in Europe | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/food-for-england.html | Food for England | True | EDITH G. FINCKE, Chairman. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/singer-wins-10000-award.html | Singer Wins $10,000 Award | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/curb-on-motoring-sought-in-nation-plea-for-voluntary-reduction-due.html | CURB ON MOTORING SOUGHT IN NATION; Plea for Voluntary Reduction Due -- Republicans to Offer Own Anti-Inflation Plan CURB ON MOTORING SOUGHT IN NATION | True | By John D. Morrisspecial To the New York Times. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bank-note.html | BANK NOTE | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/durocher-return-to-post-indicated-dropping-of-ban-by-catholic-youth.html | DUROCHER RETURN TO POST INDICATED; Dropping of Ban by Catholic Youth Group Seen as Paving Way to End of Exile SHOT ON CASE DISCUSSED Brooklyn Manager in '47 Will Remain in the Organization Without Financial Loss | True | By Roscoe McGowen | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/longer-work-week-is-urged-by-industry-to-raise-wages-wilson-of-gmc.html | Longer Work Week Is Urged By Industry to Raise Wages; Wilson of GMC and Sayre of NAM Propose Plan to Combat High Prices -- Plants Being Allocated for Any Emergency HEADS OF INDUSTRY ASK LONGER WEEK | True | By Will Lissner | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/jamerson-new-davidson-coach.html | Jamerson New Davidson Coach | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/irma-maria-smite-married-in-jersl-i-_____uuu-south-orange-girl.html | IRMA MARIA SMITE MARRIED IN JERSl i _____.uuu; South Orange Girl Becoir Bride of Capt. Edgar Blaií of the Merchant Marine | True | I Special to the new york tlmzs. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/italy-assures-refugees-sforza-declares-benevolent-hospitality-will.html | ITALY ASSURES REFUGEES; Sforza Declares 'Benevolent Hospitality' Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/usmexico-rail-tie-planned.html | U.S-Mexico Rail Tie Planned | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wholesale-butter-price-reaches-record-here.html | Wholesale Butter Price Reaches Record Here | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/royall-to-visit-canal-zone.html | Royall to Visit Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wilhelmugray.html | WilhelmuGray | True | Special to th1/2 Niw york Tores. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/russian-leaves-argentina.html | Russian Leaves Argentina | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/soviet-now-holds-big-4-press-talks-meets-western-reporters-but.html | SOVIET NOW HOLDS BIG 4 PRESS TALKS; Meets Western Reporters, but Defers Issuing Text of Molotov Statement | True | By Benjamin Wellesspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/coal-firm-seized-as-alien-property-greenpoint-coal-docks-said-to-be.html | COAL FIRM SEIZED AS ALIEN PROPERTY; Greenpoint Coal Docks Said to Be Owned by Hugo Stinnes Interests in Germany COAL FIRM SEIZED AS ALIEN PROPERTY | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/treasurer-of-nmu-scored-for-report-national-secretary-says-union.html | TREASURER OF NMU SCORED FOR REPORT; National Secretary Says Union Finances Are Sound -- Calls Figures Misleading | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/promoted-by-american-bantam.html | Promoted by American Bantam | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/rail-issues-restored-trading-in-cotton-belt-shares-to-be-resumed.html | RAIL ISSUES RESTORED; Trading in Cotton Belt Shares to Be Resumed Monday | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/michael-culloo.html | MICHAEL CULLOO | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/200-planes-search-for-lost-c47-in-vain.html | 200 PLANES SEARCH FOR LOST C-47 IN VAIN | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wet-water-held-new-aid-at-fires-chemically-treated-liquid-said-to.html | WET' WATER HELD NEW AID AT FIRES; Chemically Treated Liquid Said to Increase Penetration -- Tried Out in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/convicted-policeman-dismissed.html | Convicted Policeman Dismissed | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/take-posts-with-lloyds.html | Take Posts With Lloyds | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/reserves-to-fight-brittany-campaign-500-gather-at-camp-kilmer-to.html | RESERVES TO 'FIGHT' BRITTANY CAMPAIGN; 500 Gather at Camp Kilmer to Reenact Problem Faced by Patton During War | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/elected-as-a-director-of-the-lambert-company.html | Elected as a Director Of the Lambert Company | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wilson-arrives-in-moscow.html | Wilson Arrives in Moscow | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/court-clears-meyer-in-paternity-case.html | COURT CLEARS MEYER IN PATERNITY CASE | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hits-fbifcc-dispute-capehart-demands-investigation-of-row-started.html | HITS FBI-FCC DISPUTE; Capehart Demands Investigation of Row Started by Durr | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/antonio-desimeo.html | ANTONIO DESIMEO | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/says-delinquency-soars-fbi-head-reports-arrests-of-youths-so-far-in.html | SAYS DELINQUENCY SOARS; FBI Head Reports Arrests of Youths So Far in '47 Top All '46 | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/gas-delivery-ordered.html | Gas Delivery Ordered | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/doctor-scoffsat-spinach-he-says-its-nutritional-value-is-about-that.html | DOCTOR SCOFFSAT SPINACH; He Says Its Nutritional Value Is About That of Hay | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/greenberg-chip-removed-elbow-operation-is-expected-to-prolong.html | GREENBERG CHIP REMOVED; Elbow Operation Is Expected to Prolong Baseball Career | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/3-subway-mishaps-tie-up-1nd-and-irt.html | 3 SUBWAY MISHAPS TIE UP 1ND AND IRT | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/senator-condon-on-todd-staff.html | Senator Condon on Todd Staff | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/road-building-lag-of-30-seen-in-1948-steel-and-engineer-shortages.html | ROAD BUILDING LAG OF 30% SEEN IN 1948; Steel and Engineer Shortages and Foreign Weeds to Reduce Work, Says Leader in Field STATE COST CUT FORESEEN New York Official Predicts Savings in 2 Billion Program by Air Map and Soil Study | True | By Bert Piercespecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/miss-bradley-tod-to-ivan-ingbls-3d-has-6-attendants-at-marriage-to.html | MISS BRADLEY TOD TO IVAN INGBLS 3D; Has 6 Attendants at Marriage | to Army Veteran of Pacific ! in St. Bartholomew's I | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/1000-united-air-workers-out.html | 1,000 United Air Workers Out | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/columbia-names-dean-for-school-of-business.html | Columbia Names Dean For School of Business | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/canada-building-yangtze-ships.html | Canada Building Yangtze Ships | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/church-to-be-rededicated.html | Church to Be Rededicated | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/fans-displeased-by-fight-decision-hundreds-here-and-in-other-cities.html | FANS DISPLEASED BY FIGHT DECISION; Hundreds Here and in Other Cities Phone The Times to Register Protests | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/prof-oreste-mattirlo.html | PROF. ORESTE MATTIRLO | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hotels-here-slow-to-seek-rent-rise-fewerthan-30-of-structures.html | HOTELS HERE SLOW TO SEEK RENT RISE; FewerThan 30% of Structures Registered With City Agency Apply for Increase | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/marshall-demands-molotov-specify-aims-for-germany-calls-on-big-four.html | Marshall Demands Molotov Specify Aims for Germany; Calls On Big Four to End Generalities and Get Down to Facts -- Russian Evades Reply to Questions of Westerners MARSHALL CALLS FOR RUSSIAN AIMS | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/prices-fifty-years-ago-nostalgic-look-is-taken-at-low-co-of-living.html | Prices Fifty Years Ago; Nostalgic Look Is Taken at Low Co of Living Then | True | MAXWELL F. MARCUSE. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/burma-promises-support.html | Burma Promises Support | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ииииииииииииииии ииииии ииииииии-ииииии-lots-shethar-a-former-wave-is.html | иииииииииииииииии иииииии Lots Shethar, a Former Wave, Is Fiancee Of Spenser M. Smith, Veteran of Air Arm | True | I Special to the new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/haganah-battles-police-in-tel-aviv-3-jews-are-slain-in-conflict-of.html | HAGANAH BATTLES POLICE IN TEL AVIV; 3 Jews are Slain in Conflict of Uncertain Origin -- Rest of Palestine Is Quiet | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/coal-made-clean-is-patent-claim-pittsburg-kan-man-offers-spray-also.html | COAL MADE CLEAN, IS PATENT CLAIM; Pittsburg (Kan.) Man Offers Spray Also to Prevent Its Deterioration WEEK'S LIST RISES TO 407 New Map Projection Device to Aid Navigation Is California Promise | True | By Winifred Mallonspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/riceupeace.html | RiceuPeace | True | Special to the new york tjmis. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/railroads-oppose-taxes-on-refunds-readjustment-through-revision-of.html | RAILROADS OPPOSE TAXES ON REFUNDS; Readjustment Through Revision of Internal Revenue Code Proposed to Congress | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/coal-operators-ask-ban-on-gas-pipelines.html | COAL OPERATORS ASK BAN ON GAS PIPELINES | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/russell-sage-alumnae-dance.html | Russell Sage Alumnae Dance | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/fitzpatrick-gets-leave-extension-granted-policeman-to-serve-as.html | FITZPATRICK GETS LEAVE; Extension Granted Policeman to Serve as Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/peter-koro-george.html | PETER KORO GEORGE | True | Special to the new yoek Tasis. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/epsom-is-retained-by-conservatives-party-increases-1945-margin-over.html | EPSOM IS RETAINED BY CONSERVATIVES; Party Increases 1945 Margin Over British Labor by 10,000 Votes - - Liberal Swamped | True | By Mallory Brownespecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/augusta-e-saunders.html | AUGUSTA E. SAUNDERS | True | ! Special to the new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/dr-arthur-g-canfield.html | DR. ARTHUR G. CANFIELD | True | Special to te new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/assault-inquiry-ends-magistrate-will-decide-dec-30-in-case-of.html | ASSAULT INQUIRY ENDS; Magistrate Will Decide Dec. 30 in Case of Patrolmen | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mguinness-of-byrd-trip-seen-drowned.html | MGUINNESS, OF BYRD TRIP, SEEN DROWNED | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/irish-reach-coast-amid-a-downpour-100000-fans-avait-kickoff-despite.html | IRISH REACH COAST AMID A DOWNPOUR; 100,000 Fans Await Kick-Off Despite Forecast of Rain During Night and Game NOTRE DAME 13-PT. CHOICE Undefeated and Untied Eleven Bids for National Title in Southern California Fray | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/firemen-get-warning-drivers-told-that-carelessness-has-increased.html | FIREMEN GET WARNING; Drivers Told That Carelessness Has Increased Accidents | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mexico-receives-new-envoys.html | Mexico Receives New Envoys | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/failure-reported-in-cio-sea-union-talks-bridges-and-curran-lead.html | Failure Reported in CIO Sea Union Talks; Bridges and Curran Lead Opposition Groups | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/miss-laurence-to-stand-in-role-in-chicago-opera.html | Miss Laurence to Stand In Role in Chicago Opera | True | By the United Press. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/acetate-output-to-be-expanded.html | Acetate Output to Be Expanded | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/civilian-jobs-decrease-seasonal-farm-decline-blamed-other.html | CIVILIAN JOBS DECREASE; Seasonal Farm Decline Blamed -- Other Employment Rises | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/john-j-diamond.html | JOHN J. DIAMOND | True | Special to the new york Tons. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/kilmer-adds-bermuda-game.html | Kilmer Adds Bermuda Game | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/charles-j-bryan.html | CHARLES J. BRYAN | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/strikers-impose-censorship.html | Strikers Impose Censorship | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/text-of-statements-by-marshall.html | Text of Statements by Marshall | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/aide-fetes-predecessors-corporation-counsel-murphy-entertains-8.html | AIDE FETES PREDECESSORS; Corporation Counsel Murphy Entertains 8 Ex-Officers | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/canadian-parliament-opens-new-session-dollarsaving-measures-come.html | Canadian Parliament Opens New Session; Dollar-Saving Measures Come Under Attack | True | By P.j. Philipspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/admiral-towers-retires-now62-he-flew-navys-first-plane-advocated.html | ADMIRAL TOWERS RETIRES; Now62, He Flew Navy's First Plane, Advocated Carriers | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/mrs-john-s-w-holton.html | MRS. JOHN S. W. HOLTON | True | i Special to Ta$ new york times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/fcc-redistributes-overseas-permits-order-on-radio-telegraph-service.html | FCC REDISTRIBUTES OVERSEAS PERMITS; Order on Radio Telegraph Service Takes Effect Jan. 10 -- RCA, MacKay Bids Denied | True | | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/churches-to-mark-bible-sunday-here-southern-industrialist-noted-as.html | CHURCHES TO MARK BIBLE SUNDAY HERE; Southern Industrialist, Noted as Evangelist, Will Speak in 5th Ave. Presbyterian | True | By Rachel K. McDowell | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hogan-asks-data-in-stork-club-case-will-study-employes-charge-that.html | HOGAN ASKS DATA IN STORK CLUB CASE; Will Study Employe's Charge That Billingsley Gave Him $600 to Testify Favorably | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/students-to-meet-at-barnard.html | Students to Meet at Barnard | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/boys-install-officers-brotherhood-republic-ceremony-held-on-lower.html | BOYS INSTALL OFFICERS; Brotherhood Republic Ceremony Held on Lower East Side | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/tenant-evicted-for-nonpayment-of-rent-regains-200-hoard-hidden-in.html | Tenant Evicted for Non-Payment of Rent Regains $2,00 Hoard Hidden in Tin Can | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/bridge-to-assist-college-fund.html | Bridge to Assist College Fund | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/olympic-mediation-not-sought-by-us-brundage-adamant-in-stand.html | OLYMPIC MEDIATION NOT SOUGHT BY U.S.; Brundage Adamant in Stand Against Swiss Acceptance of Entry of A.H.A. Six | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/against-the-marshall-plan-political-and-economic-consequences-of.html | Against the Marshall Plan; Political and Economic Consequences of Aid Program Pointed Out | True | HERSHEL MEYER. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ruling-of-los-angeles.html | Ruling of Los Angeles | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/ciudad-trujillo-dominican.html | CIUDAD TRUJILLO, Dominican | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/losers-wife-takes-his-defeat-calmly-but-mrs-walcott-contends.html | LOSER'S WIFE TAKES HIS DEFEAT CALMLY; But Mrs. Walcott Contends Challenger 'Actually Won' After She Hears Verdict | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/thomas-heads-tristate-group.html | Thomas Heads Tri-State Group | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/290-million-aid-cut-is-sought-in-house-debate-ends-with-battle-due.html | 290 MILLION AID CUT IS SOUGHT IN HOUSE; Debate Ends With Battle Due Monday Over Move -- Lodge Urges Troops Stay in Italy | True | By C.p. Trussellspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/montgomery-ward-reports-profit-cut-net-income-for-quarter-totals.html | MONTGOMERY WARD REPORTS PROFIT CUT; Net Income for Quarter Totals $17,696,423, Equivalent to $2.67 on a Share | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/to-facilitate-luggage-carrying.html | To Facilitate Luggage Carrying | True | DORIS WEBSTER. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/john-h-cameron.html | JOHN H. CAMERON | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/clashes-in-europe-cut-cotton-prices-futures-finish-1728-points-net.html | CLASHES IN EUROPE CUT COTTON PRICES; Futures Finish 17-28 Points Net Lower After Market Is Nervous All Day | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/afl-unions-asked-to-combat-soviet-woll-backed-by-green-meany.html | AFL UNIONS ASKED TO COMBAT SOVIET; Woll, Backed by Green, Meany, Appeals for $250,000 Fund to Fight Inroads Abroad | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/us-set-to-cut-construction-costs-despite-cheats-realty-group-told.html | U.S. Set to Cut Construction Costs Despite Cheats, Realty Group Told; U.S. DRIVE TO SLASH BUILDING COSTS SET | True | By Lee E. Cooperspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/liberals-of-japan-for-free-economy-yoshida-party-would-abolish.html | LIBERALS OF JAPAN FOR FREE ECONOMY; Yoshida Party Would Abolish Curbs on Capital and Return Utilities to Private Hands | True | By Lindesay Parrottspecial To the New York Times. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/james-f-dewey-improves.html | James F. Dewey Improves | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/westport-to-assist-a-village-in-france.html | WESTPORT TO ASSIST A VILLAGE IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/banker-urges-us-to-avoid-tax-cuts-ee-brown-head-of-advisers-to.html | BANKER URGES U.S. TO AVOID TAX CUTS; E.E. Brown, Head of Advisers to Federal Reserve, Testifies High Level Balks Inflation | True | By William S. White | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/lemorecohen-betroth-wellesley-senior-is-brideeli-of-dr-marvin-h.html | LEMORECOHEN BETROTH \; Wellesley Senior Is Bride-Eli' of Dr. Marvin H. Sleisenger | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/olympic-ski-team-arrives-here-will-sail-monday-despite-dispute-bc.html | Olympic Ski Team Arrives Here; Will Sail Monday Despite Dispute; Be Prepared Not to Participate if Hockey Question Is Unsettled, Athletes Warned as Processing, Fetes Get Under Way | True | By Frank Elkins | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/the-plight-of-the-children.html | THE PLIGHT OF THE CHILDREN | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/longden-breaks-record-rides-4-winners-for-new-modern-high-of-304-in.html | LONGDEN BREAKS RECORD; Rides 4 Winners for New Modern High of 304 in a Year | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/milan-stock-traders-riot.html | Milan Stock Traders Riot | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/williams-new-lancaster-pilot.html | Williams New Lancaster Pilot | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/world-bank-mission-to-chile.html | World Bank Mission to Chile | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/hickenlooper-predicts-solution.html | Hickenlooper Predicts Solution | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/anthracite-mine-ablaze-600000-equipment-imperiled-firefighters.html | ANTHRACITE MINE ABLAZE; $600,000 Equipment Imperiled -- Fire-Fighters Powerless | True | | | C1B 109427 | |
| 1947-12-06 | 1947-12-06 | https://www.nytimes.com/1947/12/06/archives/1481072-in-macy-sales-sets-single-days-record.html | $1,481,072 in Macy Sales Sets Single Day's Record | True | | | C1B 109427 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/its-many-and-varied-islands-provide-a-winter-playground-for.html | Its Many and Varied Islands Provide a Winter Playground for Americans | True | By Diana Martin | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/un-korean-group-awaited-in-seoul-us-official-denies-charges-that.html | U.N. KOREAN GROUP AWAITED IN SEOUL; U.S. Official Denies Charges That Local Informants Have Been Hand-Picked | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/heavy-schedule-of-competitive-events-awaits-winter-sports.html | Heavy Schedule of Competitive Events Awaits Winter Sports Enthusiasts | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/urges-admitting-dps-to-us.html | Urges Admitting DP's to U.S. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/urges-labor-give-law-fair-trial-herzog-nlrb-warns-against-repeating.html | URGES LABOR GIVE LAW 'FAIR TRIAL'; Herzog, NLRB, Warns Against Repeating Industry's 'Error' in Fighting Wagner Act | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pensacola-eleven-wins-120.html | Pensacola Eleven Wins, 12-0 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/va-gains-of-last-two-years-in-service-seen-continuing-medical.html | VA Gains of Last Two Years In Service Seen Continuing; Medical Policies of Gen. Hawley Expected to Be Carried Out by Successor | True | By Howard A. Rusk, M.d. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/canadian-found-guilty-of-war-secret-plotting.html | Canadian Found Guilty Of War Secret Plotting | True | By the United Press. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/paris-crisis-eases-as-rioting-abates-strikes-end-urged-battle-won.html | PARIS CRISIS EASES AS RIOTING ABATES; STRIKES END URGED; ' Battle Won,' Minister Says -- Many Government Workers Frown on 2-Day Walkout SABOTAGE MUCH REDUCED Communist Leaders Appear Resigned to Defeat -- Dulles Has Talk With de Gaulle PARIS CRISIS EASES AS VIOLENCE ABATES | | By Harold Callenderspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/stalemate-in-london.html | Stalemate in London | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/debeaussetuhulton.html | DeBeaussetuHulton | True | Special to .TOT NEW YORK Tints. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-louise-homer-prospective-bride-granddaughter-of-the-noted.html | MISS LOUISE HOMER PROSPECTIVE BRIDE; Granddaughter of the Noted Musicians Engaged to John J. Connolly, Engineer | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-red-gate-by-richard-burke-225-pp-new-york-ziffdavis-publishing.html | THE RED GATE. By Richard Burke. 225 pp. New York: Ziff-Davis Publishing Co. $1.98. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/presidential-holiday.html | Presidential Holiday | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/two-american-cartoonists-look-at-the-french-crisis-.html | TWO AMERICAN CARTOONISTS LOOK AT THE FRENCH CRISIS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mary-farm-ham-fiancee-troth-of-lenox-girl-to-david-c-marshall-is.html | MARY FARM HAM FIANCEE; Troth of Lenox Girl to David C. Marshall Is Announced | True | I Special to THE NEW YORK Trvr* I | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/realtors-to-meet-here.html | Realtors to Meet Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/windsor-aids-hospitals-manuscript-of-memoirs-will-be-sold-for-the.html | WINDSOR AIDS HOSPITALS; Manuscript of Memoirs Will Be Sold for the United Fund | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/deathinamist-foggy-foggy-dew-by-amber-dean-192-pp-new-york-crime.html | Death-in-a-Mist; FOGGY FOGGY DEW. By Amber Dean. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | I.A. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hogan-gets-stork-club-data.html | Hogan Gets Stork Club Data | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/labor-plans-economic-test-in-spring-of-48-cio-thirdround-notice.html | LABOR PLANS ECONOMIC TEST IN SPRING OF '48; CIO Third-Round Notice Opens Flank Attack on Opponents of Controls | True | By Louis Starkspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/newark-would-ban-mislabeled-goods.html | NEWARK WOULD BAN MISLABELED GOODS | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/war-date-marked-by-training-pleas-40-million-signers-for-umt-to-be.html | WAR DATE MARKED BY TRAINING PLEAS; 40 Million Signers for UMT to Be Sought by Legion -- VFW Cites 1941 'Lesson' | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/5000-for-student-ticket-fund.html | $5,000 for Student Ticket Fund | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/catholic-to-fight-ruling.html | Catholic to Fight Ruling | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/internationl-studies.html | INTERNATIOANL STUDIES | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/blast-wrecks-quebec-inn.html | Blast Wrecks Quebec Inn | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/point-system-urged-nba-official-blames-walcotts-defeat-on-scoring.html | POINT SYSTEM URGED; NBA Official Blames Walcott's Defeat on Scoring by Rounds | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jewel-ffl-davis-wed-at-fort-myer-daughter-of-late-secretary-of.html | JEWEL ffl DAVIS WED AT FORT MYER; Daughter of Late Secretary of Labor Bride of Qerald R. McCuire in Post Chapel . | True | Special to THZ NEW YOXK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/un-antibias-unit-adopts-4-articles-adjourns-meeting-in-geneva.html | U.N. ANTI-BIAS UNIT ADOPTS 4 ARTICLES; Adjourns Meeting in Geneva -- Proposes That It Become a Full Commission | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/murray-says-labor-backs-aid-to-europe.html | MURRAY SAYS LABOR BACKS AID TO EUROPE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/4-to-23-point-gain-shown-by-cotton-futures-recover-from-early.html | 4 TO 23 POINT GAIN SHOWN BY COTTON; Futures Recover From Early Losses -- Most Strength Is in Near Months | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fat-shortage-explained-200000000-increase-in-worlds-population.html | FAT SHORTAGE EXPLAINED; 200,000,000 Increase in World's Population Called Factor | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/yield.html | YIELD | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/task-force-to-visit-australia-and-china.html | TASK FORCE TO VISIT AUSTRALIA AND CHINA | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ca-sorenson.html | C.A. SORENSON | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rome-communists-present-ultimatum-to-government-reds-ultimatum-is.html | Rome Communists Present Ultimatum to Government; REDS ULTIMATUM IS ISSUED IN ROME | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bazaar-to-benefit-hospital.html | Bazaar to Benefit Hospital | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brazilians-acclaim-aranhas-un-work.html | BRAZILIANS ACCLAIM ARANHA'S U.N. WORK | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/two-die-as-fight-is-broadcast.html | Two Die as Fight Is Broadcast | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/quaker-skeptical-on-marshall-plan-jm-read-says-it-will-fail-unless.html | QUAKER SKEPTICAL ON MARSHALL PLAN; J.M. Read Says It Will Fail Unless We Can Cooperate With Eastern Europe | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/one-way-of-looking-at-the-progress-of-the-foreign-aid.html | ^^ ONE WAY OF LOOKING AT THE PROGRESS OF THE FOREIGN AID PROGRAM_____ | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/halsey-to-be-guest-of-southern-society.html | HALSEY TO BE GUEST OF SOUTHERN SOCIETY | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/sleighing-skating-iceboating-were-all-at-hand-and-memory-calls-them.html | Sleighing, Skating, Iceboating Were All At Hand and Memory Calls Them Good | True | By H.i. Brock | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/our-trade-with-russia-stirs-sharp-arguments-official-view-is.html | OUR TRADE WITH RUSSIA STIRS SHARP ARGUMENTS; Official View Is Countered by Rising Demand We Stop All Dealings | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/city-relief-waste-charged-by-state-fund-cut-is-hinted-board-demands.html | CITY RELIEF WASTE CHARGED BY STATE; FUND CUT IS HINTED; Board Demands That Fielding Review Case Load by Jan. 19 and Make Other Reforms INQUIRY'S FUTURE IN DOUBT Interim Report Finds Laxity in Checking, Classifying and Making of Grants CITY RELIEF WASTE CHARGED BY STATE | True | By Robert W. Potter | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/singapore-rubber-price-falling.html | Singapore Rubber Price Falling | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/protest-by-st-moritz.html | Protest by St. Moritz | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-thomas-committee-plans-broader-attack-its-chairman-says-that.html | THE THOMAS COMMITTEE PLANS BROADER ATTACK; Its Chairman Says That Organizations All Over U.S. Will Be Examined | True | By Jay Walzspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/americans-get-degrees-3-are-among-group-honored-at-paris-university.html | AMERICANS GET DEGREES; 3 Are Among Group Honored at Paris University | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/radio-row-one-thing-and-another-the-saga-of-beryl-davis-canadas.html | RADIO ROW: ONE THING AND ANOTHER; The Saga of Beryl Davis -- Canada's Programs -- Other Items | True | By Sidney Lohman | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/regional-accords-debated-in-havana-8-near-east-countries-offer.html | REGIONAL ACCORDS DEBATED IN HAVANA; 8 Near East Countries Offer Amendment at U.N. Meeting on Trade and Employment | True | By Russell Porterspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ADRIENNE ANDERSON. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/knicks-braun-sets-mark-he-gets-47-points-in-triumph-over-providence.html | KNICKS BRAUN SETS MARK; He Gets 47 Points in Triumph Over Providence, 114-85 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dinner-here-to-aid-europes-children-event-friday-under-auspices-of.html | DINNER HERE TO AID EUROPE'S CHILDREN; Event Friday Under Auspices of Pestalozzi Foundation Enlists Wide Support | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/texts-of-soviet-proposals-on-germany.html | Texts of Soviet Proposals on Germany | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bank-note.html | BANK NOTE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/literary-rarities-will-be-auctioned-collection-of-late-col-gribbel.html | LITERARY RARITIES WILL BE AUCTIONED; Collection of Late Col. Gribbel Includes Burns Manuscripts and Famous Autographs | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/get-loans-on-queens-housing.html | Get Loans on Queens Housing | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lydia-tyner-bride-i-of-former-officer-wed-in-old-greenwich-church.html | LYDIA TYNER BRIDE i OF FORMER OFFICER; Wed in Old Greenwich Church to James Anderson 3d, Who Saw Service m Italy | True | Special to THE NEW yowc TIMIS. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/food-exports-show-46-september-rise.html | FOOD EXPORTS SHOW 46% SEPTEMBER RISE | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jersey-orchestra-opens-mountain-lakes-symphony-plays-before.html | JERSEY ORCHESTRA OPENS; Mountain Lakes Symphony Plays Before Capacity Audience | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/air-transport-drops-cylinder.html | Air Transport Drops Cylinder | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/naval-reserve-activated.html | Naval Reserve Activated | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jersey-laundry-strike-settled.html | Jersey Laundry Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/balkans-observers-to-be-only-in-greece.html | BALKANS OBSERVERS TO BE ONLY IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-new-skyline-spire.html | A NEW SKYLINE SPIRE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-york.html | New York | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-south-moonshiners-lead-fight-on-inflation-by-cutting-price.html | THE SOUTH; Moonshiners Lead Fight on Inflation by Cutting Price | True | By Fred Hixsonspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-crucible-steel-warehouse.html | New Crucible Steel Warehouse | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ernst-lubitsch-tribute-if-the-shoe-fits.html | Ernst Lubitsch Tribute -- If the Shoe Fits | True | MICHAEL SMITH. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/heads-drive-committee-for-the-salvation-army.html | Heads Drive Committee For the Salvation Army | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/winged-murder-a-moment-of-need-by-murdo-coombs-214-pp-new-york-ep.html | Winged Murder; A MOMENT OF NEED. By Murdo Coombs. 214 pp. New York: E.P. Dutton & Co. $2.50. | True | I.A. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/in-the-south-atlantic-states-opening-of-jekyll-island-jan-1-will.html | IN THE SOUTH ATLANTIC STATES; Opening of Jekyll Island Jan. 1 Will Feature Georgia Season | True | By Celestine Sibley | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/un-trade-conference-delegates-occupy-hotel-space-until-late-january.html | U.N. Trade Conference Delegates Occupy Hotel Space Until Late January | True | By R. Hart Phillips | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bars-feeding-of-sea-gulls.html | Bars Feeding of Sea Gulls | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/durnan-achieves-4th-shutout-40-canadiens-goalie-turns-back-detroit.html | DURNAN ACHIEVES 4TH SHUT-OUT, 4-0; Canadiens' Goalie Turns Back Detroit in League Hockey at Montreal Forum TORONTO TRIMS CHICAGO Maple Leafs Strengthen Hold on First Place With 12-5 Triumph on Home Rink | True | | | | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-john-b-andres.html | MRS. JOHN B. ANDRES | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bohemians-annual-dinner-will-augment-musicians-foundation-fund.html | Bohemians' Annual Dinner Will Augment Musicians Foundation Fund | True | By Olin Downes | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wagner-jr-demands-prompt-european-aid.html | WAGNER JR. DEMANDS PROMPT EUROPEAN AID | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/swiss-honor-mrs-roosevelt.html | Swiss Honor Mrs. Roosevelt | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/counterfeit-ring-broken-in-chicago-415000-bogus-bills-seized-5.html | COUNTERFEIT RING BROKEN IN CHICAGO; $415,000 Bogus Bills Seized, 5 Arrested by U.S. Agents After 'Tip' From Farmer | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/light-on-film-industrys-anticommunist-move.html | Light on Film Industry's Anti-Communist Move | True | By Bosley Crowther | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/big-buick-dealer-dropped-hacquoil-of-detroit-is-accused-of-fraud-in.html | BIG BUICK DEALER DROPPED; Hacquoil of Detroit Is Accused of Fraud in Used-Car Sales | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/realty-interests-planfight-on-mayors-fare-program-detailed.html | Realty Interests Plan-Fight On Mayor's Fare Program; Detailed Criticism Due on Proposal for More Taxing and Borrowing Powers -- O'Dwyer Is Ready for Protests REALTY INTERESTS OPPOSE TAX PLAN | True | By Paul Crowell | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ringing-challenge-to-democracy-americas-destiny-by-herman-finer-414.html | Ringing Challenge to Democracy; AMERICA'S DESTINY. By Herman Finer. 414 pp. New York: The Macmillan Co. Ringing Challenge | True | BY R.m. MacLver | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/big-city-shows-to-its-visitors-things-its-own-people-neglect-to.html | Big City Shows to Its Visitors Things Its Own People Neglect to Enjoy; THE WONDERS OF NEW YORK CITY | True | By Meyer Berger | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/director-asserts-there-are-too-many-incompetent-actors-in-equity.html | Director Asserts There Are Too Many Incompetent Actors in Equity | True | REGINALD DENHAM. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/treasure-chest-the-art-of-quotation.html | Treasure Chest; The Art of Quotation | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/strangler-greener-than-you-think-by-ward-moore-358-pp-new-york.html | Strangler; GREENER THAN YOU THINK. By Ward Moore. 358 pp. New York: William Sloane Associates. $3.50. The Strangler | True | By Theodore Pratt | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dulles-de-gaulle-hold-private-talk-french-assembly-hears-attack-on.html | DULLES, DE GAULLE HOLD PRIVATE TALK; French Assembly Hears Attack on American as Communists Say He Dictates to Paris | True | By Lansing Warrenspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/palestine.html | PALESTINE | True | ERIC UNDERWOOD. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rising-sun-1947-japan-is-undergoing-a-period-of-democratic-growing.html | Rising Sun, 1947; Japan is undergoing a period of democratic growing pains. | True | By Harold Helfer | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/france-spain-exchange-cars.html | France, Spain Exchange Cars | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/h-macbethraeburn-engraver-87-is-dead.html | H. MACBETH-RAEBURN, ENGRAVER, 87, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pearl-harbor-anniversary-today-capital-recalls-scenes-of-1941-pearl.html | Pearl Harbor Anniversary Today; Capital Recalls Scenes of 1941; PEARL HARBOR HIT 6 YEARS AGO TODAY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/2-soldiers-charged-with-maine-murder.html | 2 SOLDIERS CHARGED WITH MAINE MURDER | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/serkin-and-busch-heard-in-recital-pianist-and-quartet-give-first-of.html | SERKIN AND BUSCH HEARD IN RECITAL; Pianist and Quartet Give First of 2 Concerts at Town Hall -- Play Beethoven, Brahms | True | N.S. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/guatemalan-voting-ends-today.html | Guatemalan Voting Ends Today | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/an-annual-roundup-whitney-museum-opens-its-1947-survey-of-painting.html | AN ANNUAL ROUNDUP; Whitney Museum Opens Its 1947 Survey Of Painting in This Country | True | By Howard Devree | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-mh-russell.html | MRS. M.H. RUSSELL | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/golden-owls-trim-forest-hills-5632-bryant-high-five-pulls-away.html | GOLDEN OWLS TRIM FOREST HILLS, 56-32; Bryant High, Five Pulls Away After Close First Period -- Richter Gets 21 Points NEW UTRECHT WINS, 55-43 Halts Madison While Brooklyn Tech Tops Automotive, 65-53 -- Regis Beats St. Ann's | True | By Joseph M. Sheehan | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/unity-day-in-princeton-federal-world-government-will-be-stressed-by.html | UNITY DAY' IN PRINCETON; Federal World Government Will Be Stressed by Groups | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-golden-christmas-book-compiled-by-gertrude-crompton-illustrated.html | THE GOLDEN CHRISTMAS BOOK. Compiled by Gertrude Crompton. Illustrated by Corinne Malverne. 95 pp. New York: Simon & Schuster. $1.50. | True | LOIS PALMER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/nyu-swim-victor-5718.html | N.Y.U. Swim Victor, 57-18 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/backs-truman-sullivan-new-hampshire-committeeman-wants-navy-chief.html | BACKS TRUMAN, SULLIVAN; New Hampshire Committeeman Wants Navy Chief on Ticket | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fifty-years-of-public-service-reflecting-on-its-joys-and-sorrows.html | Fifty Years of Public Service; Reflecting on its joys and sorrows, Justice Curran, now retired, decides that he would 'do it again.' 50 Years of Public Service | True | By Henry H. Curran | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/harriet-jessup-fiancee-southampton-girl-will-become-bride-of-robert.html | HARRIET JESSUP FIANCEE; Southampton Girl Will Become Bride of Robert D. Weber | True | Special to THX NEW Yo*x Tints. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/conflicting-ideas-on-inflation-and-disturbing-foreign-news-unsettle.html | Conflicting Ideas on Inflation and Disturbing Foreign News Unsettle Security Markets | True | By J.g. Forrest Financial Editor | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/charpentier-at-87-singer-reports-on-visit-with-composer-whose.html | CHARPENTIER AT 87; Singer Reports on Visit With Composer Whose Vitality Is Undimmed | True | By Dorothy Kersten | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/news-and-notes-along-camera-row-improved-color-printing-material.html | NEWS AND NOTES ALONG CAMERA ROW; Improved Color Printing Material -- New Book For Beginners | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/book-drive-to-open.html | Book Drive to Open | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/reforms-proposed-by-london-exchange.html | REFORMS PROPOSED BY LONDON EXCHANGE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-little-troubles.html | The Little Troubles | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/french-communists-concealing-their-strategy-but-strike-developments.html | FRENCH COMMUNISTS CONCEALING THEIR STRATEGY; But Strike Developments Indicate They Have Suffered Setbacks | True | By Lansing Warrenspecial To The New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/strong-brief-for-the-marshall-plan-the-calculated-risk-by-hamilton.html | Strong Brief for the Marshall Plan; THE CALCULATED RISK. By Hamilton Fish Armstrong. 68 pp. New York: The Macmillan Company. $1.50. For the Marshall Plan | True | By Clark M. Eichelberger | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-j-a-donahue-becomes-engaged-occupational-therapy-senior-at.html | MISS J. A. DONAHUE BECOMES ENGAGED; Occupational Therapy Senior at Columbia Will Be Bride of William J. Brett | True | Special to THI Jfzwfoss Tnus. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/our-history.html | Our History | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/money-trouble.html | Money Trouble | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rensselaer-on-top-5045-maritime-academy-is-defeated-as-engineers.html | RENSSELAER ON TOP, 50-45; Maritime Academy Is Defeated as Engineers Open Season | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/childrens-art-exhibit-belgian-government-greenwich-house-to-sponsor.html | CHILDREN'S ART EXHIBIT; Belgian Government, Greenwich House to Sponsor Show Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/kentucky-defeats-villanova-by-2414-lexington-teams-power-and.html | KENTUCKY DEFEATS VILLANOVA BY 24-14; Lexington Team's Power and Deception Decide in First Great Lakes Bowl Game CAGING A WILDCAT AT GREAT LAKES BOWL YESTERDAY KENTUCKY DEFEATS VILLANOVA BY 24-14 | True | By the United Press. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lykes-official-retires-robert-f-rader-to-enter-business-in-south.html | LYKES OFFICIAL RETIRES; Robert F. Rader to Enter Business in South | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/650889-holiday-bonus-kaiserfrazer-workers-to-get-it-in-time-for.html | $650,889 HOLIDAY BONUS; Kaiser-Frazer Workers to Get It in Time for Christmas Gifts | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/assembled-hearn-site-brokers-arranged-purchases-of-eight-plots-in.html | ASSEMBLED HEARN SITE; Brokers Arranged Purchases of Eight Plots in Bay Shore | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/churchill-hits-delay-on-mandate.html | Churchill Hits Delay on Mandate | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/eton-cancels-its-banquet.html | Eton Cancels Its Banquet | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rebuilt-germany-vital-lange-says.html | REBUILT GERMANY VITAL, LANGE SAYS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/meeting-held-on-ship.html | Meeting Held on Ship | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/william-b-remington.html | WILLIAM B. REMINGTON | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/grace-a-strachan-wed-in-emlewood-i-former-red-cross-aide-bride-of.html | GRACE A. STRACHAN WED IN EMLEWOOD i; Former Red Cross Aide Bride of Dr. John F. Arnold, Who Served in Navy in War | True | Special to THE NEW YOBK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/newsprint-price-raised-montreal-concerns-6-advance-follows-action.html | NEWSPRINT PRICE RAISED; Montreal Concern's $6 Advance Follows Action in Toronto | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/austin-wylie.html | AUSTIN WYLIE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-gulf-coast-hotel-expansion-program-to-help-new-orleans.html | THE GULF COAST; Hotel Expansion Program To Help New Orleans | True | By Podine Schoenberger | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wheat-advances-market-nervous-bread-cereal-closes-34-to-2-cents.html | WHEAT ADVANCES; MARKET NERVOUS; Bread Cereal Closes 3/4 to 2 Cents Higher -- Selling Sends Corn Down 1/2 to 2 1/2 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/luxury-homes-in-5000060000-class-planned-for-new-colony-on-long.html | ' Luxury' Homes in $50,000-$60,000 Class Planned for New Colony on Long Island | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/opera-to-aid-vassar-fund.html | Opera to Aid Vassar Fund | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/syrians-on-border-premier-says.html | Syrians on Border, Premier Says | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/great-school-is-rising-in-the-heart-of-chicago.html | Great School Is Rising In the Heart of Chicago | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/holiday-business-marks-fast-pace-stocks-are-ample-but-fillin-orders.html | HOLIDAY BUSINESS MARKS FAST PACE; Stocks Are Ample but Fill-In Orders Continue to Arrive -- January Increase Seen | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/among-the-group-shows.html | AMONG THE GROUP SHOWS | True | By Sam Hunter | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jewish-directory-issued.html | Jewish Directory Issued | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/feature-annexed-by-troutt-entry-take-wing-outruns-ekard-and-bodens.html | FEATURE ANNEXED BY TROUTT ENTRY; Take Wing Outruns Ekard and Boden's Pal in Handicap at New Orleans Track DOUBLE FOR D'AUGUSTINO He Also Wins With Pretty Is, $43.60 -- Frank's Pal Another Victor at Fair Grounds | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/grady-sees-indian-gains-us-ambassador-says-government-is-doing-good.html | GRADY SEES INDIAN GAINS; U.S. Ambassador Says Government Is Doing Good Job Now | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/capital-is-now-sure-prices-will-go-higher-congress-majority.html | CAPITAL IS NOW SURE PRICES WILL GO HIGHER; Congress Majority, Unwilling to Enact Controls, Faces Difficult Decision | True | By Cabell Phillipsspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/text-of-presidents-appeal-for-conservation-of-natural-resources.html | Text of President's Appeal for Conservation of Natural Resources | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bermuda-expanding-with-hotel-capacity-enlarged-islands-look-for.html | BERMUDA EXPANDING; With Hotel Capacity Enlarged, Islands Look for More Visitors This Winter | True | By E.t. Sayre | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/r-roberta-dixon-engaged-actress-bennington-ex-student-fiancee-of.html | I ROBERTA DIXON ENGAGED; Actress, Bennington ex-Student, Fiancee of John W. James 3d | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/additional-food-cut-ordered-by-britain.html | ADDITIONAL FOOD CUT ORDERED BY BRITAIN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fort-belvoir-tops-camp-kilmer-417-evans-five-touchdowns-lead-second.html | FORT BELVOIR TOPS CAMP KILMER, 41-7; Evans' Five Touchdowns Lead Second Army Football Team to One-Sided Victory | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/9300000-for-missions-methodist-board-says-the-total-exceeds-dollar.html | $9,300,000 FOR MISSIONS; Methodist Board Says the Total Exceeds 'Dollar per Member' | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-mitcheltree-troth-vassar-graduate-to-be-married-to-joseph.html | MISS MITCHELTREE TROTH; Vassar Graduate to Be Married to Joseph Ralston Werum , | True | Special to THE Nzw YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/james-w-steel.html | JAMES W. STEEL | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/st-josephs-temple-win.html | St. Joseph's, Temple Win | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pope-receives-us-navy-group.html | Pope Receives U.S. Navy Group | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/orange-bowl-officials-named.html | Orange Bowl Officials Named | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/kreutzbergs-farewell-kidd-in-on-stage.html | Kreutzberg's Farewell -- Kidd in 'On Stage' | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/traveling-to-ski-centers-becomes-luxurious.html | TRAVELING TO SKI CENTERS BECOMES LUXURIOUS | True | F.E. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/arabs-depicted-as-seeking-peace-mufti-and-a-few-politicians-foment.html | ARABS DEPICTED AS SEEKING PEACE; Mufti and a Few Politicians Foment Palestine Trouble, Says Agency Aide | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/victory-song-tops-1947-harness-poll-castleton-trotter-selected-as.html | VICTORY SONG TOPS 1947 HARNESS POLL; Castleton Trotter Selected as 'Horse of Year' -- Hoot Mon, Stablemate Is Next | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/college-to-have-anniversary.html | College to Have Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mailearly-warning-stressed.html | Mail-Early Warning Stressed | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/union-head-approves-cio-atomstrike-vote.html | UNION HEAD APPROVES CIO ATOM-STRIKE VOTE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/singer-guarded-at-opera-after-receiving-threats.html | Singer Guarded at Opera After Receiving Threats | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mufti-is-a-viper-dr-neumann-says-but-zionist-asserts-jews-will-not.html | MUFTI IS A 'VIPER,' DR. NEUMANN SAYS; But Zionist Asserts Jews Will Not Be Intimidated -- U.S. Grant for Palestine Urged | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ireland-announces-curbs-gasoline-cut-and-restrictions-on-travel-to.html | IRELAND ANNOUNCES CURBS; Gasoline Cut and Restrictions on Travel to Be Imposed | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-license-plates.html | NEW LICENSE PLATES | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-swift-succession-of-significant-events-occurs-in-the-field-of.html | A Swift Succession of Significant Events Occurs In the Field of Atomic Energy | True | By William L. Laurence | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/speculative-wave-of-buying-is-ended-industrial-purchasers-allay.html | SPECULATIVE WAVE OF BUYING IS ENDED; Industrial Purchasers Allay Fear of Allocations -- Return to Short-Term Deliveries SPECULATIVE WAVE OF BUYING IS ENDED | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/unifying-germany-restoration-urged-of-sovereign-republic-to-achieve.html | Unifying Germany; Restoration Urged of Sovereign Republic to Achieve Peace | True | FRIEDRICH STAMPFER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/helicopter-carrying-24-being-built-in-england.html | Helicopter Carrying 24 Being Built in England | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES THIRTY-SIXTH ANNUAL APPEAL | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ruth-johnson-bride-of-a-navy-veteran.html | RUTH JOHNSON BRIDE OF A NAVY VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ten-years-experiment-spearhead-edited-by-james-laughlin-604-pp-new.html | Ten Years' Experiment; SPEARHEAD. Edited by James Laughlin. 604 pp. New York: New Directions. $5. | True | By Elizabeth Hardwick | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/athletics-set-seat-plan-philadelphia-baseball-team-offers-advance.html | ATHLETICS SET SEAT PLAN; Philadelphia Baseball Team Offers Advance Tickets | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/two-die-in-airmail-pickup.html | Two Die in Airmail Pick-Up | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/la-guardia-field-traffic-high.html | La Guardia Field Traffic High | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/manhattan-five-in-front-jaspers-down-villanova-5248-poppe-scores-15.html | MANHATTAN FIVE IN FRONT; Jaspers Down Villanova, 52-48 -- Poppe Scores 15 Points | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brooklyn-thefts-laid-to-two-men-jersey-policeman-gets-alleged.html | BROOKLYN THEFTS LAID TO TWO MEN; Jersey Policeman Gets Alleged Robbers of Dozen Offices of Doctors and Dentists | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/splendid-indoor-blooms-from-bulbs-first-year.html | Splendid Indoor Blooms From Bulbs First Year | True | By Ruth Gannon | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/argentine-called-home-diplomat-in-denmark-accused-of-aiding-nazis.html | ARGENTINE CALLED HOME; Diplomat in Denmark Accused of Aiding Nazis to Flee | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mariners-trained-on-dryland-ship-crews-paid-while-they-learn-to-be.html | MARINERS TRAINED ON DRY-LAND 'SHIP'; Crews Paid While They Learn to Be Expert in Their Duties in the Merchant Fleet | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/transatlantic-crossings.html | TRANSATLANTIC CROSSINGS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/seat-locations.html | Seat Locations | True | WILLIAM V. STONE. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-frank-a-waugh-dies-in-willimantic.html | MRS. FRANK A. WAUGH DIES IN WILLIMANTIC | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/six-scottish-orphans-free-the-day-they-gave-babies-away-by-dale.html | Six Scottish Orphans, Free; THE DAY THEY GAVE BABIES AWAY. By Dale Eunson. Illustrated by Fritz Kredel. 39 pp. New York: Farrar, Straus & Co. $2. | True | E.L.B. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/joyce-kilmer-mass-today.html | Joyce Kilmer Mass Today | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/french-strikers-ask-soviet-advice-marseille-police-recorded.html | FRENCH STRIKERS ASK SOVIET ADVICE; Marseille Police Recorded Telephone Calls to Russian Repatriation Official | True | By Kenneth Campbellspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ottawas-curlers-score-triumph-over-brookline-rink-in-seigniory-club.html | OTTAWA'S CURLERS SCORE; Triumph Over Brookline Rink in Seigniory Club Competition | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/salesmen-caught-by-squeeze-play-national-association-member-sees.html | SALESMEN CAUGHT BY 'SQUEEZE PLAY'; National Association Member Sees Expenses Increased and Competition Keener | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/debutantes-of-the-season-honored-at-first-of-two-junior-assemblies.html | Debutantes of the Season Honored At First of Two Junior Assemblies; Many Formally Presented to Society and Others Are Feted at Dinners Earlier -- White and Green Décor Introduced | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/racing-club-six-victor-92.html | Racing Club Six Victor, 9-2 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/parents-officials-discuss-schooling-increased-cooperation-urged-to.html | PARENTS, OFFICIALS DISCUSS SCHOOLING; Increased Cooperation Urged to Improve City's Education -- Jansen Stresses Finance | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/czech-trade-shift-appears-political-redirection-toward-eastern.html | CZECH TRADE SHIFT APPEARS POLITICAL; Redirection Toward Eastern Europe Ordered as Exports and Imports Near Balance | True | By Albion Rossspecial to the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/voluntary-fuel-rationing-in-view-for-the-consumer-conservation.html | VOLUNTARY FUEL RATIONING IN VIEW FOR THE CONSUMER; Conservation Program Suggested to Assure Equitable Distribution of Supplies | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/frederick-a-clark.html | FREDERICK A. CLARK- | True | Special to Tat NEW YOKK Tnsxs. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-case-of-the-second-chance-by-christopher-bush-250-pp-new-york.html | THE CASE OF THE SECOND CHANCE. By Christopher Bush. 250 pp. New York: The Macmillan Co. $2.50. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/intercounty-opens-new-branch.html | Inter-County Opens New Branch | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/palestine-awaits-abdullahs-stand-transjordan-rulers-role-is.html | PALESTINE AWAITS ABDULLAH'S STAND; Trans-Jordan Ruler's Role Is Believed Key to Partition -- Rift With Mufti Noted | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/senators-praise-hemisphere-pact-foreign-relations-committee-asks.html | SENATORS PRAISE HEMISPHERE PACT; Foreign Relations Committee Asks for Quick Ratification to Prove U.S. Peace Aims | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/australia-banning-its-private-banks-high-court-suits-are-started-to.html | AUSTRALIA BANNING ITS PRIVATE BANKS; High Court Suits Are Started to Prevent Nationalization Planned by Government | True | By Roy L. Curthoysspecial To the New Tork Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/midwest-states-soil-conservation-is-growing-in-world-parley-shows.html | MIDWEST STATES; Soil Conservation Is Growing In World, Parley Shows | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/how-much-in-plant-shall-germany-pay-that-question-is-widely-debated.html | How Much in Plant Shall Germany Pay?; That question is widely debated in America as nations clamor for idle factories and machines. How Much Shall Germany Pay? | True | By Albert Z. Carr | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/tarantula-headlines-selected-poems-by-oscar-williams-143-pp-new.html | Tarantula Headlines; SELECTED POEMS. By Oscar Williams. 143 pp. New york: Charles Scribner's Sons. $2.50. | True | By Milton Crane | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/tinplate-price-up-95-cents.html | Tinplate Price Up 95 Cents | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/son-born-to-aedwardses-his-brotherinlaw-and-sister-also-become.html | SON BORN TO A.EDWARDSES; His Brother-in-Law and Sister Also Become Parents of Son | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/baghdad-envoy-returning.html | Baghdad Envoy Returning | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/coral-bates-the-dying-room-by-manning-lee-stokes-256-pp-new-york.html | Coral Bates; THE DYING ROOM. By Manning Lee Stokes. 256 pp. New York: Phoenix Press. $2. | True | I.A. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/21-nurses-pay-rise-reported.html | 21% Nurses' Pay Rise Reported | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/magnet-is-assembled-here-for-largest-atom-smasher-huge-magnet-set.html | Magnet Is Assembled Here For Largest Atom Smasher; HUGE MAGNET SET FOR ATOM SMASHER WORKING ON MOST POWERFUL CYCLOTRON IN THE WORLD | True | By William L. Laurence | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/artists-doodles.html | Artist's Doodles | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/maryland-five-ready-terrapins-will-open-schedule-with-road-game.html | MARYLAND FIVE READY; Terrapins Will Open Schedule With Road Game Thursday | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jerome-lecoeur-black-rain-by-georges-simenon-176-pp-new-york-reynal.html | Jerome Lecoeur; BLACK RAIN. By Georges Simenon. 176 pp. New York: Reynal & Hitchcock. $2.50. | True | LAWRENCE DODD. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mccormick-scorns-outsiders-in-1948-he-calls-dewey-and-stassen.html | MCORMICK SCORNS 'OUTSIDERS' IN 1948; He Calls Dewey and Stassen 'Foreigners in Illinois' -- For MacArthur if Taft Fails | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/concerning-carolan-beyond-the-blue-mountains-by-jean-plaidy-380-pp.html | Concerning Carolan; BEYOND THE BLUE MOUNTAINS. By Jean Plaidy. 380 pp. New York: D. Appleton-Century Company. $3. | True | B.V.W. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/nations-biggest-wintersports-area-is-entering-its-first-postwar.html | Nation's Biggest Winter-Sports Area Is Entering Its 'First Post-War Season' | True | By Gregory Hawkins | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wasteland-frankfurt-small-victory-by-zelda-popkin-280-pp.html | Wasteland: Frankfurt; SMALL VICTORY. By Zelda Popkin. 280 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | True | By Richard Plant | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/world-order-league-backs-aid.html | World Order League Backs Aid | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/broadway-beachhead-medea-producer-feels-that-anzio-was-harder.html | Broadway Beachhead; ' Medea' producer feels that Anzio was harder. Broadway Beachhead | True | By O.e. Oleson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/stable-isotopes-speed-atom-study-more-than-100-now-available-from.html | STABLE' ISOTOPES SPEED ATOM STUDY; More Than 100 Now Available From 29 Elements -- Useful in Medicine, Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/liu-five-downs-western-michigan-in-garden-48-to-46-onehander-by.html | L.I.U. FIVE DOWNS WESTERN MICHIGAN IN GARDEN, 48 TO 46; One-Hander by Gard With 30 Seconds to Go Breaks Tie Before Crowd of 18,416 N.Y.U. TRIUMPHS, 54-52 Favored Violets Gain Victory Over Terriers as Schayes Excels With 14 Points 18,416 See L.I.U. and N.Y.U. Win Basketball Battles at Garden | True | By Louis Effrat | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lola-la-maravilla-seed-of-the-serpent-by-esme-davis-323-pp.html | Lola, La Maravilla; SEED OF THE SERPENT. By Esme Davis. 323 pp. Indianapolis: The Bobbs-Merrill Co. $2.75. | True | CATHARINE BRODY. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/manchuria-short-of-coal-and-food-most-miserable-winter-seen-in-the.html | MANCHURIA SHORT OF COAL AND FOOD; Most Miserable Winter Seen in the Nationalist Areas -- Little Fuel Is Mined | True | By Tillman Durdinspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/broadways-yuletide-baedeker-facts-and-figures-on-the-holiday-fare.html | BROADWAY'S YULETIDE BAEDEKER; FACTS AND FIGURES ON THE HOLIDAY FARE BROADWAY BAEDEKER FOR YULETIDE SEASON | True | By Lester Bernstein | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/toscanini-directs-2-acts-of-otello-conducts-nbc-orchestra-and.html | TOSCANINI DIRECTS 2 ACTS OF 'OTELLO'; Conducts NBC Orchestra and Several Singers in Stirring Excerpts of Verdi Opera | True | By Olin Downes | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/millions-of-sports-fans-are-ready-and-so-are-the-resorts-in-the-six.html | Millions of Sports Fans Are Ready, and So Are the Resorts in the Six States | True | By Frank L. Kluckhohn | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/an-angel-in-the-woods-by-dorothy-p-lathrop-illustrated-by-the.html | AN ANGEL IN THE WOODS. By Dorothy P. Lathrop. Illustrated by the author. Unpaged. New York: The Macmillan Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/i-two-views-of-the-wageprice-problem.html | I TWO VIEWS OF THE WAGE-PRICE PROBLEM | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/no-possibility-of-world-war-iii-discerned-by-chemical-industry.html | No Possibility of World War III Discerned by Chemical Industry; Munitions, Explosives and Manufacturing Machinery Makers Base Forecast on Fact No Such Orders Have Been Placed | True | By Hartley W. Barclay | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/feb-29-is-favored-for-child-fund-day.html | FEB. 29 IS FAVORED FOR CHILD FUND DAY | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/prenticehalls-stock-plan.html | Prentice-Hall's Stock Plan | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/8000000-shifted-in-india-pakistan-mass-migration-about-equal-each.html | 8,000,000 SHIFTED IN INDIA, PAKISTAN; Mass Migration, About Equal Each Way, Nears End -- New Inter-Dominion Amity Arises | True | By Robert Trumbullspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/messages-to-loser-criticize-verdict-telegrams-phone-calls-deluge.html | MESSAGES TO LOSER CRITICIZE VERDICT; Telegrams, Phone Calls Deluge Walcott Home in Camden, but Joe Is Elsewhere | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wilbur-j-guellnitz.html | WILBUR J. GUELLNITZ | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/argentina-honors-crittenberger.html | Argentina Honors Crittenberger | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-methods-of-purifying-toxins.html | New Methods of Purifying Toxins | True | W.L.L. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-right-food-for-winter-birds.html | THE RIGHT FOOD FOR WINTER BIRDS | True | By Frances Horak Irving | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/products-of-atomic-fission-vary-fresh-water-from-the-sea.html | Products of Atomic Fission Vary -- Fresh Water From the Sea | True | W.L.L. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/events-of-interest-in-shipping-world-sailing-of-nieuw-amsterdam.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sailing of Nieuw Amsterdam, Cruise Ship, Recalls Gala Post-War Scenes | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/annebdavidson-will-be-married-secretary-of-mount-holyoke-club-of.html | ANNEB.DAVIDSON WILL BE MARRIED; Secretary of Mount Holyoke Club of New York-Engaged to James S. Lester | True | Special to THE NEW YORK TZMXS. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/peace-talk-splits-antired-germans-several-members-of-christian.html | PEACE TALK SPLITS ANTI-RED GERMANS; Several Members of Christian Democratic Union Present Despite Party Boycott | True | By Delbert Clarkspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brooklyn-college-victor-10.html | Brooklyn College Victor, 1-0 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-little-pharaoh.html | The Little Pharaoh | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/goelet-art-nets-107802-tapestries-are-among-the-items-in-auction.html | GOELET ART NETS $107,802; Tapestries Are Among the Items in Auction Sale Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/empire-state-winter-trails-at-marble-mountain-to-be-open-soon-many.html | EMPIRE STATE WINTER; Trails at Marble Mountain to Be Open Soon -- Many Ski Areas Improved | True | By E.I. Frank | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wounded-gis-will-be-guests.html | Wounded GI's Will Be Guests | | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/head-of-twu-unit-win-by-big-margin-hogan-president-of-local-100.html | HEAD OF TWU UNIT WIN BY BIG MARGIN; Hogan, President of Local 100, Defeats McHugh by a Vote of 10,211 to 3,340 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/churchill-fears-population-slash-sees-loss-of-12000000-under.html | CHURCHILL FEARS POPULATION SLASH; Sees Loss of 12,000,000 Under Socialism -- Accuses Labor of Wasting U.S. Loan | | By Mallory Brownespecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/its-peaks-and-snows-accessible-by-rail-offer-scenery-and-sport-for.html | Its Peaks and Snows, Accessible by Rail Offer Scenery and Sport for Skiers | | By Richard L. Nettberger | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/market-tightening-on-gi-home-loans-survey-indicates-23-of-cities-in.html | MARKET TIGHTENING ON GI HOME LOANS, SURVEY INDICATES; 23% of Cities in U.S. Found 'Short' of Funds for Financing Mortgages LOAN TERMS CRITICIZED Length and Lack of Equity Blamed for Slowing Flow of Investment Money | | By Maurice Foley | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/us-beams-ruble-run-directly-to-russians.html | U.S. BEAMS 'RUBLE RUN' DIRECTLY TO RUSSIANS | | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fs-chase-85-dies-a-brass-executive-retired-president-of-company-in.html | F.S. CHASE, 85, DIES; A BRASS EXECUTIVE; Retired President of Company in Waterbury Was Leader in Field for Decades | | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dodgers-reinstate-durocher-as-manager-for-1948-season-pilot-comes.html | Dodgers Reinstate Durocher As Manager for 1948 Season; Pilot Comes Back After Year's Banishment by Chandler -- New Job for Shotton DUROCHER RETURNS AS DODGERS' PILOT | True | By Roscoe McGowen | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/columbia-matmen-win-2113.html | Columbia Matmen Win, 21-13 | | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/afl-countermove-to-wftu-shaping-first-positive-step-to-be-made-at.html | AFL COUNTER-MOVE TO WFTU SHAPING; First Positive Step to Be Made at January Rally in Peru of Non-Communist Unions | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/2-zones-to-break-up-german-film-bloc-us-britain-to-split-production.html | 2 ZONES TO BREAK UP GERMAN FILM BLOC; U.S., Britain to Split Production, Distribution, Exhibition Phases to Prevent a New UFA | | By Edward A. Morrowspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/portraits-of-big-four-from-lancaster-house-men-sitting-around-the.html | PORTRAITS OF BIG FOUR FROM LANCASTER HOUSE; Men Sitting Around the Table Form An Interesting Study in Contrasts | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/set-housing-goal-of-3000-new-units-for-48-in-7-states-m-shapiro-son.html | SET HOUSING GOAL OF 3,000 NEW UNITS FOR '48 IN 7 STATES; M. Shapiro & Son Will Build Rental Suites for 13,500 at Cost of $30,000,000 SOME FOR THE N.Y. AREA Jefferson Park Homes at Metuchen, N.J., to House 280 Families | | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pitching-of-heusser-led-in-international.html | PITCHING OF HEUSSER LED IN INTERNATIONAL | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/staff-of-reserves-reenacts-a-drive-77th-division-personnel-ends.html | STAFF OF RESERVES RE-ENACTS A DRIVE; 77th Division Personnel Ends Part of Exercise Simulating Campaign in Brittany | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/childrens-bureau-proposal-for-transfer-of-its-services-called.html | Children's Bureau; Proposal for Transfer of Its Services Called Ill-Timed | True | MARY H. OXHOLM. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/costa-rica-extends-filing-time.html | Costa Rica Extends Filing Time | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/elbert-baldwin-53-an-economist-dies.html | ELBERT BALDWIN, 53, AN ECONOMIST, DIES | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/china-navy-rescues-army-from-shantung.html | CHINA NAVY RESCUES ARMY FROM SHANTUNG | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/farley-to-talk-at-walker-rite.html | Farley to Talk at Walker Rite | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/effect-of-dollarsaving-measures-felt-by-dominions-picture-industry.html | Effect of Dollar-Saving Measures Felt by Dominion's Picture Industry | True | BY Charles J. Lazarus | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/margaret-keegan-bride-married-in-reykjavik-iceland-to-w-f-cole-army.html | MARGARET KEEGAN BRIDE; Married in Reykjavik, Iceland, to W. F. Cole, Army Veteran | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/columbia-checks-champlain-6031-coasts-to-second-basketball-victory.html | COLUMBIA CHECKS CHAMPLAIN, 60-31; Coasts to Second Basketball Victory After Rolling Up Big First-Half Lead | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/employment-still-at-peak-applications-for-work-are-chiefly-made-by.html | EMPLOYMENT STILL AT PEAK; Applications for Work Are Chiefly Made by Employed Seeking Better Jobs | True | By Nona BrownSpecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/havana-radio-talks-end-cuba-and-mexico-expected-to-seek-new.html | HAVANA RADIO TALKS END; Cuba and Mexico Expected to Seek New Channels | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/susan-reed-offers-folksong-program.html | SUSAN REED OFFERS FOLKSONG PROGRAM | | R.P. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/major-gen-surles-dies-in-capital-61-i-head-of-army-public-relations.html | MAJOR GEN. SURLES DIES IN CAPITAL, 61; I Head of Army Public Relations in War, Eisenhower Adviseru Began Career in Cavalry _____ | True | Specie! to THZ NEW YOEK Tuns. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/snow-falls-in-los-angeles.html | Snow Falls in Los Angeles | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rpi-swimmers-win-5916.html | R.P.I. Swimmers Win, 59-16 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dormitory-to-be-dedicated.html | Dormitory to Be Dedicated | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/historic-models-of-early-america-and-how-to-make-them-by-gj.html | HISTORIC MODELS OF EARLY AMERICA AND HOW TO MAKE THEM. By G.J. Maginley. Illustrated by James MacDonald. 156 pp. New York: Harcourt, Brace & Co. S3. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mines-crippled-by-reds.html | Mines Crippled by Reds | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/concerto-in-d-major-forbid-thy-ravens-didactic-and-lyrical-poems-by.html | Concerto in D Major; FORBID THY RAVENS. Didactic and Lyrical Poems. By Rolfe Humphries. 50 pp. New York: Charles Scribner's Sons. $2.50. | True | By Hubert Creekmore | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/plane-search-futile-us-officials-report-no-trace-of-the-missing-c47.html | PLANE SEARCH FUTILE; U.S. Officials Report No Trace of the Missing C-47 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/uncle-syl-and-others-the-wild-swan-and-other-sketches-by-ben-hur.html | Uncle Syl And Others; THE WILD SWAN AND OTHER SKETCHES. By Ben Hur Lampman. Illustrated by Quincy Scott. 205 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By Marguerite Young | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hulls-memoirs-to-appear-in-the-times-early-in-1948-candid-account.html | Hull's Memoirs to Appear In The Times Early in 1948; Candid Account by the Secretary of State in Critical Era Gives Behind-the-Scenes Story of Third Term, Intervention, War TIMES TO PRESENT MEMOIRS OF HULL HIS MEMOIRS TO BE PUBLISHED | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/helicopter-brings-santa-polesitter-heralds-his-arrival-in-plaza-at.html | HELICOPTER BRINGS SANTA; Pole-Sitter Heralds His Arrival in Plaza at Paterson | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/insurance-men-shifted.html | Insurance Men Shifted | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/out-of-town.html | OUT OF TOWN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/guatemala-freezes-bread-prices.html | Guatemala Freezes Bread Prices | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/art-knows-no-age-in-brooklyn.html | ART KNOWS NO AGE IN BROOKLYN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/shop-near-police-station-held-up-for-third-time.html | Shop Near Police Station Held Up for Third Time | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/emily-malimq-troth-graduate-of-vassar-collegs-the-fiancee-of-james.html | EMILY MALIMQ'S TROTH; Graduate of Vassar College the Fiancee of James H. Scheuer | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/prof-cl-van-der-bilt.html | PROF. C.L. VAN DER BILT | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/queens-drive-leaders-named.html | Queens Drive Leaders Named | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/afm-to-honor-war-dead-today.html | AFM to Honor War Dead Today | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/to-auction-newark-blockfront.html | To Auction Newark Blockfront | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/top-grade-butter-to-sell-at-95c1-a-pound.html | Top Grade Butter to Sell At 95c-$1 a Pound | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-big-welcome-for-norteamericanos-mexico-is-ready-able-and-very.html | A BIG WELCOME FOR NORTEAMERICANOS; Mexico Is Ready, Able and Very Willing To Do a Big Winter Tourist Trade | True | By Lucy Salamanca | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/berlin-police-radio-out-russians-reject-us-proposal-to-equip-citys.html | BERLIN POLICE RADIO OUT; Russians Reject U.S. Proposal to Equip City's Force | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rails-offer-special-fare-to-students-and-teachers.html | Rails Offer Special Fare To Students and Teachers | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/building-a-small-house.html | Building a Small House | True | By Mary Roche | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/statistics-give-the-british-new-strength-and-hopes-increase-in.html | STATISTICS GIVE THE BRITISH NEW STRENGTH AND HOPES; Increase in Output Reflects the Nation's Progress in 'Battle for Production' | True | By Charles E. Eganspecial To Thb New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/blair-quintet-victor-4630.html | Blair Quintet Victor, 46-30 | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/working-with-plexiglas-by-rohm-haos-company-72-pp-new-york-studio.html | WORKING WITH PLEXIGLAS. By Rohm & Haos Company. 72 pp. New York: Studio Publications, Inc. $1.50.; Five Hobbies | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/to-singapore-by-freighter-gradual-reopening-of-worldwide-travel-is.html | TO SINGAPORE BY FREIGHTER; Gradual Reopening of Worldwide Travel Is Heralded by the Saga of a Voyage to the Still Glamorous East VOYAGE EAST TO SINGAPORE AND BACK ON A FREIGHTER | True | By Marion Narvis | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/eleanor-phillips-feted-at-tea.html | Eleanor Phillips Feted at Tea | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/to-house-the-oldest-hebrew-congregation-in-white-plains.html | TO HOUSE THE OLDEST HEBREW CONGREGATION IN WHITE PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jacob-lawrence.html | JACOB LAWRENCE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/reds-list-spring-games-39-exhibition-contests-carded-by-cincinnati.html | REDS LIST SPRING GAMES; 39 Exhibition Contests Carded by Cincinnati Club | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/to-serve-concentrated-food.html | To Serve Concentrated Food | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/progress-on-java-reported-to-un-security-councils-committee-details.html | PROGRESS ON JAVA REPORTED TO U.N.; Security Council's Committee Details Steps Leading to Lull in Dutch-Indonesian Strife | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jersey-cio-defeats-move-by-left-wing.html | JERSEY CIO DEFEATS MOVE BY LEFT WING | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/enduring-old-charms-by-doris-miles-disney-190-pp-new-york-crime.html | ENDURING OLD CHARMS. By Doris Miles Disney. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/officer-call-a-cop.html | OFFICER, CALL A COP!" | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-vital-work-of-the-private-agencies-a-statement-by-the.html | " THE VITAL WORK OF THE PRIVATE AGENCIES"; A Statement by the Directors of the Public Welfare Agencies | True | BENJAMIN FIELDING, New York City Commissioner of Welfare.ROBEET T. LANSDALE, State Commissioner of Social Welfare. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/23-drowned-when-bridge-sinks.html | 23 Drowned When Bridge Sinks | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/douglas-kerr-to-wed-miss-marie-verdery.html | DOUGLAS KERR TO WED MISS MARIE VERDERY | True | I Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/evergreen-slumps-shedding-trees-and-shrubs-merely-need-plenty-of.html | EVERGREEN SLUMPS; Shedding Trees and Shrubs Merely Need Plenty of Water and Good Feeding | True | By M.w. Staples | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-audrey-keon-is-honored.html | Miss Audrey Keon Is Honored | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/8-sign-for-north-eleven-bring-blue-strength-to-22-for-game-with.html | 8 SIGN FOR NORTH ELEVEN; Bring Blue Strength to 22 for Game With Gray Dec. 27 | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-front-in-greece-is-everywhere-where-there-is-no-fighting-and.html | The Front in Greece is Everywhere; Where there is no fighting and destruction there is paralyzing fear of the next blow. | True | By Dana Adams Schmidt | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/se-darby-jr-dies-scarsdale-mayor-senior-partner-in-patent-law-firm.html | S.E. DARBY JR. DIES; SCARSDALE MAYOR; Senior Partner in Patent Law Firm Here, Former Assistant to U.S. Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/recital-by-kathleen-chrisman.html | Recital by Kathleen Chrisman | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hospital-names-director.html | Hospital Names Director | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/chitons-scaphopods-cephalopods-a-field-guide-to-the-shells-by-percy.html | Chitons, Scaphopods, Cephalopods; A FIELD GUIDE TO THE SHELLS. By Percy A. Morris. 190 pp. Boston, Mass.: Houghton Mifflin Co. $3.50. | True | E.B. GARSIDE. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/potters-fear-tariff-cut-annual-meeting-here-tuesday-to-discuss.html | POTTERS FEAR TARIFF CUT; Annual Meeting Here Tuesday to Discuss Trade Problems | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/freedom-ship-sails-for-france-today.html | FREEDOM SHIP SAILS FOR FRANCE TODAY | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/students-will-get-funds-for-travel-fellowships-grants-will-spur.html | STUDENTS WILL GET FUNDS FOR TRAVEL; Fellowships, Grants Will Spur Research Into the Cultures of Foreign Regions | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/germans-test-cosmic-ray-scientists-attempt-to-discover-a-defensive.html | GERMANS TEST COSMIC RAY; Scientists Attempt to Discover a Defensive Agent | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/duse-and-dannunzio-age-cannot-wither-by-bertita-harding-281-pp.html | Duse and D'Annunzio; AGE CANNOT WITHER. By Bertita Harding. 281 pp. Philadelphia, Pa.: J.B. Lippincott Co. $3.50. | True | By Thomas Quinn Curtiss | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/belgian-regent-to-visit-us.html | Belgian Regent to Visit U.S. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/books-on-the-christmas-list-reflections-literary-and-otherwise-on-a.html | BOOKS ON THE CHRISTMAS LIST; Reflections, Literary and Otherwise, On a Varied, Active Publishing Year A Varied, Active Publishing Year | True | By Charles Poore | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/how-to-know-a-first-edition-bookcollecting-as-a-hobby-by-ph-muir.html | How to Know a First Edition; BOOK-COLLECTING AS A HOBBY. By P.H. Muir. Illustrated. 161 pp. New York: Alfred A. Knopf. $3. | True | BRUCE COLEN. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/growth-of-columbia-teachers-increased-to-3325-students-rose-to.html | GROWTH OF COLUMBIA; Teachers Increased to 3,325 -- Students Rose to 32,245 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-neediest-invite-you.html | THE NEEDIEST INVITE YOU | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ingraham-topples-brinton-us-champion-in-5game-squash-racquets.html | Ingraham Topples Brinton, U.S. Champion, In 5-Game Squash Racquets Quarter-Final; INGRAHAM TOPPLES BRINTON IN 5 GAMES | True | By Allison Danzigspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/trends-in-four-sections-of-the-country-central-states-chicagos.html | Trends in Four Sections of the Country; CENTRAL STATES Chicago's Press Strike Seen In 'State of Equilibrium' | True | By George Eckelspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/footnotes.html | Footnotes | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/youth-forum-favors-acceptance-of-dps.html | YOUTH FORUM FAVORS ACCEPTANCE OF DP'S | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/gov-warren-ends-nonpartisanship-nominee-of-both-major-parties.html | GOV. WARREN ENDS NONPARTISANSHIP; Nominee of Both Major Parties Affirms Republican Loyalty for Presidential Race | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/camera-notes-35mm-reflex-models-here-from-germany.html | CAMERA NOTES; 35mm Reflex Models Here From Germany | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/big-times-in-texas-it-offers-visitors-a-wide-choice-of-vacations.html | BIG TIMES IN TEXAS; It Offers Visitors a Wide Choice of Vacations | True | By Polly Noyes | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/caught-between-them.html | CAUGHT BETWEEN THEM" | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/toppling-spires-hurricanes-fire-old-age-are-taking-toll-of.html | Toppling Spires; Hurricanes, fire, old age are taking toll of picturesque, familiar New England landmarks. Toppling Spires | True | By Samuel T. Williamson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/west-coast-california-begins-intensive-study-of-crime-conditions.html | WEST COAST; California Begins Intensive Study of Crime Conditions | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dr-shirley-j-case.html | DR. SHIRLEY J. CASE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cautious-tax-steps-advised-by-snyder-favors-revisions-for-business.html | CAUTIOUS TAX STEPS ADVISED BY SNYDER; Favors Revisions for Business Before Rate Cut but Only if Funds Are Plentiful | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/55000-see-catholic-high-win.html | 55,000 See Catholic High Win | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-mexico-has-both-and-the-combination-seems-to-make-her-guests.html | New Mexico Has Both and the Combination Seems to Make Her Guests Happy | True | By W. Thetford Leviness | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/six-years-after-pearl-harbor-the-isles-again-invite-pleasure.html | Six Years After Pearl Harbor the Isles Again Invite Pleasure Travelers | True | By Richard F. MacMillan | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-playwright-named-tennessee-the-author-of-a-streetcar-named-desire.html | A Playwright Named Tennessee; The author of 'A Streetcar Named Desire' seeks 'quiet truths' in a world 'lit by lightning.' A Playwright Named Tennessee | True | By R.c. Lewis | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-silent-hinge.html | THE SILENT HINGE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-reid-married-tqphilipacqmrd-head-of-u-s-mission-school.html | MISS REID MARRIED TQPHILIPA.CQMRD; Head of U. S. Mission School in-Montevideo Becomes Bride of Commissioner of Friends | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hanley-to-speak-here.html | Hanley to Speak Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/service-for-raquel-dahmen.html | Service for Raquel Dahmen | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jolly-old-winters.html | JOLLY OLD WINTERS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lowprice-stocks-dominate-market-irregular-downward-drift-leaves.html | LOW-PRICE STOCKS DOMINATE MARKET; Irregular Downward Drift Leaves Averages Off 0.28 -- Turnover Enlarged | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/us-feels-canadas-controls-merchants-of-pacific-northwest-dislike.html | U.S. FEELS CANADA'S CONTROLS; Merchants of Pacific Northwest Dislike the New Curbs on Cross-Border Trade | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ship-on-christmas-trip-breaks-down-in-harbor.html | Ship on Christmas Trip Breaks Down in Harbor | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/edward-van-b-coffrain.html | EDWARD VAN B. COFFRAIN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/offers-free-plane-rides.html | Offers Free Plane Rides | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/iceboating-is-being-revived-in-new-jersey.html | ICEBOATING IS BEING REVIVED IN NEW JERSEY | True | By Charles G. Bennett | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/shortages-fewer-in-brass-plumbing-faucet-and-valve-inventories-are.html | SHORTAGES FEWER IN BRASS PLUMBING; Faucet and Valve Inventories Are Reported Again Normal but Prices Are Still High SHORTAGES FEWER IN BRASS PLUMBING | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/huntington-taxes-increased.html | Huntington Taxes Increased | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/sought-roots-nomination-fight-for-friend-brought-about-naming-of.html | SOUGHT ROOT'S NOMINATION; Fight for Friend Brought About Naming of Hughes in 1916 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/automobiles-perils-motor-checkups-are-recommended-to-prevent.html | AUTOMOBILES: PERILS; Motor Check-Ups Are Recommended to Prevent Accidents in Winter Driving | True | By Bert Pierce | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jewish-appeal-plans-5day-conference-to-discuss-its-program-for-next.html | Jewish Appeal Plans 5-Day Conference To Discuss Its Program for Next Year | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/writer-avers-they-make-for-program-sterility.html | Writer Avers They Make For Program Sterility | True | By Paul R. Milton | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/princeton-six-tops-alumni-93.html | Princeton Six Tops Alumni, 9-3 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-jem-bodell-yr-bailey-marry-she-wears-white-satin-gown-at.html | MISS JEM BODELL, Y.R. BAILEY MARRY; She Wears White Satin Gown at Wedding in Providence to Former Navy Officer | True | Special to Tax NEW YORK Tares | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dr-butler-is-dead-of-pneumonia-at-85-won-world-honors-educator-head.html | DR. BUTLER IS DEAD OF PNEUMONIA AT 85; WON WORLD HONORS; Educator, Head of Columbia for 44 Years, Was in Hospital Since Thanksgiving Day LONG WORKED FOR PEACE Co-Winner of Nobel Prize in '31 -- Republican Party Leader, Noted Author, Speaker Dr. Nicholas Murray Butler, Dead at 85, Won Many Honors in a Distinguished Career | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/inflationary-factors-part-played-by-erp-in-driving-prices-up-is.html | Inflationary Factors; Part Played by ERP in Driving Prices Up Is Considered | True | ELMER C. BRATT. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/novelists-craftsmanship-revealed-by-his-notebooks-the-notebooks-of.html | Novelist's Craftsmanship, Revealed by His Notebooks; THE NOTEBOOKS OF HENRY JAMES. Edited, with an introduction and commentary, by F.O. Matthiessen and Kenneth B. Murdock. 425 pp. New York: Oxford University Press. $6. A Novelist's Craft | True | By Mark Schorer | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/conneticut-hails-leadership-of-cio-gov-mcconaughy-tells-union.html | CONNECTICUT HAILS LEADERSHIP OF CIO; Gov. McConaughy Tells Union Session State Is Pro-Labor -- His Sales Tax Scored | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brazil-advances-bill-to-purge-communists.html | BRAZIL ADVANCES BILL TO PURGE COMMUNISTS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/big-susan-written-and-illustrated-by-elizabeth-orton-jones-83-pp.html | BIG SUSAN. Written and illustrated by Elizabeth Orton Jones. 83 pp. New York: The Macmillan Company. $2 | True | SARA CHOKLA GROSS. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/olympic-ski-team-ready-for-voyage-preparations-are-completed-to-set.html | OLYMPIC SKI TEAM READY FOR VOYAGE; Preparations Are Completed to Set Sail Tomorrow for Games at St. Moritz TO REPRESENT THE UNITED STATES IN THE WINTER OLYMPIC GAMES OLYMPIC SKI TEAM READY FOR VOYAGE | True | By Frank Elkins | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/groups-to-fete-gillroy-architects-and-engineers-plan-dinner-on-jan.html | GROUPS TO FETE GILLROY; Architects and Engineers Plan Dinner on Jan. 28 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/john-c-mmullen.html | JOHN C. M'MULLEN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pauline-nathanson.html | PAULINE NATHANSON | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/standing-room-in-old-arizona.html | STANDING ROOM' IN OLD ARIZONA | True | By Louise Price Bell | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/aid-for-crippled-urged-state-facilities-for-cerebral-palsied-held.html | AID FOR CRIPPLED URGED; State Facilities for Cerebral Palsied Held Inadequate | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-ann-brewer-isiedath01e-vassar-alumna-becomes-bride-in-hastings.html | MISS ANN BREWER ISIEDATH01E; Vassar Alumna Becomes Bride in Hastings of M. Gordon Knox, Foreign Service Official / u_u_____ | True | Special to Tax New YOMC lasts. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/at-the-crossroads-a-swedish-comment.html | AT THE CROSSROADS": A SWEDISH COMMENT | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/400-teachers-convene-engineering-instructors-attend-pratt-institute.html | 400 TEACHERS CONVENE; Engineering Instructors Attend Pratt Institute Meeting | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/below-washington-the-sunfollowers-find-a-region-rich-in-colonial.html | Below Washington the Sun-Followers Find A Region Rich in Colonial History | True | By George H. Copeland | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/doorway-to-life-g-marx-greatest-story.html | ' Doorway to Life' -- G. Marx -- 'Greatest Story' | True | By Jack Gould | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/leclercs-body-in-paris-pay-tribute-to-general-at-hotel-des.html | LECLERC'S BODY IN PARIS; Pay Tribute to General at Hotel des Invalides | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/on-view.html | ON VIEW | True | H.D. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cubans-fight-utility-increases.html | Cubans Fight Utility Increases | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/show-animals-to-provide-meat.html | Show Animals to Provide Meat | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/excellent-roads-provide-pleasant-motoring.html | Excellent Roads Provide Pleasant Motoring | True | By Brown Booth | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/radio-officer-union-joins-the-cio-marine-engineers.html | Radio Officer Union Joins The CIO Marine Engineers | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/august-w-trettin.html | AUGUST W. TRETTIN | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/atom-control-improved-50ton-magnet-added-to-machine-at-indiana.html | ATOM CONTROL IMPROVED; 50-Ton Magnet Added to Machine at Indiana University | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/greece-still-has-long-climb-before-mounting-problems-among-the.html | GREECE STILL HAS LONG CLIMB BEFORE MOUNTING PROBLEMS; Among the Country's Obstacles Are the Sentiments of a Few Top Families | True | By Dana Adams Schmidtspecial To the New York Times. | | | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fldptials-are-held-for-miss-leeming-she-wears-ivory-satin-gown-at.html | flDPTIALS ARE HELD - FOR MISS LEEMING; She Wears Ivory Satin Gown' at Marriage in Chapel Here to Charles C. Donworth | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/whitney-rowing-victor.html | Whitney Rowing Victor | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/industry-leaders-back-middleman-machinery-association-stand-stems.html | INDUSTRY LEADERS BACK 'MIDDLEMAN'; Machinery Association Stand Stems From Attacks Aimed at Profits in Building Field. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/paul-monroe-dead-education-leader-retired-professor-at-teachers.html | PAUL MONROE DEAD; EDUCATION LEADER; Retired Professor at Teachers College Was Internationally Known for His Research | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rutgers-ties-bucknell-22.html | Rutgers Ties Bucknell, 2-2 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-sugarplum-staircase-by-richard-english-218-pp-new-york-simon.html | THE SUGARPLUM STAIRCASE. By Richard English. 218 pp. New York: Simon & Schuster. $2. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/price-for-petroleum-raised.html | Price for Petroleum Raised | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/navy-seeks-texas-plant-lease.html | Navy Seeks Texas Plant Lease | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-e-a-lawrence-wed-escorted-by-son-at-marriage-here-to-herman-p.html | MRS. E. A. LAWRENCE WED; Escorted by Son at Marriage Here to Herman P. John | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fragrant-decorations.html | FRAGRANT DECORATIONS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/simon-bros-start-excavating-for-big-fifth-ave-apartment-break.html | Simon Bros. Start Excavating For Big Fifth Ave. Apartment; Break Ground Tomorrow for Tall Cooperative on Site of Whitney Mansion at Sixty-eighth Street | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bonus-proposed-in-yonkers.html | Bonus Proposed in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/iary-e-cookian-bride-in-flushing-st-georges-church-the-scene-of-her.html | IARY E. COOKIAN BRIDE IN FLUSHING. St. George's Church the Scene of Her Marriage Nto Arden L. 1 Day Jr.uHome Reception t | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/drivers-run-long-beach-buses-defying-company-order-to-quit-drivers.html | Drivers Run Long Beach Buses, Defying Company Order to Quit; DRIVERS RUN BUSES; DEFY ORDER TO QUIT | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/i-miller-to-open-new-store.html | I. Miller to Open New Store | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-little-pharaoh-who-stirred-the-world-twentyfive-years-ago.html | The Little Pharaoh Who Stirred the World; Twenty-five years ago Tutankhamen made the front pages, set fashions, started a legend. | True | By William Germain Dooley | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fogs.html | FOGS | True | DAVID GRATON. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/baldwin-to-address-care-rally.html | Baldwin to Address CARE Rally | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/george-raft-plans-cyo-film-maugham-actor.html | George Raft Plans CYO Film -- Maugham, Actor | True | By A.h. Weiler | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/plans-plant-in-danbury-conn.html | Plans Plant in Danbury, Conn. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/panama-to-lease-bases-for-10-years-agrees-to-let-the-united-states.html | PANAMA TO LEASE BASES FOR 10 YEARS; Agrees to Let the United States Use 14 Sites, With Option for Ten-Year Renewal | True | By Ch. Calhounspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/guests-plan-fete-at-home-for-aged-will-mark-75th-anniversary-next.html | GUESTS PLAN FETE AT HOME FOR AGED; Will Mark 75th Anniversary Next Saturday -- Three-Piece Orchestra Will Play | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/swiss-await-1948-olympics-fine-service-ready-for-tourists-who-are.html | SWISS AWAIT 1948 OLYMPICS; Fine Service Ready for Tourists Who Are Not Fussy About Money | True | By Michael Hoffman | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/poultry-show-and-garden-events-many-varieties-of-fowl-among-6000.html | POULTRY SHOW AND GARDEN EVENTS; Many Varieties of Fowl Among 6,000 Entries -- Other Plans | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miller-sets-pace-in-victory-by-1712-his-10-goals-lead-squadron-a.html | MILLER SETS PACE IN VICTORY BY 17-12; His 10 Goals Lead Squadron A Regulars to Triumph Over the Bermuda Polo Trio FIVE TALLIES BY NICHOLLS New York Turns Back Bethpage by 10-7 in the Opening Match After 3-3 Tie at Half | True | By William J. Briordy | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wyatt-joins-drive-for-truman-in-48-exhousing-chief-who-quit-in.html | WYATT JOINS DRIVE FOR TRUMAN IN '48; Ex-Housing Chief, Who Quit in Policy Rift, Will Head Party Fund-Raising Dinners | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/i-␣␣␣␣␣␣-␣␣␣␣␣␣␣␣␣␣␣␣␣-miss-judith-ellis-to-be-wed.html | I ␣␣␣␣␣␣ ␣␣␣␣␣␣␣␣␣␣␣␣␣ Miss Judith Ellis to Be Wed | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/child-to-eugene-h-nickersons.html | Child to Eugene H. Nickersons | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/top-arab-leaders-hint-real-fight-is-to-come-organized-warfare-may.html | TOP ARAB LEADERS HINT REAL FIGHT IS TO COME; Organized Warfare May Begin in Holy Land After British Forces Leave | True | By Sam Pope Brewerspecial To the New Yoek Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/clearing-the-atlantic-sealanes-the-battle-of-the-atlantic-september.html | Clearing the Atlantic Sea-Lanes; THE BATTLE OF THE ATLANTIC: September, 1939-May, 1943. History of United States Naval Operations in World War II. By Samuel Eliot Morison. Vol. 1. 409 pp., plus appendices. Boston, Mass.: Little, Brown & Co. $6. Clearing the Sea-Lanes | True | By Hanson W. Baldwin | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/elizabeth-j-vestey-brideelect-.html | Elizabeth J. Vestey Bride-Elect , | True | Special to Tax NEW STORK Tores. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/kingsmens-fencers-on-top.html | Kingsmen's Fencers on Top | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-american-growing-up-has-learned-that-it-thrives-on-an.html | The American, Growing Up, Has Learned That It Thrives on An Intelligent Interest in One's Fellow-Man; THE ART OF TRAVELING It Requires, and Teaches, Patience and Inspires the Desire to Learn More | True | By Carl Carmer | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/work-in-various-media-in-gallery-shows.html | Work in Various Media In Gallery Shows | True | S.H. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/martin-urges-fight-to-stop-red-slavery.html | MARTIN URGES FIGHT TO STOP RED SLAVERY | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/she-awaits-the-americans-but-this-time-in-mufti.html | She Awaits the Americans, But This Time in Mufti | True | By Paul Hofmann | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/delayed-censorship.html | DELAYED CENSORSHIP | True | By Virginia Lee Warren | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/winter-run-to-southern-waters-cruise-bookings-are-still-open-on.html | WINTER RUN TO SOUTHERN WATERS; Cruise Bookings Are Still Open on Large Liners That Chase the Sun | True | By George Horne | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jersey-nuptials-for-miss-erickson-plainfield-girl-becomes-bride-of.html | JERSEY NUPTIALS FOR MISS ERICKSON; Plainfield Girl Becomes Bride of Charles A. James Jr., Who Served in Naval Air Arm %__' | True | Special to THI NiwTORJC TIMIS. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/on-canadas-eastern-slopes.html | ON CANADA'S EASTERN SLOPES | True | By Bell WeintraubAlmost Every Hill'S A Ski Run, Every Building A Chalet For Guests | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/to-present-the-messiah.html | To Present 'The Messiah' | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/statute-is-urged-on-ship-command-port-officials-ask-congress-for.html | STATUTE IS URGED ON SHIP COMMAND; Port Officials Ask Congress for Law Confirming Power of Merchant Captains | True | By John N. Pophamspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wall-street-set-for-labor-battle-exchanges-and-union-gird-for-new.html | WALL STREET SET FOR LABOR BATTLE; Exchanges and Union Gird for New Contract Parleys Over Wage Scale | True | By William D. Fenton | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/news-of-music-in-other-lands.html | NEWS OF MUSIC IN OTHER LANDS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/russians-report-grain-rise.html | Russians Report Grain Rise | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/quantico-triumphs-3512-marines-turn-back-naval-air-allstars-in.html | QUANTICO TRIUMPHS, 35-12; Marines Turn Back Naval Air All-Stars in Gator Bowl | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/actors-guild-plans-benefit-on-dec-17-angel-in-the-wings-to-assist.html | ACTORS GUILD PLANS BENEFIT ON DEC. 17; ' Angel in the Wings' to Assist Episcopal Group as 24th Fete -- 2 Other Units to Gain | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/priority-is-sought-on-veterans-bills-three-giving-added-benefits.html | PRIORITY IS SOUGHT ON VETERANS BILLS; Three Giving Added Benefits Pressed for Congress Action Prior to Christmas | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/clayton-to-speak-for-aid-plan.html | Clayton to Speak for Aid Plan | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/greek-strike-ban-set-in-stern-law-tsaldaris-gets-death-penalty-to.html | GREEK STRIKE BAN SET IN STERN LAW; Tsaldaris Gets 'Death Penalty' to Bar Walkouts Tomorrow-- Athens Will Sell Gold GREEK STRIKE BAN SET IN STERN LAW | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/obituary.html | OBITUARY | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/laura-m-c-blind-engaged.html | Laura M. C. Blind Engaged | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/john-irving-weds-louise-r-russell-bride-attended-by-her-sister-at.html | JOHN IRVING WEDS LOUISE R. RUSSELL; Bride Attended by Her Sister at Marriage in St. James Church to Ex-Officer | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/would-free-indonesia-group-here-wants-us-to-stop-aid-to-dutch.html | WOULD FREE INDONESIA; Group Here Wants U.S. to Stop Aid to Dutch Military Units | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/president-gains-edge-in-antiinflation-fight-but-such-advantages-as.html | PRESIDENT GAINS EDGE IN ANTI-INFLATION FIGHT; But Such Advantages as He Now Holds Will Be Lost if Democrats Split Over Actual Draft of Control Bill REPUBLICAN MOVES CAUTIOUS | True | By Arthur Krock | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/is-europe-through-a-decided-no-her-people-have-vitality-says-carlo.html | Is Europe Through? A Decided 'No'; Her people have vitality, says Carlo Levi, and they have a goal-a united Continent. Is Europe Through? | True | By Carlo Levi | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/nutrition-symposium-thursday.html | Nutrition Symposium Thursday | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/in-the-hills-of-pennsylvania.html | IN THE HILLS OF PENNSYLVANIA | True | By G.h. Lush | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wintertime-in-florida-east-coast-resorts-look-for-a-brisk-season.html | WINTERTIME IN FLORIDA; East Coast Resorts Look For a Brisk Season | True | By Arthur L. Himbert | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/luke-d-broughton-physician-88-dead-brooklyn-practitioner-more-than.html | LUKE D. BROUGHTON, PHYSICIAN, 88, DEAD; Brooklyn Practitioner More Than 60 Years Wrote Chess Column for Paper Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/massachusetts-picks-filmore.html | Massachusetts Picks Filmore | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/in-our-town.html | IN OUR TOWN | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/st-john-ervine-fashions-a-play-about-prewar-conservative-england.html | St. John Ervine Fashions a Play About Pre-War Conservative England | True | By W.a. Darlington | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/once-around-the-bustling-british-studios-irelands-kieron-moore.html | ONCE AROUND THE BUSTLING BRITISH STUDIOS; Ireland's Kieron Moore Takes London by Storm -- Obliging Author -- Addenda | True | By C.a. Lejeune | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bear-mountain-sports.html | BEAR MOUNTAIN SPORTS | True | FRANK ELKINS | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/below-the-border-in-ensenada.html | BELOW THE BORDER IN ENSENADA | True | By R.c. Lewis | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/citizens-committee-reports-progress-in-the-nations-schools-but-many.html | Citizens Committee Reports Progress in the Nation's Schools, but Many Tasks Ahead | True | By Benjamin Fine | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/tourist-budget.html | TOURIST BUDGET | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/building-lags-in-panama-war-boom-boosts-costs-100-over-level-in-the.html | BUILDING LAGS IN PANAMA; War Boom Boosts Costs 100% Over Level in the U.S. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-big-question.html | THE BIG QUESTION | True | WILLIAM FIELDS. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/boat-building-in-your-own-back-yard-by-ss-rabl-192-pp-new-york.html | BOAT BUILDING IN YOUR OWN BACK YARD. By S.S. Rabl. 192 pp. New York: Cornell Maritime Press. $5. | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bonus-for-veterans-at-school.html | Bonus for Veterans at School | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/republicans-to-meet-committee-of-100-will-hold-its-annual-reception.html | REPUBLICANS TO MEET; Committee of 100 Will Hold Its Annual Reception Tuesday | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/-three-musketeers-poses-problem-other-items.html | ' Three Musketeers' Poses Problem -- Other Items | True | By Thomas F. Brady | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/old-glass-paperweights-by-evangeline-h-bergstrom-132-pp-new-york.html | OLD GLASS PAPERWEIGHTS. By Evangeline H. Bergstrom. 132 pp. New York: Crown Publishers. $7.50. | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/2-huge-loans-covered-by-insurance-groups-held-investment-bank.html | 2 Huge Loans Covered by Insurance Groups Held Investment Bank Answer to Government; RECENT LOANS SEEN REFUTING CHARGES | True | By J.e. McMahon | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ann-mcartin-engaged-delaware-girl-is-the-brideelect-of-henry-drexel.html | ANN M'CARTIN ENGAGED; Delaware Girl Is the Bride-Elect of Henry Drexel Patterson Jr. | True | Special to THE NEW YOKK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/procats.html | PRO-CATS | True | Mrs. KENNETH C. FOWLER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/faldiupugsley.html | FaldiuPugsley | True | Special to THE NEW YORK TIMES._ | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/federal-support-of-bonds-debated-views-of-heads-of-commercial-bank.html | FEDERAL SUPPORT OF BONDS DEBATED; Views of Heads of Commercial Bank and Reserve Board Are Considered STABLE MARKET ADVISED Slump of Prices After First World War Recalled -- Fear Of Inflation Felt FEDERAL SUPPORT OF BONDS DEBATED | True | By George A. Mooney | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pass-duel-looms-at-polo-grounds-giants-will-use-governali-to.html | PASS DUEL LOOMS AT POLO GROUNDS; Giants Will Use Governali to Counter Aerials of Baugh for Washington Team YANKEES SET FOR DODGERS Plan Limited Work for Stars at Ebbets Field -- Cards to Play in Philadelphia | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/berlin-bishop-to-speak.html | Berlin Bishop to Speak | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dutch-yule-party-to-aid-relief.html | Dutch Yule Party to Aid Relief | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/news-of-the-world-of-stamps-united-studying-the-setting-up.html | NEWS OF THE WORLD OF STAMPS; United Nations Studying, The Setting Up of Its Own Postal Administration | True | By Kent B. Stiles | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/steel-consumers-become-producers-buying-of-15-mills-in-last-year.html | STEEL CONSUMERS BECOME PRODUCERS; Buying of 15 Mills in Last Year Raises Question of Influence on Industrial Activity STEEL CONSUMERS BECOME PRODUCERS | True | By Thomas E. Mullaney | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/interpretation-not-merely-exactness-is-desirable.html | Interpretation, Not Merely Exactness, Is Desirable | True | By Jacob Deschin | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-katharine-talcott-bows.html | Miss Katharine Talcott Bows | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/showdown-in-france.html | SHOWDOWN IN FRANCE | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rockets-conquer-wildcats-by-2014-huston-puts-toledo-in-front-early.html | ROCKETS CONQUER WILDCATS BY 20-14; Huston Puts Toledo in Front Early on Two First-Half Scores in Glass Bowl NEW HAMPSHIRE RALLIES Crosses in Third and Fourth Periods but Victors Get Another Touchdown | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ice-skating-stars-to-wed.html | Ice Skating Stars to Wed | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bus-service-extended-queens-line-now-runs-direct-to-glen-oaks.html | BUS SERVICE EXTENDED; Queens Line Now Runs Direct to Glen Oaks Village | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/coach-finds-irish-at-gridiron-peak-leahy-says-usc-fray-was-best.html | COACH FINDS IRISH AT GRIDIRON PEAK; Leahy Says U.S.C. Fray Was 'Best Single Game Notre Dame Ever Played' | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/robert-fulgora.html | ROBERT FULGORA | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ny-allstars-win-20-defeat-philadelphia-selected-team-in-scholastic.html | N.Y. ALL-STARS WIN, 2-0; Defeat Philadelphia Selected Team in Scholastic Soccer | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/van-bomelushoninger.html | Van Bomelu Shoninger | True | Special to THE NEW YORK TIMES. I | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/weeks-best-promotions-299-mink-blended-muskrat-coat-leads-list-of.html | WEEK'S BEST PROMOTIONS; $299 Mink Blended Muskrat Coat Leads List of Reports | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/british-review-ira-convictions.html | British Review IRA Convictions | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-phyjiis-fischer-married-.html | Miss PhyJlis Fischer Married ! | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/harmful-changes-in-aid-face-battle-house-foreign-affairs-group-to.html | HARMFUL CHANGES IN AID FACE BATTLE; House Foreign Affairs Group to Sift Pending Amendments for Floor Action Tomorrow | True | By John D. Morris special To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/razzledazzle-trottie-true-by-caryl-brahms-and-sj-simon-247-pp.html | Razzle-Dazzle; TROTTIE TRUE. By Caryl Brahms and S.J. Simon. 247 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.75 | True | LOUISE HOMER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/clashing-gears.html | CLASHING GEARS" | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bridge-expert-bidding-some-examples-that-may-assist-a-player-in.html | BRIDGE: EXPERT BIDDING; Some Examples That May Assist a Player In Responding to Partner's Opening | True | By Albert H. Morehead | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/us-argentine-rift-is-all-but-healed-political-friction-over-peron.html | U.S. ARGENTINE RIFT IS ALL BUT HEALED; Political Friction Over Peron Ended -- Major Issues Today Concern Grain Prices | True | By Milton Bracker special To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dr-scammell-dead-surgeon-in-trenton.html | DR. SCAMMELL DEAD, SURGEON IN TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/major-sports-news.html | Major Sports News | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/oregon-state-five-defeats-canisios-rallies-to-win-by-5048-at.html | OREGON STATE FIVE DEFEATS CANISIOS; Rallies to Win by 50-48 at Buffalo -- Niagara Is Beaten by Brigham Young, 54-53 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rail-notes-sleepers-delayed-delivery-of-equipment-causes-space.html | RAIL NOTES; SLEEPERS; Delayed Delivery of Equipment Causes Space Shortage -- Coaches Improved | True | By Ward Allan Howe | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/selection-plan-for-study-abroad.html | Selection Plan for Study Abroad | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/tribunal-planned-by-indias-princes-group-meeting-in-new-delhi-may.html | TRIBUNAL PLANNED BY INDIA'S PRINCES; Group Meeting in New Delhi May Establish Some Organ to Replace 'Chamber' | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/virginia-m-hastings-fiancee.html | Virginia M. Hastings Fiancee | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mountain-resorts-are-going-in-for-ski-tows-and-many-other.html | Mountain Resorts Are Going In for Ski Tows and Many Other Refinements | True | By Marshall Sprague | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-composers-credo-poetics-of-music-by-igor-stravinsky-translated-by.html | A Composer's Credo; POETICS OF MUSIC. By Igor Stravinsky. Translated by Arthur Knodel and Ingolf Dahl. 142 pp. Cambridge: Harvard University Press. $2.50. | True | By Winthrop Sargeant | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-arlene-carlin-engaged.html | Miss Arlene Carlin Engaged | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-dance-ballerina-alicia-alonso-attains-her-full-stature.html | THE DANCE: BALLERINA; Alicia Alonso Attains Her Full Stature | True | By John Martin | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bollaert-sees-bao-dai-indochina-commissioner-talks-with-annams.html | BOLLAERT SEES BAO DAI; Indo-China Commissioner Talks With Annam's Ex-Emperor | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/uptown-converters-elect.html | Uptown Converters Elect | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/us-rent-control-to-49-seen-likely-realty-men-confess-prospects.html | U.S. RENT CONTROL TO '49 SEEN LIKELY; Realty Men Confess Prospects Favor Extension by Congress, but Wage Fight Against It | True | By Lee E. Cooperspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/stassen-to-address-yale-group.html | Stassen to Address Yale Group | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-face-of-palestine-land-of-palestine-by-saul-rastin-360-pp-new.html | The Face of Palestine; LAND OF PALESTINE. By Saul Rastin. 360 pp. New York: Saul Raskin, 5 West Sixteenth St. $15. IF I FORGET THEE. By Meyer Levin. 144 pp. New York: The Viking Press. $3.50. | True | By Alfred Werner | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brooklyn-poly-on-top-8054.html | Brooklyn Poly on Top, 80-54 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/janet-eaton-wed-to-r-m-gardim-i-uuuu-daughter-of-former-president.html | JANET EATON WED TO R. M. GARDIM; I uuuu Daughter of Former President of Soaring Society Married Here to Army Veteran | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hofstra-67-queens-43.html | Hofstra 67, Queens 43 | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-touch-of-britain-in-the-nearby-bahamas.html | A TOUCH OF BRITAIN IN THE NEAR-BY BAHAMAS | True | By Etienne Dupuch | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/what-to-do-with-germany-two-newcomers-on-the-bookrack-a-report-on.html | What to Do With Germany: Two Newcomers on the Bookrack; A REPORT ON GERMANY. By Lewis H. Brown. 247 pp. New York: Farrar, Straus & Co. $3. THE PROBLEM OF GERMANY. By Hoyt Price and Carl E. Schorske. Introduction by Allen W. Dulles. New York: Council on Foreign Relations. $2. What to Do With Germany | True | By Shepard Stone | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/revenues-increase-as-surtaxes-fall-treasury-figures-since-1916.html | REVENUES INCREASE AS SURTAXES FALL; Treasury Figures Since 1916 Related to Illustrate Gain in Taxable Incomes EARLY CHANGES UNLIKELY Action in Congress Considered -- Requirements of Budget Take First Place REVENUES INCREASE AS SURTAXES FALL | True | By Godfrey N. Nelson | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/advertising-club-plans-annex-rites-predictions-for-year-2004-to-be.html | ADVERTISING CLUB PLANS ANNEX RITES; Predictions for Year 2004 to Be Sealed in Cornerstone at Ceremony Tomorrow | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/blood-donor-drive-to-open.html | Blood Donor Drive to Open | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/johnson-a-wesleyan-captain.html | Johnson a Wesleyan Captain | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/germans-request-taxation-rights-bizonal-economic-council-asks-for.html | GERMANS REQUEST TAXATION RIGHTS; Bi-Zonal Economic Council Asks for Authority to Impose Rail and Postoffice Levies | True | By Jack Raymondspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-washington-preview-of-1948.html | A WASHINGTON "PREVIEW OF 1948" | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cameraman-on-the-lexington-the-blue-ghost-a-photographic-log-and.html | Cameraman on the Lexington; THE BLUE GHOST: A Photographic Log and Personal Narrative of the Aircraft Carrier U.S.S. Lexington in Combat Operations. By Edward Steichen. 151 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Foster Hailey | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/harvard-poet-to-boston-doctor-amiable-autocrat-a-biography-of-dr.html | Harvard Poet to Boston Doctor; AMIABLE AUTOCRAT. A Biography of Dr. Oliver Wendell Holmes. By Eleanor M. Tilton. 470 pp. New York: Henry Schuman. $5. | True | By Perry Miller | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/krug-mineral-parley-set-purpose-of-dec-12-meeting-is-to-form.html | KRUG MINERAL PARLEY SET; Purpose of Dec. 12 Meeting Is to Form Advisory Council | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/midget-auto-race-to-keller.html | Midget Auto Race to Keller | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/delaware-picks-cocaptains.html | Delaware Picks Co-Captains | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/afraid-of-fear.html | AFRAID OF FEAR | True | RICHARD ALLAN BERCU. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/artillery-wins-80300-handicap-by-five-lengths-at-bay-meadows-paying.html | Artillery Wins $80,300 Handicap By Five Lengths at Bay Meadows; Paying $13.50, He Equals 1 1/8-Mile Track Mark of 1:49 Under Lindberg -- Adrogue Runs Second and Happy Issue Third | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/arvidsson-returns-to-sweden.html | Arvidsson Returns to Sweden | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/things-move-slowly-in-london-conference-three-powers-seek-economic.html | THINGS MOVE SLOWLY IN LONDON CONFERENCE; Three Powers Seek Economic Unity Of Germany, While Russia Demands Quick Central Government MARSHALL ASKS FOR ACTION | True | By Edwin L. James | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/state-traffic-toll-off-1332-killed-in-nine-months-49-below-year-ago.html | STATE TRAFFIC TOLL OFF; 1,332 Killed in Nine Months, 49 Below Year Ago | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/phase-i-of-partition.html | Phase I of Partition | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-best-of-lanier-selected-poems-by-sidney-lanier-edited-by-stark.html | The Best of Lanier; SELECTED POEMS By Sidney Lanier. Edited by Stark Young. 146 pp. New York: Charles Scribner's Sons. $2.50. Sidney Lanier | True | By Fredrick Brantley | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/in-the-year-of-the-olympics-america-will-stage-its-own-broad.html | In the Year of the Olympics America Will Stage Its Own Broad Program | True | By Frank Elkins | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/notre-dame-triumphs-6649.html | Notre Dame Triumphs, 66-49 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-middle-west-is-skiminded.html | THE MIDDLE WEST IS SKI-MINDED | True | By Pat Gould | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-news-of-the-week-in-review-france-the-test.html | THE NEWS OF THE WEEK IN REVIEW; France -- The Test | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/negro-weeklies-struck-plant-of-the-chicago-defender-turns-to.html | NEGRO WEEKLIES STRUCK; Plant of The Chicago Defender Turns to Photo-Engraving | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/us-beer-crisis-in-berlin-ends.html | U.S. Beer Crisis in Berlin Ends | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/2-cardinals-linked-to-polish-spy-case-underground-agent-on-trial.html | 2 CARDINALS LINKED TO POLISH SPY CASE; Underground Agent on Trial Testifies He Saw Prelates -- Their Views Not Cited | True | By Sydney Grusonspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/un-experts-plan-building-changes-work-on-design-to-set-off-assembly.html | U.N. EXPERTS PLAN BUILDING CHANGES; Work on Design to Set Off Assembly Hall in Manhattan as Symbol of Cooperation | True | By George Barrettspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/oil-workers-demand-increase.html | Oil Workers Demand Increase | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dr-poling-insists-on-military-training.html | DR. POLING INSISTS ON MILITARY TRAINING | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rail-rate-hearings-enter-last-stage-final-session-on-plea-for-rise.html | RAIL RATE HEARINGS ENTER LAST STAGE; Final Session on Plea for Rise in Freight Tariffs to Open Tomorrow in Capital NEED FOR INCREASE CITED Mounting Costs of Operations, Lack of Equipment Funds Pointed To by Roads | True | By J.h. Carmical, | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/27-young-women-will-bow-at-ball-yuletide-event-at-the-hotel-st.html | 27 YOUNG WOMEN WILL BOW AT BALL; Yuletide Event at the Hotel St. George Dec. 26 Will Assist Brooklyn Kindergartens | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rev-h-cresson-mhenry.html | REV. H. CRESSON M'HENRY | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/princeton-poloists-win-1211.html | Princeton Poloists Win, 12-11 | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lumber-stores-expand-many-dealers-now-handling-home-appliances.html | LUMBER STORES EXPAND; Many Dealers Now Handling Home Appliances | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brooklyn-college-busy-kingsmen-await-battle-against-fordhams-five.html | BROOKLYN COLLEGE BUSY; Kingsmen Await Battle Against Fordham's Five Next Week | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/louis-not-to-quit-the-ring-he-says-seeks-return-bout-champion.html | LOUIS NOT TO QUIT THE RING, HE SAYS; SEEKS RETURN BOUT; Champion, Disgusted at His Showing, Expects to Meet Walcott Again in June BOARD TO ACT TOMORROW But Loser's Manager Faces Difficult Task in Claiming Title -- Protests Still Heard BRUISED CHAMPION AND CHALLENGER AFTER TITLE BOUT AT GARDEN LOUIS NOT TO QUIT THE RING, HE SAYS | True | By James P. Dawson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/whodunit-and-why-politics-is-murder-by-edwin-lanham-236-pp-new-york.html | Whodunit, and Why; POLITICS IS MURDER. By Edwin Lanham. 236 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Donald Barr | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/known-to-world-rulers-won-pope-pius-xi-endorsement-of-kellogg-pact.html | KNOWN TO WORLD RULERS; Won Pope Pius XI Endorsement of Kellogg Pact for Briand | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-critic-on-broadway-and-beyond-broadway-scrapbook-by-brooks.html | A Critic on Broadway, and Beyond; BROADWAY SCRAPBOOK. By Brooks Atkinson. Illustrated by Al Hinchfeld. 312 pp. New York: Theatre Arts. $3. | True | By Gilbert W. Gabriel | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jean-hendersons-troth-junior-at-wheaton-will-be-the-bride-of-walter.html | JEAN HENDERSON'S TROTH; ' Junior at Wheaton Will Be the Bride of Walter D. Yeager Jr. | True | Special to THI NEW YOKK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/constance-j-lee-greenwich-bride-uuuua-i-married-to-william-h-murphy.html | CONSTANCE J. LEE GREENWICH BRIDE; uuuua l :Married to William H. Murphy, :Navy Veteran, at Ceremony in St. Mary's Church | True | Special to THX NVi YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hobby-museum.html | HOBBY MUSEUM | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-wall-tile-used-in-long-is-housing.html | NEW WALL TILE USED IN LONG IS HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/six-chosen-in-ice-trials-us-olympic-committee-picks-hockey.html | SIX CHOSEN IN ICE TRIALS; U.S. Olympic Committee Picks Hockey Prospects in East | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/13471-see-toronto-game.html | 13,471 See Toronto Game | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/katharine-cornell-and-godfrey-tearle-in-antony-and-cleopatra.html | Katharine Cornell and Godfrey Tearle in 'Antony and Cleopatra' | True | By Brooks Atkinson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jersey-city-eleven-wins-lincoln-and-dickinson-combine-to-trip.html | JERSEY CITY ELEVEN WINS; Lincoln and Dickinson Combine to Trip Staten Island, 26-6 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/washington-set-to-fly-blue-goose-returns-to-private-service-with.html | WASHINGTON SET TO FLY 'BLUE GOOSE'; Returns to Private Service With United States Lines in Atlantic Feb. 4 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-shaky-crown.html | A Shaky Crown | True | By Arthur Daley | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/poor-richard-picks-eisenhower.html | Poor Richard Picks Eisenhower | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/emerson-defeats-st-peters-266-bulldogs-gain-hudson-county-football.html | EMERSON DEFEATS ST. PETER'S, 26-6; Bulldogs Gain Hudson County Football Title in Play-Off -- Limozinere Is Star | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/grant-for-women-at-fletcher.html | Grant for Women at Fletcher | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/economic-plan-voted-by-far-eastern-unit.html | ECONOMIC PLAN VOTED BY FAR EASTERN UNIT | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-world-of-music-stravinsky-plans-opera-will-write-work-with.html | THE WORLD OF MUSIC: STRAVINSKY PLANS OPERA; Will Write Work With Auden Libretto Based on 'A Rake's Progress' | True | By Ross Parmenter | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/germans-dubious-about-democracy-survey-in-us-zone-reveals-majority.html | GERMANS DUBIOUS ABOUT DEMOCRACY; Survey in U.S. Zone Reveals Majority Does Not Believe Nation Is Ready for It Now | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/sidetracked.html | SIDETRACKED | True | EMERSON P. SCHMIDT. | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/explaining-the-experimental-theatres-policy.html | EXPLAINING THE EXPERIMENTAL THEATRE'S POLICY | True | By Cheryl Crawford (Chairman, Executive Committee, Experimental Theatre) | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/liaison-to-be-goal-of-retail-meeting-commerce-department-asked-to.html | LIAISON TO BE GOAL OF RETAIL MEETING; Commerce Department Asked to Expand Services Given Now to Manufacturers | True | By Thomas F. Conroy | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-west-coast-housing-will-benefit-guests.html | New West Coast Housing Will Benefit Guests | True | By John A. Reese Jr. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fresco-painting-by-olle-nordmark-illustrated-126-pp-new-york.html | FRESCO PAINTING. By Olle Nordmark. Illustrated. 126 pp. New York: American Artists Group, Inc. $4.75. | True | By Richard S. Robbins | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-hopk1ns-fiancee-middlebury-alumna-is-engaged-to-c-milton-pike.html | MISS HOPK1NS FIANCEE; Middlebury Alumna Is Engaged to C. Milton Pike Jr. | True | Special to THI NEW YORK TIMM. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rolling-blackstone-the-kid-by-conrad-aiken-34-pp-new-york-duell.html | Rolling Blackstone; THE KID. By Conrad Aiken. 34 pp. New York: Duell, Sloan & Pearce. $2. Blackstone | True | By R.p. Blackmur | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/shipbuilders-fear-curb-on-subsidies-alarmed-over-reports-of-ban-on.html | SHIPBUILDERS FEAR CURB ON SUBSIDIES; Alarmed Over Reports of Ban on Long-Term Pacts -- See Halt in New Construction | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hospitals-to-be-hosts-members-of-fund-in-brooklyn-plan-openhouse.html | HOSPITALS TO BE HOSTS; Members of Fund in Brooklyn Plan Open-House Meetings | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/japanese-miners-win-cabinet-bonus-220000000-yen-is-voted-by.html | JAPANESE MINERS WIN CABINET BONUS; 220,000,000 Yen Is Voted by Ministry -- Strike Had Been Set for Tonight | True | By Lindesay Parrottspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/heads-a-bankers-club.html | Heads a Bankers Club | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-spark-plug-for-autos.html | New Spark Plug for Autos | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/draw-the-curtains-close-by-thomas-b-dewey-212-pp-new-york-jefferson.html | DRAW THE CURTAINS CLOSE By Thomas B. Dewey. 212 pp. New York: Jefferson House. $2.50. | True | By Isaac Anderson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/34-hour-of-work-held-butter-cost-4-hours-of-labor-are-needed-for.html | 3/4 HOUR OF WORK HELD BUTTER COST; 4 Hours of Labor Are Needed for Daily Diet, AFL Says -- 26 to 28 Hours' Pay for Rent | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ancient-samothrace-victim-of-looters.html | ANCIENT SAMOTHRACE VICTIM OF LOOTERS | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-glass-reported-electric-conductor.html | NEW GLASS REPORTED ELECTRIC CONDUCTOR | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/ban-on-all-export-to-russia-is-urged-house-marine-committee-head.html | BAN ON ALL EXPORT TO RUSSIA IS URGED; House Marine Committee Head Says He Will Ask One Unless Machinery Shipments Cease | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/jewish-group-elects-zuckerman-new-national-head-of-labor-zionist.html | JEWISH GROUP ELECTS; Zuckerman New National Head of Labor Zionist Body | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/thyssen-may-be-tried-new-evidence-discovered-for-denazification.html | THYSSEN MAY BE TRIED; New Evidence Discovered for Denazification Court | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-ernest-g-jerome.html | MRS. ERNEST G. JEROME | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/firemen-face-long-job-slaughterhouse-on-the-un-site-still-smolders.html | FIREMEN FACE LONG JOB; Slaughterhouse on the U.N. Site Still Smolders | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/expects-20-pc-rise-in-output-of-steel.html | EXPECTS 20 P.C. RISE IN OUTPUT OF STEEL | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fish-story.html | FISH STORY | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-virgil-mclure.html | MRS. VIRGIL M'CLURE | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/faust-defended.html | Faust" Defended | True | LILLIAN M. BADER, Ph.D. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/arsenal-ties-11-with-manchester-gunners-late-penalty-coal-against.html | ARSENAL TIES, 1-1, WITH MANCHESTER; Gunners' Late Penalty Coal Against The City Eleven Salvages Soccer Point | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/hoosier-history-indiana-an-interpretation-by-john-bartlow-martin.html | Hoosier History; INDIANA: An Interpretation. By John Bartlow Martin. 300 pp. New York: Alfred A. Knopf. $4.50. Hoosier | True | By Gilbert Bailey | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/commedia-dell-arte-evening-street-by-katrina-johnson-218-pp-new.html | Commedia dell' Arte; EVENING STREET. By Katrina Johnson. 218 pp. New York: G.P. Putnam's Sons. $2.50. | True | By B.v. Winebaum | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/food-shipped-to-navahos-clothing-also-sent-to-destitute-indians-by.html | FOOD SHIPPED TO NAVAHOS; Clothing Also Sent to Destitute Indians by Mormon Church | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pole-cautions-us-on-german-policy-premier-declares-that-stand-on.html | POLE CAUTIONS U.S. ON GERMAN POLICY; Premier Declares That Stand on Economic Issues Will Affect All of Europe | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/john-a-pinna.html | JOHN A. PINNA | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/for-those-who-come-after.html | FOR THOSE WHO COME AFTER | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/teenage-critics.html | Teen-Age Critics | True | By Catherine MacKenzie | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/truman-back-at-key-west.html | Truman Back at Key West | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/heads-fund-drive-here.html | Heads Fund Drive Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rhodes-to-become-new-aau-head-columbus-mayor-beats-greim-in-caucus.html | RHODES TO BECOME NEW A.A.U. HEAD; Columbus Mayor Beats Greim in Caucus -- His Unanimous Election Slated Today | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/school-carol-ban-vetoed-by-jansen-superintendent-rules-choice-of.html | SCHOOL CAROL BAN VETOED BY JANSEN; Superintendent Rules Choice of Songs Is Up to Principals, Teachers, Children | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/froth-amounced-of-miss-thompson-student-at-bennett-engaged-to.html | FROTH AMOUNCED OF MISS THOMPSON; Student at Bennett Engaged to Martin Lammert 4th, a Veteran of Overseas | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/alexander-blasts-bowl-promoters-georgia-techs-athletic-head-hits.html | ALEXANDER BLAST'S BOWL PROMOTERS; Georgia Tech's Athletic Head Hits Ticket Methods -- Hints N.C.A.A. Investigation | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/aden-death-toll-is-75.html | Aden Death Toll Is 75 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-novice-in-moviemaking-an-uncomplicated-camera-and-simple.html | THE NOVICE IN MOVIE-MAKING; An Uncomplicated Camera And Simple Subjects Promote Success | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/sugarfoot-capers-the-lawd-saying-the-same-by-hewitt-leonard-ballowe.html | Sugarfoot Capers; THE LAWD SAYING THE SAME. By Hewitt Leonard Ballowe. Introduction by Donald Joseph. Illustrated. xvi + 254 pp. Baton Rouge, La.: Louisiana State University Press. $2.75. | True | NASH K. BURGER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/victim-of-taxicab-dies.html | Victim of Taxicab Dies | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/army-simplifies-purchasing-plan-quartermaster-corps-sets-up.html | ARMY SIMPLIFIES PURCHASING PLAN; Quartermaster Corps Sets Up Streamlined Blueprint in Aid of Industrial Mobilization NINE OFFICES CUT TO FIVE Savings Promised in Efficient Buying by Experienced Men -- Negotiated Bids Admitted | True | By Herbert Koshetz | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/son-of-max-hirsch-is-drowned.html | Son of Max Hirsch Is Drowned | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/pearl-harbor-marks-war-sunday-today.html | PEARL HARBOR MARKS 'WAR SUNDAY' TODAY | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lizbeth-anns-goat-by-mary-virginia-provines-illustrated-by-grace.html | LIZ'BETH ANN'S GOAT. By Mary Virginia Provines. Illustrated by Grace Poull. 40 pp. New York: The Viking Press. $2. | True | RUTH A. GORDON. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/rectory-will-be-moved-building-of-old-st-peters-soon-to-be-across.html | RECTORY WILL BE MOVED; Building of Old St. Peter's Soon to Be Across the Street | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/back-to-broadway-in-triplicate.html | BACK TO BROADWAY IN TRIPLICATE | True | By Grady Johnson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/service-for-caldwell-today.html | Service for Caldwell Today | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/coach-welch-resigns-washington-mentor-since-1942-quits-after.html | COACH WELCH RESIGNS; Washington Mentor Since 1942 Quits After Poorest Season | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/religion-and-the-individual-fishers-of-men-by-maxene-van-der.html | Religion and the Individual; FISHERS OF MEN. By Maxene van der Meersch. Translated from the French. 272 pp. New York: Sheed & Ward. $3. THE DRY WOOD. By Caryll Houselander. 257 pp. New York: Sheed & Word. $3. | True | ANDREA PARKE. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/miss-dalton-gains-fencing-laurels-scores-in-annual-competition-for.html | MISS DALTON GAINS FENCING LAURELS; Scores in Annual Competition for Anthony Greco Trophy -- Maria Cerra Is Second | True | By Michael Strauss | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/yale-quintet-downs-rutgers-team-6746.html | YALE QUINTET DOWNS RUTGERS TEAM, 67-46 | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cushing-to-speak-tomorrow.html | Cushing to Speak Tomorrow | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/factories-to-close-for-rites.html | Factories to Close for Rites | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/chevalier-pays-35-tax.html | Chevalier Pays '35 Tax | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/seek-war-trophy-safety-illinois-official-in-drive-to-have-weapons.html | SEEK WAR TROPHY SAFETY; Illinois Official in Drive to Have Weapons Deactivated | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-clashes-raise-toll-in-palestine-other-lands-quiet-jerusalem-and.html | NEW CLASHES RAISE TOLL IN PALESTINE; OTHER LANDS QUIET; Jerusalem and Tel Aviv See Renewed Fighting, With Losses on Both Sides Uncertain HAGANAH ACCUSES BRITISH Charges Use of Arab Legion Against Jews -- Death List at Aden Rises to 75 NEW CLASHES RAISE TOLL IN PALESTINE | True | By Gene Currivanspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/dance-in-new-canaan-dec-20.html | Dance in New Canaan Dec. 20 | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/queens-soccer-winner-42.html | Queens Soccer Winner, 4-2 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/william-thomas-sociologist-dies-former-member-of-university-of.html | WILLIAM THOMAS, SOCIOLOGIST, DIES; Former Member of University of Chicago Faculty Lectured Here and at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/international-airport-is-a-way-station-for-latin-america-and-the-is.html | International Airport Is a 'Way Station' For Latin America and the Islands | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/brewery-buys-waa-plant-milwaukee-ammunition-works-was-once-a.html | BREWERY BUYS WAA PLANT; Milwaukee Ammunition Works Was Once a Chocolate Factory | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/school-board-group-picks-dyer.html | School Board Group Picks Dyer | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/aviation-two-decks-improved-dc6-and-stratocruiser-to-be-put-into.html | AVIATION: TWO DECKS; Improved DC-6 and Stratocruiser to Be Put Into Use by Commercial Lines | True | By Frederick Graham | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/broad-snowfields-of-the-pacific-northwest.html | BROAD SNOWFIELDS OF THE PACIFIC NORTHWEST | True | By James W. Goodsell | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/texas-woman-wins-miss-hush-21500.html | TEXAS WOMAN WINS 'MISS HUSH' $21,500 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/aida-to-help-colleges-near-east-association-plans-opera-benefit-on.html | AIDA' TO HELP COLLEGES; Near East Association Plans Opera Benefit on Dec. 30 | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/liquor-group-to-meet-here.html | Liquor Group to Meet Here | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/asks-curb-in-british-loan-bridges-demands-80000000-be-used-for.html | ASKS CURB IN BRITISH LOAN; Bridges Demands $80,000,000 Be Used for Combined Zone | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/lester-a-haskell.html | LESTER A. HASKELL | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/glider-regiment-deactivated.html | Glider Regiment Deactivated | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/once-in-the-year-by-elizabeth-yates-illustrated-by-nora-s-unwin.html | ONCE IN THE YEAR. By Elizabeth Yates. Illustrated by Nora S. Unwin. Unpaged. New York: Coward-McCann. $2. | True | ELIZABETH HODGES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/group-warns-on-cut-in-welfare-services.html | GROUP WARNS ON CUT IN WELFARE SERVICES | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/mrs-victor-wagner.html | MRS. VICTOR WAGNER | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/more-ships-planes-hotels-for-the-tourist.html | More Ships, Planes, Hotels For the Tourist | True | By C.h. Calhoun | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/old-song-resung-complaints-about-current-prices-recall-1920s.html | Old Song Resung; Complaints about current prices recall 1920's strident protests on the High Cost of Living. | True | VIRGINIA J. FORTINER. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/tourists-horizon-for-48-widens-with-increased-snip-and-plane.html | Tourist's Horizon for '48 Widens With Increased Snip and Plane Service | True | By Diana Rice | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-store-opens-in-white-plain-wallachs-on-east-post-road-is-latest.html | NEW STORE OPENS IN WHITE PLAIN; Wallachs on East Post Road Is Latest Shopping Center in Westchester | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/title-bridge-play-ends-in-3way-tie-one-of-winning-combinations-in.html | TITLE BRIDGE PLAY ENDS IN 3-WAY TIE; One of Winning Combinations in Team-of-4 Tourney is Composed of Women | True | By Albert H. Moreheadspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/new-england-skiing-good-vermont-new-hampshire-report-unusally-fine.html | NEW ENGLAND SKIING GOOD; Vermont, New Hampshire Report Unusally Fine Conditions | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/records-la-piaf-heartbreak-of-paris-in-her-songs-music-of-naples.html | RECORDS: LA PIAF; Heartbreak of Paris in Her Songs -- Music Of Naples -- Disks for Children | True | By Howard Taubman | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/charles-a-schleininger.html | CHARLES A. SCHLEININGER | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/carol-stumpf-wed-joensign-de-fries.html | CAROL STUMPF WED JO*ENSIGN DE FRIES | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/old-quinings-kate-hardy-by-de-stevenson-252-pp-new-york-rinehart-co.html | Old Quinings; KATE HARDY. By D.E. Stevenson. 252 pp. New York: Rinehart & Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/fabulous-riviera-great-activity-planned-around-nice-cannes-monte.html | FABULOUS RIVIERA; Great Activity Planned Around Nice, Cannes, Monte Carlo and Menton | True | By Henry Giniger | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/bitter-wisdom-the-tiger-beneath-the-skin-by-zvi-kolitz-172-pp-new.html | Bitter Wisdom; THE TIGER BENEATH THE SKIN. By Zvi Kolitz. 172 pp. New York: Creative Age Press. $2.50. | True | By Thomas Lask | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/molotov-asks-end-of-bizonal-plan-urges-abolition-of-economic-groups.html | MOLOTOV ASKS END OF BI-ZONAL PLAN; Urges Abolition of Economic Groups That Embrace More Than One German Area | True | By Drew Middletonspecial To the New York Times. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/cheap-but-also-nourishing-tricks-of-the-trade.html | Cheap But Also Nourishing; Tricks of the Trade | True | By Jane Nickerson | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/how-to-make-money-the-united-slates-treasury-operates-the-biggest.html | How to Make Money; The United Slates Treasury operates the biggest banknote printery in the world. | True | By Nona Brown | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/news-and-gossip-gathered-on-the-rialto-american-repertory-theatre.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; American Repertory Theatre Indicates Signs of New Life -- Other Items CRISIS FOR A CONGRESSMAN | True | By Lewis Funke | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/telecar-delivers-wires-western-union-puts-facsimile-recorder-in.html | TELECAR' DELIVERS WIRES; Western Union Puts Facsimile Recorder in Cruising 'Stations' | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/truman-ends-dawn-hikes-switches-to-afternoon-strolls-to-let-secret.html | TRUMAN ENDS DAWN HIKES; Switches to Afternoon Strolls to Let Secret Service Men Sleep | True | North American Newspaper Alliance. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/gambler-is-slain-gang-war-feared-victim-is-taken-for-a-ride.html | GAMBLER IS SLAIN, GANG WAR FEARED; Victim Is 'Taken for a Ride,' Indicating Revival of Bath Beach Killings | True | | | C1B 109428 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/a-continent-lies-open-to-visitors-from-north.html | A Continent Lies Open To Visitors From North | True | By Milton Bracker | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/turks-seeking-contract-for-germanbuilt-liners.html | Turks Seeking Contract For German-Built Liners | True | Special to THE NEW YORK TIMES. | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/100-years-of-gold-in-california-centennial-observances-like.html | 100 YEARS OF GOLD IN CALIFORNIA; Centennial Observances, Like Everything Else in That State, Will Be Big and Lavish and Opulent and Spectacular | True | By Gladwin Hill | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/2000000th-customer-hooked-to-rea-lines.html | 2,000,000TH CUSTOMER HOOKED TO REA LINES | True | | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/the-great-challenge-that-confronts-france-can-this-divided-country.html | The Great Challenge That Confronts France; ' Can this divided country unite its resources to resist a foreign tyranny that threatens it?' The Great Challenge to France | True | By Harold Callender | | C1B 109428 | |
| 1947-12-07 | 1947-12-07 | https://www.nytimes.com/1947/12/07/archives/president-pleads-for-conservation-in-opening-everglades-park-he.html | PRESIDENT PLEADS FOR CONSERVATION; In Opening Everglades Park He Says Basic Scarcities Curb Record Output, Jobs PRESIDENT PLEADS FOR END OF WASTE | True | By Anthony Levierospecial To the New York Times. | | C1B 109428 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/sought-roots-nomination-fight-for-friend-brought-about-naming-of.html | SOUGHT ROOTS NOMINATION; Fight for Friend Brought About Naming of Hughes in 1916 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/cabrini-status-to-be-unveiled.html | Cabrini Status to Be Unveiled | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/leafs-down-hawks-32-toronto-takes-second-in-row-over-chicago-sextet.html | LEAFS DOWN HAWKS, 3-2; Toronto Takes Second in Row Over Chicago Sextet | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/us-to-strengthen-bizonal-council-clay-indicates-approval-of-tax.html | U.S. TO STRENGTHEN BI-ZONAL COUNCIL; Clay Indicates Approval of Tax Power for Economic Body -- Sees 'No Change' in Big 4 | True | By Jack Raymondspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lily-pons-will-sing-lucia-role-dec-16.html | LILY PONS WILL SING LUCIA ROLE DEC. 16 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/general-index-declines-drops-from-3591-on-nov-28-to-3537-on-dec-5.html | GENERAL INDEX DECLINES; Drops From 359.1 on Nov. 28 to 353.7 on Dec. 5 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dutch-seek-ruling-on-border-claims-britain-and-france-reported-to.html | DUTCH SEEK RULING ON BORDER CLAIMS; Britain and France Reported to Back Views on Germany -- U.S. and Soviet Silent | True | By Drew Middletonspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rovers-bow-in-baltimore.html | Rovers Bow in Baltimore | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/loan-of-experts-to-europe-is-plan-borgwarner-chairman-sees.html | LOAN OF EXPERTS TO EUROPE IS PLAN; Borg-Warner Chairman Sees Technical Aid to Industries Augmenting Marshall Plan | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/madagascar-disturbed-traveler-reports-french-unrest-has-spread-to.html | MADAGASCAR DISTURBED; Traveler Reports French Unrest Has Spread to Island | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/sutphen-annexes-regatta-laurels-leads-interclub-dinghies-at.html | SUTPHEN ANNEXES REGATTA LAURELS; Leads Interclub Dinghies at Larchmont -- Hinman Is a Victor at Manhasset | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/british-air-officer-faces-trial.html | British Air Officer Faces Trial | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/railroad-presidents-criticized.html | Railroad Presidents Criticized | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/walcott-due-to-receive-camden-welcome-today.html | Walcott Due to Receive Camden Welcome Today | True | By the United Press. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/60000000-jobs-forecast-for-1948-again-drive-is-mapped-to-recruit.html | 60,000,000 Jobs Forecast for 1948 Again; Drive Is Mapped to Recruit Farm Workers | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/back-democrats-bowles-urges-cio-48-gop-victory-would-play-into.html | BACK DEMOCRATS, BOWLES URGES CIO; ' 48 GOP Victory Would Play Into Hands of Communists, He Says in Connecticut | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/growth-of-columbia-number-of-students-increased-from-4440-to-31411.html | GROWTH OF COLUMBIA; Number of Students Increased From 4,440 to 31,411 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/joshua-m-chilton.html | JOSHUA M. CHILTON | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/gold-racquet-won-by-pearson-again-ingraham-defeated-in-final-after.html | GOLD RACQUET WON BY PEARSON AGAIN; Ingraham Defeated in Final After Taking First Game -- Victory Second Straight | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/denmark-alerts-troops-on-her-southern-border.html | Denmark Alerts Troops On Her Southern Border | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/book-gifts-suggested-societys-poll-of-children-shows-increase-in.html | BOOK GIFTS SUGGESTED; Society's Poll of Children Shows Increase in Reading | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mrs-harry-w-ator.html | MRS. HARRY W. ATOR | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/state-aid-proposed-on-cerebral-palsy.html | STATE AID PROPOSED ON CEREBRAL PALSY | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/church-marks-75th-year-spellman-presides-at-mass-at-st-josephs.html | CHURCH MARKS 75TH YEAR; Spellman Presides at Mass at St. Joseph's, Wards Island | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rhodes-is-elected-president-of-aau-columbus-mayor-takes-helm-as.html | RHODES IS ELECTED PRESIDENT OF A.A.U.; Columbus Mayor Takes Helm as Convention Ends -- 1948 Meeting to New York | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rabbit-wins-rooftop-chase-by-chimney-dive-5-hours-in-soot-ended-by.html | Rabbit Wins Rooftop Chase by Chimney Dive; 5 Hours in Soot Ended by SPCA Hammers | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hispanos-bow-30-in-soccer-contest.html | HISPANOS BOW, 3-0, IN SOCCER CONTEST | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/squibb-vice-president-named-sales-manager.html | Squibb Vice President Named Sales Manager | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/unity-with-britain-called-bar-to-war-sir-norman-angell-addresses-an.html | UNITY WITH BRITAIN CALLED BAR TO WAR; Sir Norman Angell Addresses an Anglo-American Service at St. Thomas Church | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/railway-express-names-official.html | Railway Express Names Official | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/reform-jews-told-to-spread-doctrine-rabbi-rosenblum-asserts-that.html | REFORM JEWS TOLD TO SPREAD DOCTRINE; Rabbi Rosenblum Asserts That the Basic Missionary Spirit Must Be Recaptured | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ice-skating-in-atlantic-city.html | Ice Skating in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nuptials-of-phyllis-j-lockman.html | Nuptials of Phyllis J. Lockman | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/edward-e-sabour1n.html | EDWARD E. SABOUR1N | True | ! Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/sweden-aids-foreign-children.html | Sweden Aids Foreign Children | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/francis-a-kline.html | FRANCIS A. KLINE | True | i Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-building-gains-26-3662000000-reported-as-total-for-third.html | NEW BUILDING GAINS 26%; $3,662,000,000 Reported as Total for Third Quarter of 1947 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/prices-for-corn-in-break-new-of-week-fails-to-account-for-decline.html | PRICES FOR CORN IN BREAK; New, of Week Fails to Account for Decline on Markets | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/study-of-hospitals-questioned.html | Study of Hospitals Questioned | True | ABRAHAM ORLOFSKY. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/burt-g-stockwell.html | BURT G. STOCKWELL | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nicholas-murray-butler.html | NICHOLAS MURRAY BUTLER | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/welfare-reforms-pushed-by-fielding-he-hopes-to-name-advisory-group.html | WELFARE REFORMS PUSHED BY FIELDING; He Hopes to Name Advisory Group Next Week, but Private Agencies Are Not So Sure | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/molotov-program-awaited-in-big-4-western-delegates-hopeful-russian.html | MOLOTOV PROGRAM AWAITED IN BIG 4; Western Delegates Hopeful Russian Will Give Precise Aims on Germany Today WEARY OF HIS PROPAGANDA Marshall, Bevin and Bidault Expected, However, to Avoid Onus of Ending Session | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/to-aid-community-service.html | To Aid Community Service | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lebanon-acts-on-league-plan.html | Lebanon Acts on League Plan | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/peron-maintaining-labor-domination-charges-in-us-blue-book-seen-as.html | PERON MAINTAINING LABOR DOMINATION; Charges in U.S. Blue Book Seen as Still Valid in Part -- Police Brutality at an End | True | By Milton Brackerspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/depreciation-policy.html | DEPRECIATION POLICY | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/poles-aid-french-strikers.html | Poles Aid French Strikers | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ask-longer-liquor-curb-aiken-and-kilgore-urge-law-to-extend-60day.html | ASK LONGER LIQUOR CURB; Aiken and Kilgore Urge Law to Extend 60-Day Grain Pact | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lawyers-to-hear-patterson.html | Lawyers to Hear Patterson | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jews-to-register-youth-in-palestine-all-persons-between-17-and-25.html | JEWS TO REGISTER YOUTH IN PALESTINE; All Persons Between 17 and 25 to Be Enrolled -- 5,000 Will Go Into Defense Work | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/boston-six-victor-10-downs-canadiens-before-13900-on-egans-30foot.html | BOSTON SIX VICTOR, 1-0; Downs Canadiens Before 13,900 on Egan's 30-Foot Goal | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dons-overpower-rockets-by-3414-take-final-game-of-season-before.html | DONS OVERPOWER ROCKETS BY 34-14; Take Final Game of Season Before 20,856 -- Crowley Quits as Chicago Coach | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/varied-personality-solemn-in-public-life-jovial-and-witty-among.html | VARIED PERSONALITY; Solemn in Public Life, Jovial and Witty Among Intimates | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/british-seek-mediation-role-in-the-eastwest-conflict-longrange.html | British Seek Mediation Role In the East-West Conflict; Long-Range Foreign Policy Is Directed at Bringing U.S. and Soviet Together | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/bethlehem-downs-paterson-23-to-7-bulldogs-take-championship-in.html | BETHLEHEM DOWNS PATERSON, 23 TO 7; Bulldogs Take Championship in American League, With Zirinski Pacing Attack | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/missouri-stars-win-150-beat-kansas-collegians-easily-in-mokan-bowl.html | MISSOURI STARS WIN, 15-0; Beat Kansas Collegians Easily in Mo-Kan Bowl Football | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-york-trio-loses-1514.html | New York Trio Loses, 15-14 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/phone-deal-reported-80000000-said-to-be-offered-by-mexico-for-2.html | PHONE DEAL REPORTED; $80,000,000 Said to Be Offered by Mexico for 2 Concerns | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nanking-decrees-cotton-rice-curbs-textile-mills-now-will-work-for.html | NANKING DECREES COTTON, RICE CURBS; Textile Mills Now Will 'Work for the Government' -- More Inflation Is Expected | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/town-hall-recital-by-griller-quartet.html | TOWN HALL RECITAL BY GRILLER QUARTET | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/yule-art-displays-due-at-galleries-holiday-group-exhibitions-and.html | YULE ART DISPLAYS DUE AT GALLERIES; Holiday Group Exhibitions and Annual at Whitney Museum Top Week's List of Shows | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/charles-a-dean.html | CHARLES A. DEAN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/educator-leader-of-his-generation-developed-columbia-university.html | EDUCATOR LEADER OF HIS GENERATION; Developed Columbia University Into Great Institution During His 44-Year Presidency WAS POWER IN POLITICS Promoted International Peace Through Education -- Shared Nobel Prize in 1931 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/i-dr-fred-c-conway.html | I DR. FRED C. CONWAY | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/chinese-asked-to-aid-colleges.html | Chinese Asked to Aid Colleges | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/molotov-plays-for-stake-of-a-continent.html | Molotov Plays for Stake of a Continent | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jaies-0-brokaw-of-elizabeth-83-i-union-county-freeholder-30-years-i.html | JAIES 0. BROKAW OF ELIZABETH, 83; 1 Union County Freeholder 30 Years Is DeaduLed Board Committee on Bridges | | Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/virginia-jackson-john-gay-engaged-edgewood-park-senior-to-be-bride.html | VIRGINIA JACKSON, JOHN GAY ENGAGED; Edgewood Park Senior to Be Bride of Student at Stevens Institute of Technology | True | Special to the new yoek times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mrs-mabel-magoon.html | MRS. MABEL MAGOON | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/girls-wages-rise-in-summer-jobs-postwar-employment-trends-surveyed.html | GIRLS WAGES RISE IN SUMMER JOBS; Post-War Employment Trends Surveyed by New Jersey College for Women | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/three-score-274s-in-orlandos-golf-demaret-and-kaiser-tie-with.html | THREE SCORE 274'S IN ORLANDO'S GOLF; Demaret and Kaiser Tie With Douglas, Who Fires Final 66 -- Play-Off Today | | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/open-pairs-contest-enters-last-round-72-still-in-the-play-for.html | OPEN PAIRS CONTEST ENTERS LAST ROUND; 72 Still in the Play for Bridge Championship of American Contract League | | By Albert H. Moreheadspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/remarks-on-india-corrected.html | Remarks on India Corrected | True | B. SHIVA RAO. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/city-council-vacancies-intent-of-legislature-should-be-followed-it.html | City Council Vacancies; Intent of Legislature Should Be Followed, It Is Said | True | LOUIS P. GOLDBERG. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/general-sales-manager-of-cluett-peabody-co.html | General Sales Manager Of Cluett, Peabody & Co. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/june-lois-essex-to-become-bride-graduate-of-berkeley-school.html | JUNE LOIS ESSEX TO BECOME BRIDE; Graduate of Berkeley School Betrothed to Edward David Strother, Army Veteran | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rise-in-toy-sales-manufacturers-president-sees-total-exceeding-last.html | RISE IN TOY SALES; Manufacturers' President Sees Total Exceeding Last Year's | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/chicago-cue-title-to-knapp.html | Chicago Cue Title to Knapp | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/unpaid-long-beach-bus-men-buy-fuel-to-keep-up-defunct-service.html | Unpaid Long Beach Bus Men Buy Fuel to Keep Up 'Defunct' Service; DRIVERS FINANCING LONG BEACH BUSES | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/recital-by-virginia-shaw-soprano-features-varied-list-and-some-rare.html | RECITAL BY VIRGINIA SHAW; Soprano Features Varied List and Some Rare Songs | True | C.H. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lesnevich-to-box-charles.html | Lesnevich to Box Charles | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/krupp-trial-on-today-us-court-will-open-hearings-on-war-crimes.html | KRUPP TRIAL ON TODAY; U.S. Court Will Open Hearings on War Crimes Charges | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/boulder-brook-trio-bows-hutchinson-farms-victor-159-de-pasquale.html | BOULDER BROOK TRIO BOWS; Hutchinson Farms Victor, 15-9 -- De Pasquale Gets 9 Goals | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/asiatic-stability-held-vital-to-us-higher-living-standard-urged-by.html | ASIATIC STABILITY HELD VITAL TO U.S.; Higher Living Standard Urged by Lehman -- Menace Seen in Political Unrest There | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/body-of-ambassador-here.html | Body of Ambassador Here | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/romford-triumphs-130-eastern-ma-defeated-as-koch-paces-tenth.html | ROMFORD TRIUMPHS, 13-0; Eastern M.A. Defeated as Koch Paces Tenth Victory | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/major-effort-in-bulgaria.html | Major Effort in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/britains-program.html | Britain's Program | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/brazilian-vessel-refloated.html | Brazilian Vessel Refloated | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hosiery-shipments-off-14474013-dozen-pairs-shipped-in-october-below.html | HOSIERY SHIPMENTS OFF; 14,474,013 Dozen Pairs Shipped in October Below Year Ago | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/william-h-rose.html | WILLIAM H. ROSE | True | Special to the new yoiou times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/actors-hold-memorial-episcopal-guild-mourns-25-late-members-at.html | ACTORS HOLD MEMORIAL; Episcopal Guild Mourns 25 Late Members at Annual Service | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/germans-appoint-peace-delegation-communistinspired-congress-urges.html | GERMANS APPOINT PEACE DELEGATION; Communist-Inspired Congress Urges Unity -- Row in Christian Democratic Ranks Grows | True | By Delbert Clarkspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/frank-t-lewis.html | FRANK T. LEWIS | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/chinese-officer-executed.html | Chinese Officer Executed | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/fund-aid-stressed-by-zionists-here-kaplan-says-1000000-jews-are-to.html | FUND AID STRESSED BY ZIONISTS HERE; Kaplan Says 1,000,000 Jews Are to Be Taken to Palestine in the Next 10 Years | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nobel-awards-to-be-presented.html | Nobel Awards to Be Presented | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/commemorating-pearl-harbor-day.html | COMMEMORATING PEARL HARBOR DAY | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/remington-rand-ends-cio-relation-union-notified-action-is-based-on.html | REMINGTON RAND ENDS CIO RELATION; Union Notified Action Is Based on Ban by NLRB Because Heads Defy Labor Law | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/browns-score-in-every-quarter-to-vanquish-the-colts-by-420-roll-up.html | Browns Score in Every Quarter To Vanquish the Colts by 42-0; Roll Up 559-Yard Total by Ground and Air Before 20,574 at Baltimore -- Jones and Lund Get Two Touchdowns Apiece | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nanking-drive-goes-on-heavy-red-casualties-reported-on-one-front.html | NANKING DRIVE GOES ON; Heavy Red Casualties Reported on One Front | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/joan-k-rosenstock-married.html | Joan K. Rosenstock Married | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mcdonald-68-first-on-links.html | McDonald 68 First on Links | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/plans-flushing-gas-station.html | Plans Flushing 'Gas' Station | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/juries-are-selected-for-pulitzer-prizes.html | JURIES ARE SELECTED FOR PULITZER PRIZES | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/2000000-collected-by-jews.html | $2,000,000 Collected by Jews | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jean-sibelius-is-82-today.html | Jean Sibelius Is 82 Today | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/broken-homes-pamphlet-issued.html | Broken Homes' Pamphlet Issued | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rickey-of-dodgers-ready-with-deals-with-durocher-signed-trading-of.html | RICKEY OF DODGERS READY WITH DEALS; With Durocher Signed, Trading of Walker to Pirates Looms as Majors' Meeting Nears | True | By Boscok McGowen | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/german-youth-in-flux.html | German Youth in Flux | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/leopold-is-receptive-on-return-to-throne.html | LEOPOLD IS RECEPTIVE ON RETURN TO THRONE | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/c-alfred-burhorn.html | C. ALFRED BURHORN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/the-neediest.html | THE NEEDIEST | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/fortyniners-tie-buffalo-21-to-21-thrilling-last-period-marked-by-4.html | FORTY-NINERS TIE BUFFALO, 21 TO 21; Thrilling Last Period Marked by 4 Touchdowns, With Albert and Ratterman Brilliant | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ropes-scores-125yard-ace.html | Ropes Scores 125-Yard Ace | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/russia-trains-prisoners-of-war-to-plot-in-germany-and-austria.html | Russia Trains Prisoners of War To Plot in Germany and Austria; RUSSIA IS TRAINING PRISONERS TO PLOT | True | By John MacCormacspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/vast-fair-planned-for-actors-funds-10day-show-next-november-will.html | VAST FAIR PLANNED FOR ACTORS' FUNDS; 10-Day Show Next November Will Raise $1,000,000 to Aid Stage and Screen Folk | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/5-billion-tax-cut-reported-gop-aim-drive-held-ready-to-increase-47.html | 5 BILLION TAX CUT REPORTED GOP AIM; Drive Held Ready to Increase '47 Reduction Proposals by $1,300,000,000 for '48 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/tokyo-silent-on-anniversary.html | Tokyo Silent on Anniversary | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/il-progresso-wins-prize-italian-dailys-editorial-on-bias-takes.html | IL PROGRESSO WINS PRIZE; Italian Daily's Editorial on Bias Takes First Place | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/italian-trade-aid-seen-in-bank-loan-help-to-handicraft-producers-to.html | ITALIAN TRADE AID SEEN IN BANK LOAN; Help to Handicraft Producers to Result From $4,625,000 Export-Import Credit | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/johnson-kick-tops-brooklyn-20-to-17-yankees-narrowly-avert-tie-in.html | JOHNSON KICK TOPS BROOKLYN, 20 TO 17; Yankees Narrowly Avert Tie in Exciting Game Ending Their Regular Season YOUNG AND SANDERS STAR They Carry Ball 65 Yards to Set Up the Deciding Tally Before Crowd of 14,166 | True | By Louis Effrat | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/books-authors.html | Books -- Authors | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/knick-five-plays-tonight-will-oppose-st-louis-bombers-in-league.html | KNICK FIVE PLAYS TONIGHT; Will Oppose St. Louis Bombers in League Game at Garden | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rev-john-e-medick-i.html | REV. JOHN E. MEDICK i | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/change-suggested-in-engineer-study-nyu-dean-asks-fouryear-general.html | CHANGE SUGGESTED IN ENGINEER STUDY; N.Y.U. Dean Asks Four-Year General Course, Followed by Special Training | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/butlers-funeral-set-for-tomorrow-in-campus-chapel-columbia-educator.html | BUTLER'S FUNERAL SET FOR TOMORROW IN CAMPUS CHAPEL; Columbia Educator Repeatedly Asked to Be Buried From University's Own Church SERVICES WILL BE PUBLIC Some Seats Will Be Reserved -- Truman, Hoover, Dewey, Many Others Pay Tribute BUTLER'S FUNERAL SET FOR TOMORROW | True | By Frank S. Adams | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/samson-francois-makes-bow-here-french-pianist-giving-first-local.html | SAMSON FRANCOIS MAKES BOW HERE; French Pianist, Giving First Local Recital, Stresses His Ability as Interpreter | True | By Noel Straus | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/kale-spinach-celery-cabbage-urged-now-that-vegetable-prices-are.html | Kale, Spinach, Celery Cabbage Urged, Now That Vegetable Prices Are Rising | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/wing-of-kruger-mansion-burns.html | Wing of Kruger Mansion Burns | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/daphne-w00tton-will-be-married-english-girl-oxford-graduate-engaged.html | DAPHNE W00TTON WILL BE MARRIED; English Girl, Oxford Graduate, Engaged to C. E. Karsten Jr., Theological Student Here | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/westuwittnebert.html | WestuWittnebert | True | Special to the new yobs times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ship-owners-insist-oh-no-new-pay-rise-most-of-cio-sea-unions-to-ask.html | SHIP OWNERS INSIST OH NO NEW PAY RISE; Most of CIO Sea Unions to Ask a 25 Per Cent Increase -- One Demand Rejected | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ski-association-president-asks-backing-for-olympic-committee.html | Ski Association President Asks Backing for Olympic Committee | True | By Frank Elkins | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jersey-retriever-is-best-labrador-takes-championship-in-national.html | JERSEY RETRIEVER IS BEST; Labrador Takes Championship in National Trials | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/two-new-bearing-plants.html | Two New Bearing Plants | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/steel-ingot-output-at-postwar-peak-demand-climbs-for-stainless.html | STEEL INGOT OUTPUT AT POST-WAR PEAK; Demand Climbs for Stainless, Alloy Metal, Based on Lack of the Carbon Variety | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/green-bay-passes-top-detroit-3514-jacobs-flips-2-scoring-aerials.html | GREEN BAY PASSES TOP DETROIT, 35-14; Jacobs Flips 2 Scoring Aerials and Forte One-Lions Count on Long Drives in 4th | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/adelaide-m-capitain.html | ADELAIDE M. CAPITAIN | True | Special to the new yoEK times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/fund-for-neediest-has-36933-start-218-contributions-are-listed-as.html | FUND FOR NEEDIEST HAS $36,933 START; 218 Contributions Are Listed as the Thirty-sixth Annual Appeal Gets Under Way DONATIONS FROM ESTATES Trusts Continue the Charitable Work of Former Helpers -- Many Individuals Give Aid | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/protestant-council-to-fight-land-curbs.html | PROTESTANT COUNCIL TO FIGHT LAND CURBS | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/plea-made-for-threatened-jews.html | Plea Made for Threatened Jews | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/stavangerfjord-off-after-delay.html | Stavangerfjord Off After Delay | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/return-of-the-prodigal.html | Return of the Prodigal | True | By Arthur Daley | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/soviet-democracy-rejected-by-finns.html | SOVIET 'DEMOCRACY' REJECTED BY FINNS | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/metro-has-option-on-de-voto-story-studio-plans-movie-of-across-the.html | METRO HAS OPTION ON DE VOTO STORY; Studio Plans Movie of 'Across the Wide Missouri' With Spencer Tracy in Lead | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/happy-says-durocher-praises-shotton-and-dodgers-on-arrival-at-los.html | HAPPY,' SAYS DUROCHER; Praises Shotton and Dodgers on Arrival at Los Angeles | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/italys-aid-restricted.html | Italy's Aid Restricted | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/resolution-stresses-unity.html | Resolution Stresses Unity. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/cuba-marks-maceo-day.html | Cuba Marks Maceo Day | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dp-determination-cited-clays-adviser-says-they-seek-to-prove-worthy.html | DP DETERMINATION CITED; Clay's Adviser Says They Seek to Prove Worthy of New State | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/blue-shirts-halt-red-wings-by-31-thrusts-by-warwick-leswick-bring.html | BLUE SHIRTS HALT RED WINGS BY 3-1; Thrusts by Warwick, Leswick Bring Rangers Two Goals in the Opening Period HENRY'S WORK BRILLIANT Goalie Yields Only Detroit Tally in Last 2 Minutes -- Crowd Pelts Referee | True | By Joseph C. Nichols | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/baxterusomerville.html | BaxteruSomerville | True | Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/polish-reds-seize-control-of-coop-force-revamping-of-spolem-largest.html | POLISH REDS SEIZE CONTROL OF CO-OP; Force Revamping of Spolem, Largest Farm and industry Body, Deposing Socialists | True | By Sydney Grusonspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/britains-markets-await-new-trends-governments-plans-to-obtain.html | BRITAIN'S MARKETS AWAIT NEW TRENDS; Government's Plans to Obtain Capital Outlay Reductions Reflect Austere Position U.S. CREDIT ACTION HAILED Permit for Further Drawings Regarded as Heartening -- Other News Depresses BRITAIN'S MARKETS AWAIT NEW TRENDS | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/prof-rene-marcq-65-lawyer-educator.html | PROF. RENE MARCQ, 65, LAWYER, EDUCATOR | True | -Special to the new 7ORK Tares. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nora-kaye-dances-new-ballet-role-bows-as-the-italian-ballerina-in.html | NORA KAYE DANCES NEW BALLET ROLE; Bows as the Italian Ballerina in Tudor's 'Gala Performance' in City Center Program | True | By John Martin | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/pen-and-brush-club-opens-annual-exhibit.html | PEN AND BRUSH CLUB OPENS ANNUAL EXHIBIT | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/patrick-j-roche.html | PATRICK J. ROCHE | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/burt-f-tomlinson.html | BURT F. TOMLINSON | True | Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dr-sebastian-f-lang.html | DR. SEBASTIAN F. LANG | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/tribute-to-butler-voiced-by-truman-venerated-leader-odwyer-says.html | TRIBUTE TO BUTLER VOICED BY TRUMAN; ' Venerated Leader,' O'Dwyer Says -- Hoover Cites Role in Nation's Education | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/john-w-smith.html | JOHN W. SMITH | True | Special to the new tokx times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lucille-burney-heard-soprano-at-best-in-schubert-lieder-at-carnegie.html | LUCILLE BURNEY HEARD; Soprano at Best in Schubert Lieder at Carnegie Recital | True | C.H. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/japan-treaty-stand-reiterated-by-china.html | JAPAN TREATY STAND REITERATED BY CHINA | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/gets-eastern-sales-post-with-pressure-cooker-co.html | Gets Eastern Sales Post With Pressure Cooker Co. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/german-british-teams-tie.html | German, British Teams Tie | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/burma-red-denies-coup-thakin-than-tun-says-group-did-not-revolt.html | BURMA RED DENIES COUP; Thakin Than Tun Says Group Did Not Revolt | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/more-stars-to-aid-va-lily-pons-kostelanetz-to-appear-on-programs-in.html | MORE STARS TO AID VA; Lily Pons, Kostelanetz to Appear on Programs in Hospitals | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/w-axel-warn-dies-a-political-writer-head-of-times-albany-bureau-for.html | W. AXEL WARN DIES; A POLITICAL WRITER; Head of Times' Albany Bureau for 32 Years Also Wrote on National Subjects | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/effective-aid-to-europe-successful-operation-of-marshall-plan-held.html | Effective Aid to Europe; Successful Operation of Marshall Plan Held Bar to Imperialism | True | BARBARA SPOFFORD MORGAN. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/todays-music-events.html | TODAY'S MUSIC EVENTS | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/french-books-to-be-shown.html | French Books to Be Shown | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/romania-expanding-aid.html | Romania Expanding Aid | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/oppose-teaching-religion-in-school-baptists-urge-supreme-court-to.html | OPPOSE TEACHING RELIGION IN SCHOOL; Baptists Urge Supreme Court to Bar It as Unconstitutional -- Jews File Similar Brief | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/alice-duschak-in-song-recital.html | Alice Duschak in Song Recital | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/labor-study-finds-aid-to-production-effort-at-cooperation-leading.html | LABOR STUDY FINDS AID TO PRODUCTION; Effort at Cooperation Leading to Improved Relationships, According to AMA Survey | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mart-to-open-in-july-exhibit-center-in-new-orleans-for.html | MART TO OPEN IN JULY; Exhibit Center in New Orleans for Latin-American Trade | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/spiritual-laws-held-unlike-social-guides.html | SPIRITUAL LAWS HELD UNLIKE SOCIAL GUIDES | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/schools-program-extended-3-years-hunter-college-elementary-set-to.html | SCHOOL'S PROGRAM EXTENDED 3 YEARS; Hunter College Elementary Set to Accept Applications for Admission by Mail | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mrs-dimont-caldwell.html | MRS. DIMONT CALDWELL | True | Special to the new york times | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/wheat-stockpile-gains-advocates-republican-senators-line-up-behind.html | WHEAT STOCKPILE GAINS ADVOCATES; Republican Senators Line Up Behind Proposal Aimed at Countering Inflation | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/irene-n-butler-a-bride-former-awvs-worker-married-to-emanuel.html | IRENE N. BUTLER A BRIDE; Former AWVS Worker Married to Emanuel Rosenberg | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/washington-agent-named.html | Washington Agent Named | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/20-million-children-share-europes-misery-and-fear-hunger-and.html | 20 Million Children Share Europe's Misery and Fear; Hunger and Devastation of War's Aftermath Sharpest in Effect on Them -- National Aid Efforts Shown in Survey 20,000,000 Children Share Europe's Misery and Fears; Get First Attention in Relief | | By Michael L. Hoffmanspecial to the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/tristan-bernard-novelist-is-dead-humorist-and-playwright-had.html | TRISTAN BERNARD, NOVELIST, IS DEAD; Humorist and Playwright Had Appeared in His Own Vehicle With Bernhardt in 1914 | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dental-group-meets-american-academy-presents-plaque-to-its-founder.html | DENTAL GROUP MEETS; American Academy Presents Plaque to Its Founder | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/syria-votes-draft-17000-volunteer-baghdad-press-urges-us.html | SYRIA VOTES DRAFT; 17,000 VOLUNTEER; Baghdad Press Urges U.S. Institutions Be Closed -- Iraq Recruiting Gains | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/war-hero-to-get-12000-city-post-col-wf-heavey-to-be-named-engineer.html | WAR HERO TO GET $12,000 CITY POST; Col. W.F. Heavey to Be Named Engineer in the Department of Marine and Aviation LED IN PACIFIC LANDINGS Army Officer Is to Take Office Immediately After Retiring From Service Next Week | | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/talks-to-bar-strike-at-oak-ridge-resume.html | TALKS TO BAR STRIKE AT OAK RIDGE RESUME | | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/un-palestine-unit-lags-on-departure-none-of-5-nations-has-named.html | U.N. PALESTINE UNIT LAGS ON DEPARTURE; None of 5 Nations Has Named 'Official' Delegate, Delaying Choosing of Their Staff | | By Kathleen Teltschspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hiroshima-via-pearl-harbor.html | HIROSHIMA VIA PEARL HARBOR | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/spain-decorates-us-diplomat.html | Spain Decorates U.S. Diplomat | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/transaction-is-first-4yearold-takes-mexican-race-for-jockey-club.html | TRANSACTION IS FIRST; 4-Year-Old Takes Mexican Race for Jockey Club Trophy | | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/greek-strife-heightens-misery.html | Greek Strife Heightens Misery | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/900-at-lambs-installation-fete.html | 900 at Lambs' Installation Fete | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/protestant-unity-is-urged-by-oxnam-denominationalism-must-end-if.html | PROTESTANT UNITY IS URGED BY OXNAM; Denominationalism Must End if Challenge of Materialism Is to Be Met, He Says | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/child-care-group-in-survey-of-earnings-finds-that-467-fathers.html | Child Care Group, in Survey of Earnings, Finds That 467 Fathers Receive $21 to $80 | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/denies-communist-link-negro-veterans-group-listed-as-disloyal-calls.html | DENIES COMMUNIST LINK; Negro Veterans Group, Listed as Disloyal, Calls Charge 'a Lie' | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/polands-500000-orphans.html | Poland's 500,000 Orphans | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/palestine-rivalry-flares-in-germany-one-dead-14-hurt-33-jailed-us.html | PALESTINE RIVALRY FLARES IN GERMANY; One Dead, 14 Hurt, 33 Jailed -- U.S. Troops Stop a Jewish DP Foray Against Arabs | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-shipping-form-planned.html | New Shipping Form Planned | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/industrialist-in-pulpit.html | Industrialist in Pulpit | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/teamsters-reelect-express-strike-chief.html | TEAMSTERS RE-ELECT EXPRESS STRIKE CHIEF | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/cataracts-topple-rover-six-31-in-fast-amateur-hockey-struggle.html | Cataracts Topple Rover Six, 3-1, In Fast Amateur Hockey Struggle; Canadians, Led by Buchanan and Bergerson, Halt Red Shirts Before 10,500 Garden Fans -- Hawks Blank Sinds Point, 8-0 | | By Wiliam J. Briordy | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/tito-nurtures-a-generation.html | Tito Nurtures a Generation | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/instruction-in-seamanship.html | Instruction in Seamanship | True | GEORGE ARMITAGE. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hungarys-funds-low.html | Hungary's Funds Low | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/belgium-meeting-problem.html | Belgium Meeting Problem | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ask-strike-sanction-at-3-detroit-papers.html | ASK STRIKE SANCTION AT 3 DETROIT PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/mrs-blanche-osheel.html | MRS. BLANCHE O'SHEEL | True | Special to the new york times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/2d-avenue-subway-sought-by-mayor-earliest-possible-construction-of.html | 2D AVENUE SUBWAY SOUGHT BY MAYOR; Earliest Possible Construction of Line Urged as Insurance Against More Fare Rises WOULD LINK OTHER ROUTES O'Dwyer to Press for Passage of Constitutional Amendment to Exempt Bonds for Project | | By Paul Crowell | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/building-fire-law-in-force-in-georgia-new-safety-code-setting-up.html | BUILDING FIRE LAW IN FORCE IN GEORGIA; New Safety Code, Setting Up Strict Licensing, Is Result of Winecoff Hotel Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/negro-theatre-to-offer-rain.html | Negro Theatre to Offer 'Rain' | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/commerce-report-sees-boom-ahead-present-industrial-conditions-will.html | COMMERCE REPORT SEES 'BOOM' AHEAD; Present Industrial Conditions Will Continue Through 1948, Department Survey Shows SOME SCARCITIES TO END But Outlook Is Subject to Upset by International Situation, According to Forecast | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/it-had-to-be-you-columbia-film-opens-at-roxy-new-foreign-movie-at.html | ' It Had to Be You,' Columbia Film, Opens at Roxy -- New Foreign Movie at the 55th Street | True | By Bosley Crowther | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/western-union-promotes-wilcox.html | Western Union Promotes Wilcox | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/johnson-princeton-captain.html | Johnson Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-lincoln-photograph-found.html | New Lincoln Photograph Found | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/known-to-world-rulers-won-pope-pius-xi-endorsement-of-kellogg-pact.html | KNOWN TO WORLD RULERS; Won Pope Pius XI Endorsement of Kellogg Pact for Briand | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/nonsocialists-lead-in-german-voting.html | NON-SOCIALISTS LEAD IN GERMAN VOTING | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/return-to-ideals-of-founders-urged-irreligious-millions-a-menace-to.html | RETURN TO IDEALS OF FOUNDERS URGED; ' Irreligious Millions a Menace to Our National Life,' Says Murphy at Cathedral | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/where-is-peace-chaplain-inquires-colonel-poch-says-that-advent.html | WHERE IS PEACE?' CHAPLAIN INQUIRES; Colonel Poch Says That Advent Season Should Be a Time for Reconsideration | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/resident-offices-report-on-trade-wholesale-markets-are-quiet-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Quiet, With Fewer Buyers Listed -- Winter Coats in Demand | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/at-the-theatre-charles-laughton-opens-experimental-theatre-season.html | AT THE THEATRE; Charles Laughton Opens Experimental Theatre Season in Brecht's 'Galileo' | True | By Brooks Atkinson | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/memorial-for-mrs-w-p-long-1.html | Memorial for Mrs. W. P. Long 1 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/iraqi-press-assails-us.html | Iraqi Press Assails U.S. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/cotton-irregular-in-weeks-trading-strong-beginning-tempered-by.html | COTTON IRREGULAR IN WEEK'S TRADING; Strong Beginning Tempered by Slackened Demand -- Tight Supply Forecast | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hirohito-rules-out-new-pearl-harbor.html | Hirohito Rules Out New'Pearl Harbor | True | By the United Press. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dulles-back-in-london-will-talk-with-marshall-on-french-views-on.html | DULLES BACK IN LONDON; Will Talk With Marshall on French Views on Germany | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/fire-damages-japanese-city.html | Fire Damages Japanese City | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/friendship-cargo-sails-for-france-few-present-as-the-freighter.html | FRIENDSHIP CARGO SAILS FOR FRANCE; Few Present as the Freighter Departs With Food Donated Mostly by Children | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/annam-exruler-confers-french-see-future-contacts-after-talk-with.html | ANNAM EX-RULER CONFERS; French See 'Future Contacts' After Talk With Bao Dai | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lard-stocks-off-again-usual-seasonal-decline-noted-in-coldstorage.html | LARD STOCKS OFF AGAIN; Usual Seasonal Decline Noted in Cold-Storage Supply | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/to-honor-milton-weintraub.html | To Honor Milton Weintraub | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/oneyear-maturities-of-us-52946969307.html | ONE-YEAR MATURITIES OF U.S. $52,946,969,307 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dutch-thorough-in-care.html | Dutch Thorough in Care | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/truancy-reduced-in-harlem-survey-report-tells-of-methods-found.html | TRUANCY REDUCED IN HARLEM SURVEY; Report Tells of Methods Found Effective in Seven Schools -- Joint Effort Advocated | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/haley-to-costar-with-miss-lillie-comedian-signs-for-top-role-in.html | HALEY TO CO-STAR WITH MISS LILLIE; Comedian Signs for Top Role in 'Inside U.S.A.' Opposite Noted English Actress | True | By Sam Zolotow | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/joan-haldenstein-to-be-wed-jan-31-barnard-sophomore-engaged-to-eric.html | JOAN HALDENSTEIN TO BE WED JAN. 31; Barnard Sophomore Engaged to Eric E. Sumner, a Senior at Engineering School | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/carkido-heads-st-nick-card.html | Carkido Heads St. Nick Card | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-friends-offer-opus-by-beethoven.html | NEW FRIENDS OFFER OPUS BY BEETHOVEN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/charges-on-election-in-venezuela-denied.html | CHARGES ON ELECTION IN VENEZUELA DENIED | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/austrias-problem-mixed.html | Austria's Problem Mixed | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/switzerland-a-haven.html | Switzerland a Haven | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lujack-noire-dame-ace-to-play-in-shrine-game.html | Lujack, Noire Dame Ace, To Play in Shrine Game | True | By the United Press. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/iceboat-regatta-planned-in-jersey-shrewsbury-river-enthusiasts-seek.html | ICEBOAT REGATTA PLANNED IN JERSEY; Shrewsbury River Enthusiasts Seek Revival of Winter Sports on Big Scale | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dewey-payrise-plan-scored.html | Dewey Pay-Rise Plan Scored | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/wade-in-federation-post.html | Wade in Federation Post | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/name-lehigh-soccer-leader.html | Name Lehigh Soccer Leader | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ernst-to-talk-on-bigots.html | Ernst to Talk on Bigots | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rail-labor-forms-political-league-18-groups-listing-1250000-to.html | RAIL LABOR FORMS POLITICAL LEAGUE; 18 Groups Listing 1,250,000 to Receive Contributions for Action in 1948 | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ballots-in-le-havre-give-center-key-role.html | BALLOTS IN LE HAVRE GIVE CENTER KEY ROLE | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/legion-to-promote-merchant-marine-conference-today-at-cleveland.html | LEGION TO PROMOTE MERCHANT MARINE; Conference Today at Cleveland Will Stress Role of Shipping in Defense of Country | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/communist-army-parades-in-rome-20000-welldrilled-troops-move-in.html | COMMUNIST ARMY PARADES IN ROME; 20,000 Well-Drilled Troops Move In Secretly at Night for Partisans' Rally COMMUNIST ARMY PARADES IN ROME | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/yearlong-sesquicentennial-celebration-planned-by-st-johns-church-in.html | Year-Long Sesquicentennial Celebration Planned by St. John's Church in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hg-haft-and-wife-feted-cedarhurst-dinner-also-opens-drive-for-youth.html | H.G. HAFT AND WIFE FETED; Cedarhurst Dinner Also Opens Drive for Youth Aliyah Fund | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/child-to-john-t-hanemans-jr.html | Child to John T. Hanemans Jr. | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/france-sees-an-advance.html | France Sees an Advance | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/scores-in-afternoon.html | Scores in Afternoon | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/prague-communists-renew-school-drive.html | PRAGUE COMMUNISTS RENEW SCHOOL DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/arabjewish-fight-rages-at-tel-aviv-5-dead-10-injured-houses-set.html | ARAB-JEWISH FIGHT RAGES AT TEL AVIV; 5 DEAD, 10 INJURED; Houses Set Afire, One 'Heavy' Attack Launched on Coast -- Bus Bombed in Jerusalem ZIONISTS ORDER REGISTRY Expect 75,000 to Enroll in 'National Service' -- Syria Approves Draft' Law ARAB-JEWISH FIGHT RAGES AT TEL AVIV STREET SCENE AND RESCUE ROLE IN THE PALESTINE RIOTING | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/quentin-roosevelt-in-air-post.html | Quentin Roosevelt in Air Post | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/paris-union-calls-transit-walkout-as-2day-protest-subway-and-bus.html | PARIS UNION CALLS TRANSIT WALKOUT AS 2-DAY PROTEST; Subway and Bus Men Ordered Out Today -- Workers Told to 'Reinforce' Firmness LYON EXPRESS IS DERAILED Labor Leaders Counter Offer of Regime for Peace -- Ask Wage-Price Equilibrium PARIS UNION CALLS TRANSIT WALKOUT | True | By Harold Callenderspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/thomas-s-obrien.html | THOMAS S. O'BRIEN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/now-italy-and-greece.html | NOW ITALY AND GREECE | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dutch-get-rules-to-unblock-funds-finance-minister-gives-5year.html | DUTCH GET RULES TO UNBLOCK FUNDS; Finance Minister Gives 5-Year Procedure for Final Stages of Monetary 'Purge' | True | By Paul Catzspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/hidden-rent-rises-bring-relief-move-tenant-and-labor-groups-urge.html | HIDDEN RENT RISES BRING RELIEF MOVE; Tenant and Labor Groups Urge Inquiry as Owners Force Renters to Pay Paint Bills HIDDEN RENT RISES BRING RELIEF MOVE | True | By Charles Grutzner | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/foelsch-installed-as-pastor.html | Foelsch Installed as Pastor | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/minister-found-dead-in-church-in-harlem.html | MINISTER FOUND DEAD IN CHURCH IN HARLEM | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/palestine-official-arrives.html | Palestine Official Arrives | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/honoring-the-swedish-monarch.html | HONORING THE SWEDISH MONARCH | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/french-workers-in-dark-on-us-aid-noncommunist-press-devotes-little.html | FRENCH WORKERS IN DARK ON U.S. AID; Non-Communist Press Devotes Little Space to Marshall Program for Recovery | True | By Kenneth Campbellspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/popes-message-closes-congress.html | Pope's Message Closes Congress | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jersey-cio-adopts-antired-policy-declares-against-communists-and.html | JERSEY CIO ADOPTS ANTI-RED POLICY; Declares Against Communists and Fascists in the Council, Ousts Left-Wing Aide | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/huntublewitt.html | HuntuBlewitt | True | Special to the new yoek times. 1 | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/fast-action-looms-on-help-to-europe-house-to-debate-amendments.html | FAST ACTION LOOMS ON HELP TO EUROPE; House to Debate Amendments Today -- Bill Is Expected to Reach Truman in Week | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/motor-freight-rise-noted-for-october.html | MOTOR FREIGHT RISE NOTED FOR OCTOBER | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/elaine-kravitz-married-brooklyn-girl-becomes-bride-here-of-manin-j.html | ELAINE KRAVITZ MARRIED; Brooklyn Girl Becomes Bride Here of Man in J. Neiman | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/prices-for-grains-register-declines-scattered-liquidation-absence.html | PRICES FOR GRAINS REGISTER DECLINES; Scattered Liquidation, Absence of Buying by Government Bring Drop in Wheat WINTER OUTLOOK BETTER Heavy Rainfalls in Kansas Belt Improves Crop Prospects -- Primary Receipts Off | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/miniature-poodle-takes-top-award-bronx-countys-prize-won-by-ch.html | MINIATURE POODLE TAKES TOP AWARD; Bronx County's Prize Won by Ch. Bric-a-Brac Blackbird for Mrs. Frelinghuysen NIVEN POMERANIAN EXCELS Georgian's Betty, Scoring 399 of Possible 400, Features Obedience Competition | True | By John Rendel | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/rightists-victorious-in-the-wisconsin-cio.html | RIGHTISTS VICTORIOUS IN THE WISCONSIN CIO | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-laboratory-established.html | New Laboratory Established | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/penn-state-topped-list-led-eastern-conference-elevens-in-4-of-7.html | PENN STATE TOPPED LIST; Led Eastern Conference Elevens in 4 of 7 Departments | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/william-f-moles-.html | WILLIAM F. MOLES ! | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/us-labor-conciliator-joins-law-firm-here.html | U.S. Labor Conciliator Joins Law Firm Here | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/advertising-news-and-notes-elected-as-vice-president-of-kenyan.html | Advertising News and Notes; Elected as Vice President Of Kenyan & Eckhardt, Inc. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/the-story-of-berlioz-as-a-movie.html | The Story of Berlioz as a Movie | True | A.W. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/los-angeles-halts-bears-1714-on-waterfields-booting-passing-rams.html | Los Angeles Halts Bears, 17-14, On Waterfield's Booting, Passing; Rams' Ace Tosses for Two Touchdowns and Kicks Field Goal -- Result Drops Lasers to Western Group Tie With Cardinals | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/sprague-planning-political-fadeout-state-republican-chief-seeks.html | SPRAGUE PLANNING POLITICAL FADE-OUT; State Republican Chief Seeks More Leisure, Would Retain Nassau County Leadership | True | By Warren Moscow | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/benefit-for-lighthouse-several-parties-will-precede-film-premiere.html | BENEFIT FOR LIGHTHOUSE; Several Parties Will Precede Film Premiere Tomorrow | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dewey-to-be-silent-till-48-convention-supporters-recalling-upset-in.html | DEWEY TO BE SILENT TILL '48 CONVENTION; Supporters, Recalling Upset in '40 When He Announced in Advance, Favor Delay Now | True | By Leo W. O'Brien special To The New York Times. | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/new-yorkers-beat-washington-3510-giants-victors-in-air-battle-as.html | NEW YORKERS BEAT WASHINGTON, 35-10; Giants Victors in Air Battle as Special Defense Checks Baugh, Redskin Star LIVINGSTON, POOLE EXCEL Each Scores Twice on Passes From Governali, Who Hits With 12 for 255 Yards | | By Joseph M. Sheehan | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/a-g-graves-fiance-of-anne-t-marshall.html | A. G. GRAVES FIANCE OF ANNE T. MARSHALL | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/baron-warn.html | BARON" WARN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/accord-is-reached-by-india-pakistan-railways-assets-credit-arms.html | ACCORD IS REACHED BY INDIA, PAKISTAN; Railways, Assets, Credit, Arms Covered in Pact Expected to Be Signed Shortly ACCORD IS REACHED BY INDIA, PAKISTAN | | By Robert Trumbullspecial To the New York Times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/advanced-to-dual-role-in-petrol-corporation.html | Advanced to Dual Role In Petrol Corporation | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/jt-ryerson-officer-of-inland-steel-co.html | J.T. RYERSON, OFFICER OF INLAND STEEL CO. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/leonard-j-cohen.html | LEONARD J. COHEN | True | Special to the new r>kk times. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/11000000-pledges-paid-world-mission-crusade-lists-5000000-still-due.html | $11,000,000 PLEDGES PAID; ' World Mission Crusade' Lists $5,000,000 Still Due | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/foreign-exchange-week-ended-dec-5-1947.html | FOREIGN EXCHANGE Week Ended Dec. 5, 1947. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/a-memorial-to-musicians-killed-in-the-war.html | A MEMORIAL TO MUSICIANS KILLED IN THE WAR | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/ban-on-fasts-talk-protested.html | Ban on Fast's Talk Protested | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/output-of-rayon-nearing-demand-production-of-synthetic-yarn-near.html | OUTPUT OF RAYON NEARING DEMAND; Production of Synthetic Yarn Near Billion Pounds in 1947, Industry Sources Report TIRES TO TAKE BIGGER CUT Weavers and Knitters Expect Supply to Equal Their Needs Within Next Few Months | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/eisenhower-nimitz-got-gi-leave-bonds.html | EISENHOWER, NIMITZ GOT 'GI LEAVE BONDS' | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/julius-kallman.html | JULIUS KALLMAN | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/judge-w-w-scott.html | JUDGE W. W. SCOTT | True | Special to the newyork pimes. o i | | C1B 109429 | |
| 1947-12-08 | 1947-12-04 | https://www.nytimes.com/1947/12/08/archives/czechoslovakia-loss-untallied.html | Czechoslovakia Loss Untallied | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/schools-and-colleges-association-names-the-winners-of-second-annual.html | Schools and Colleges Association Names the Winners of Second Annual Awards | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/60-slavs-arrested-in-italy.html | 60 Slavs Arrested in Italy | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/memorial-is-held-at-pearl-harbor.html | MEMORIAL IS HELD AT PEARL HARBOR. | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/big-tishman-building-on-park-ave-filled.html | BIG TISHMAN BUILDING ON PARK AVE. FILLED | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/search-for-plane-continues.html | Search for Plane Continues | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/50-infant-deaths-in-albania.html | 50% Infant Deaths in Albania | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/cardinals-conquer-eagles-4521-on-6-touchdowns-in-second-half-trippi.html | Cardinals Conquer Eagles, 45-21, On 6 Touchdowns in Second Half; Trippi and Christman Spark Offensive in Stirring Game -- Philadelphia Toppled to Second Place in Eastern Division Race | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/paris-forgets-strife-to-mourn-leclerc.html | PARIS FORGETS STRIFE TO MOURN LECLERC | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/motorist-voyages-will-resume-soon-bernstein-line-will-reopen.html | MOTORIST VOYAGES WILL RESUME SOON; Bernstein Line Will Reopen Regular Service to Europe, Taking Uncrated Autos | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/sales-of-surplus-reported-by-waa-machine-tools-scrap-metals-and.html | SALES OF SURPLUS REPORTED BY WAA; Machine Tools, Scrap Metals and Aircraft Components Included in Offerings | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/1948-auto-plates-put-on-sale-today.html | 1948 Auto Plates Put on Sale Today | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/toy-guidance-director-named.html | Toy Guidance Director Named | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/truman-finishes-florida-holiday-flies-back-today-first-major-task.html | TRUMAN FINISHES FLORIDA HOLIDAY, FLIES BACK TODAY; First Major Task Is Writing Message to Congress on European Recovery TEXT NOW IN PREPARATION He Is Refreshed by Five Days of Resting in the Sunshine and Sind of Navy Base | True | By Anthony Levierospecial To the New York Times | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/the-federal-advisory-council.html | The Federal Advisory Council | True | By Edward H. Collins | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/dr-fleming-aided-city-hospitals-67-former-superintendent-of-the.html | DR. FLEMING, AIDED CITY HOSPITALS, 67; Former Superintendent of the System Here Dies in Florida uServed Long at Bellevue | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/service-honors-kilmer.html | Service Honors Kilmer | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/heads-student-group-girl-elected-by-the-committee-for-educational.html | HEADS STUDENT GROUP; Girl Elected by the Committee for Educational Democracy | True | Special to THE NEW YORK TIMES. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/plane-crashes-in-chungking.html | Plane Crashes in Chungking | True | | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/miss-paulee-sings-three-novelties-warren-heiler-duke-works-are.html | MISS PAULEE SINGS THREE NOVELTIES; Warren, Heiler, Duke, Works Are Included in Offerings at Town Hall Recital | True | N.S. | | C1B 109429 | |
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/lehrer-is-handball-victor.html | Lehrer Is Handball Victor | True | | | C1B 109429 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-08 | 1947-12-08 | https://www.nytimes.com/1947/12/08/archives/steelers-set-back-boston-yanks-177-show-way-in-game-finished-under.html | STEELERS SET BACK BOSTON YANKS, 17-7; Show Way in Game Finished Under Lights, Clinching a Tie for Division Title | True | | | C1B 109429 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/heldopen-tax-dodge-faces-end-646-commodity-accounts-cited.html | 'Held-Open' Tax Dodge Faces End; 646 Commodity Accounts Cited; Department of Agriculture Plans New Rule to Bar Delay in Statement of Profits That Cuts Liability for Levy | True | Special to the NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/poll-finds-germans-think-press-is-curbed.html | POLL FINDS GERMANS THINK PRESS IS CURBED | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/19899-resettled-by-iro-october-total-of-refugees-and-dps-sets-new.html | 19,899 RESETTLED BY IRO; October Total of Refugees and DP's Sets New Mark | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/alexander-de-bretteville-weds.html | Alexander de Bretteville Weds | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/germany-to-share-in-marshall-plan-economic-recovery-is-sought-by.html | GERMANY TO SHARE IN MARSHALL PLAN; Economic Recovery Is Sought by Truman, Royall Discloses in Deficiency Fund Plea GERMANY TO SHARE IN MARSHALL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/railroads-argue-for-freight-rises-final-hearing-begins-before-icc.html | RAILROADS ARGUE FOR FREIGHT RISES; Final Hearing Begins Before ICC on Twice-Revised Plea for About 30% More | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bank-group-weighs-credit-for-japan-national-city-heads-combine.html | BANK GROUP WEIGHS CREDIT FOR JAPAN; National City Heads Combine Planning Cotton Purchase Transaction With SCAP | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/william-doscher.html | WILLIAM DOSCHER | True | Special to the new yohk times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/durocher-to-write-a-book.html | Durocher to Write a Book | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/prague-communist-sits-as-examiner-student-union-chief-passes-on.html | PRAGUE COMMUNIST SITS AS EXAMINER; Student Union Chief Passes on Applicants for Exchange Scholarships to U.S. | True | By Albion Rossspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/un-bulletin-lists-increases-in-costs.html | U.N. BULLETIN LISTS INCREASES IN COSTS | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/itu-enters-denial-of-unfair-tactics-acts-on-eve-of-nlrb-hearing-in.html | ITU ENTERS DENIAL OF UNFAIR TACTICS; Acts on Eve of NLRB Hearing in Indianapolis on Charges by Publishers Association | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rumania-enters-davis-cup.html | Rumania Enters Davis Cup | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/output-in-chicago-to-equal-44-peak-47-volume-11500000000-25-over.html | OUTPUT IN CHICAGO TO EQUAL '44 PEAK; '47 Volume, $11,500,000,000, 25% Over Last Year, Partly Due to Price Increases | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/improved-living-urged-to-aid-us-high-standards-show-success-of.html | IMPROVED LIVING URGED TO AID U.S.; High Standards Show Success of Democracy, Women's Conference Is Told | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/witness-missing-trial-postponed-wife-of-victim-in-dock-slaying.html | WITNESS MISSING, TRIAL POSTPONED; Wife of Victim in Dock Slaying Sought -- Two Union Agents Among Three Accused | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/on-the-pro-football-front.html | On the Pro Football Front | True | By Arthur Daley | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ships-collide-in-colombia-port.html | Ships Collide in Colombia Port | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/baltimore-case-reopened.html | Baltimore Case Reopened | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/stage-to-aid-drive-for-blind.html | Stage to Aid Drive for Blind | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/insurance-stock-offered-springfield-fire-marine-shares-priced-at-38.html | INSURANCE STOCK OFFERED; Springfield Fire & Marine Shares Priced at $38 $65,000,000 SOUGHT IN SECURITY DEALS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/good-news-from-india.html | GOOD NEWS FROM INDIA | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sec-speeds-action-on-thomascolor-pushes-registration-through-at.html | SEC SPEEDS ACTION ON THOMASCOLOR; Pushes Registration Through at Company's Request to Permit Stock Offer | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/red-cross-urges-freeing-prisoners-asks-immediate-repatriation-of.html | RED CROSS URGES FREEING PRISONERS; Asks Immediate Repatriation of 2,500,000 'Sforing Hate' Since War Capture | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/moiseiwitsch-a-hit-in-piano-program-artists-power-and-passion-on.html | MOISEIWITSCH A HIT IN PIANO PROGRAM; Artist's Power and Passion on Keyboards Enthrall Large Carnegie Hall Audience | True | By Howard Taubman | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/durant-sentence-confirmed.html | Durant Sentence Confirmed | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/gets-stewartwarner-post.html | Gets Stewart-Warner Post | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/pennino-in-ring-tonight.html | Pennino in Ring Tonight | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/catholic-revival-in-america-seen-archbishop-gushing-predicts.html | CATHOLIC REVIVAL IN AMERICA SEEN; Archbishop Gushing Predicts Mankind Is on Threshold of Spiritual Awakening | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/john-e-barrett.html | JOHN E. BARRETT | True | Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ask-rubber-suit-venue-change.html | Ask Rubber Suit Venue Change | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/cholera-in-egypt-almost-ended.html | Cholera in Egypt Almost Ended | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/colts-first-year-rated-successful-rodenberg-says-losses-were.html | COLTS FIRST YEAR RATED SUCCESSFUL; Rodenberg Says Losses Were Smaller Than Expected -- Drew Close to 200,000 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/attacks-segregation-in-methodist-church.html | ATTACKS SEGREGATION IN METHODIST CHURCH | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/herbert-c-girvin.html | HERBERT C. GIRVIN | True | Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/greenleaf-wins-point-court-refuses-to-dismiss-suit-against.html | GREENLEAF WINS POINT; Court Refuses to Dismiss Suit Against Brunswick Company | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/britain-asking-end-of-mandate-may-15-reported-urging-u-n-to-set-up.html | BRITAIN ASKING END OF MANDATE MAY 15; Reported Urging U. N. to Set Up States 2 Weeks Later-- Haganah Prods Police | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/cecil-b-annett.html | CECIL B. ANNETT | True | Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/18-in-soccer-named-for-olympic-trials.html | 18 IN SOCCER NAMED FOR OLYMPIC TRIALS | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/growth-in-queens-outdoes-services-garbage-collecting-especially.html | GROWTH IN QUEENS OUTDOES SERVICES; Garbage Collecting Especially Suffers, With Little Relief in Immediate Prospect CITY AIDES EXPLAIN WHY Lack of Equipment Plus Rapid Strides in Building Create School, Police Problems | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-losing-group-on-ito-weightage-small-nations-oppose-giving-extra.html | U.S. LOSING GROUP ON ITO WEIGHT AGE; Small Nations Oppose Giving Extra Votes, but Immediate Decision Is Averted | True | By Russell Porterspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/four-pro-records-fall-in-football-bears-sat-marks-for-yardage-and.html | FOUR PRO RECORDS FALL IN FOOTBALL; Bears Sat Marks for Yardage and First Downs -- Baugh, Luckman Top Performers | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/krupps-war-guilt-affirmed-to-court-arms-firm-prepared-germany-for.html | KRUPPS WAR GUILT AFFIRMED TO COURT; Arms Firm Prepared Germany for Aggression Before Nazis' Moves, Prosecution Says | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/perfume-sale-halted-supreme-court-upholds-order-against-ten-cent.html | PERFUME SALE HALTED; Supreme Court Upholds Order Against Ten Cent Vials | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/defends-franchise-tax-state-official-says-measure-has-not-penalized.html | DEFENDS FRANCHISE TAX; State Official Says Measure Has Not Penalized Industry | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/last-trip-from-montreal.html | Last Trip From Montreal | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/odwyer-salutes-squads-members-vanguard-of-american-entrants-in.html | O'DWYER SALUTES SQUAD'S MEMBERS; Vanguard of American Entrants in Winter Games En Route Aboard S.S. America MANAGER IS OPTIMISTIC Hill Sees Strong Team Giving Good Account in Competition -- Lists Two Objectives | True | By Frank Elkins | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/steel-production-rate-again-to-be-977-per-cent.html | Steel Production Rate Again to Be 97.7 Per Cent | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/2-named-to-rail-group-murphy-buxton-join-council-of-progress.html | 2 NAMED TO RAIL GROUP; Murphy, Buxton Join Council of Progress Federation | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/religion-in-schools-tested-on-legality-supreme-court-hears-illinois.html | RELIGION IN SCHOOLS TESTED ON LEGALITY; Supreme Court Hears Illinois Atheist Mother's Plea to Bar Classes on Freedom Issue THREAT TO TRADITION SEEN Jackson Insists Tribunal Must Rule Only on Constitutional and Legal Aspects of Case | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dewey-and-lehman-in-tribute-to-warn.html | DEWEY AND LEHMAN \ IN TRIBUTE TO WARN | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/choir-to-honor-founder-nyu-glee-club-to-sing-special-song-at.html | CHOIR TO HONOR FOUNDER; N.Y.U. Glee Club to Sing Special Song at Concert Saturday | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/java-negotiation-opened-amicably-dutch-indonesians-meet-on-us.html | JAVA NEGOTIATION OPENED AMICABLY; Dutch, Indonesians Meet on U.S. Transport, Express Hope for a Settlement | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-louis-messing-sr-j.html | MRS. LOUIS MESSING SR. j | True | Special to the newyosk Trazs. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/3-long-beach-buses-seized-for-debts-but-unpaid-drivers-keep-rest-of.html | 3 LONG BEACH BUSES SEIZED FOR DEBTS; But Unpaid Drivers Keep Rest of 'Defunct' Company's Fleet of Vehicles Running NEW OPERATOR IS SOUGHT City Officials Negotiating With Four Concerns on Taking Over the Service | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/traffic-accidents-rise-69-more-reported-for-the-week-than-for-one.html | TRAFFIC ACCIDENTS RISE; 69 More Reported for the Week Than for One Year Ago | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/notre-dame-voted-nations-top-team-irish-take-honors-for-second-year.html | NOTRE DAME VOTED NATION'S TOP TEAM; Irish Take Honors for Second Year in Row in Writers' Poll -- Michigan Next | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/freedom-asked-in-argentina.html | Freedom Asked in Argentina | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/standard-gas-case-is-delayed-anew-sec-rules-added-postponement-of.html | STANDARD GAS CASE IS DELAYED ANEW; SEC Rules Added Postponement of Annual Meeting 'Inevitable' to Settle Proxy Issue | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/opera-guild-luncheon-today.html | Opera Guild Luncheon Today | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/7-justices-headed-by-vanderbilt-named-to-jersey-supreme-court.html | 7 Justices, Headed by Vanderbilt, Named to Jersey Supreme Court; DRISCOLL NAMES 7 TO SUPREME COURT | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/comet-over-south-africa-may-have-been-hondas-first-seen-in-japan.html | COMET OVER SOUTH AFRICA; May Have Been Hondas, First Seen in Japan Nov. 14 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/stocks-go-ahead-as-tax-sales-ease-but-rally-is-only-technical.html | STOCKS GO AHEAD AS TAX SALES EASE; But Rally Is Only Technical, Observers Say -- Volume Drops to 960,000 AVERAGES UP 0.76 POINT. Rails Make Best Showing in Recent Sessions but the Industrials Fare Best | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rev-ella-l-kroft.html | REV. ELLA L. KROFT | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sullivan-symington-confirmed.html | Sullivan, Symington Confirmed | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/west-virginia-wins-6851.html | West Virginia Wins, 68-51 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/marxist-manifesto-hailed-on-centenary.html | MARXIST MANIFESTO HAILED ON CENTENARY | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/armour-co.html | Armour & Co. | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/british-general-at-monmouth.html | British General at Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/robert-cole-to-wed-eunice-marie-balish.html | ROBERT COLE TO WED EUNICE MARIE BALISH | True | guuuuuuu Special to the Nzw york times | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/note-to-britain-reported.html | Note to Britain Reported | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/decision-on-return-of-leopold-awaited.html | DECISION ON RETURN OF LEOPOLD AWAITED | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/moslemjewish-fight-in-ulm-is-minimized.html | MOSLEM-JEWISH FIGHT IN ULM IS MINIMIZED | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/camden-fetes-walcott-citys-champion-is-welcomed-by-mayor-band-and.html | CAMDEN FETES WALCOTT; City's 'Champion' Is Welcomed by Mayor, Band and Parade | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/appliance-stores-charge-bypassing-some-distributors-allegedly-favor.html | APPLIANCE STORES CHARGE BY-PASSING; Some Distributors Allegedly Favor Larger Retailers, Ignoring Allocations | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/soviet-sees-paris-breach-notes-say-pact-was-violated-by-the-camp.html | SOVIET SEES PARIS BREACH; Notes Say Pact Was Violated by the Camp Raid and Deportation | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mink-prices-decline-minnesota-marks-drop-from-previous-excessive.html | MINK PRICES DECLINE; Minnesota Marks Drop From Previous Excessive Highs | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ra-emerson-74-educator-is-dead-former-head-of-plant-breeding.html | R.A. EMERSON, 74, EDUCATOR, IS DEAD; Former Head of Plant Breeding Department at Cornell, Once Dean of Graduate School | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bradley-bowl-marshal-tournament-of-roses-will-have-chief-of-staff.html | BRADLEY BOWL MARSHAL; Tournament of Roses Will Have Chief of Staff as Official | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/taft-policy-assailed-curate-peace-plan-charged-by-fd-roosevelt-jr.html | TAFT POLICY ASSAILED; 'Cut-Rate' Peace Plan Charged by F.D. Roosevelt Jr. | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ap-sues-butcher-union-asks-150000-as-trade-loss-in-los-angeles.html | A.&P. SUES BUTCHER UNION; Asks $150,000 as Trade Loss in Los Angeles Strike | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/roscoe-g-bicknell.html | ROSCOE G. BICKNELL | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/blandin-star-tackle-of-browns-lost-for-title-game-here-sunday-groza.html | Blandin, Star Tackle of Browns, Lost for Title Game Here Sunday; Groza to Take His Place Against Yankees -- Flaherty Team Starts Scrimmages Today -- Giants Depart for Los Angeles | True | By Joseph C. Nichols | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/hospital-fund-lists-2114682-donations.html | HOSPITAL FUND LISTS $2,114,682 DONATIONS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/marshall-five-on-top-6633.html | Marshall Five on Top, 66-33 | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/famous-arctic-ship-sold.html | Famous Arctic Ship Sold | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bids-sought-for-rail-issue.html | Bids Sought for Rail Issue | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/nashkelvinator-clears-18097697-profit-equals-417-a-share-sales-more.html | NASH-KELVINATOR CLEARS $18,097,697; Profit Equals $4.17 a Share -- Sales More Than Double Those of Previous Year | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/haganah-blames-irgun.html | Haganah Blames Irgun | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/tide-water-oil-authorized-to-retire-stock-to-be-bought-from-mission.html | Tide Water Oil Authorized to Retire Stock To Be Bought From Mission, Pacific Western | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/miss-mkinney-in-recital-pianists-reading-of-bartok-work-feature-of.html | MISS M'KINNEY IN RECITAL; Pianist's Reading of Bartok Work Feature of Program | True | C.H. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/officials-uphold-verdict-for-louis-walcott-protest-denied-but-he-is.html | OFFICIALS UPHOLD VERDICT FOR LOUIS; Walcott Protest Denied but He Is Promised a Return Bout Here Next June CHAMPION IS AGREEABLE Bomber Said to Favor Terms Giving Him 40 and Rival 20 Per Cent of Receipts | True | By James P. Dawson | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/travel-is-reviving-rapidly-in-britain-tourist-croup-told-overall.html | TRAVEL IS REVIVING RAPIDLY IN BRITAIN; Tourist Croup Told Over-All Expenditures This Year Are Estimated at $80,000,000 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/europes-displaced-children-plea-made-for-change-in-present-law-to.html | Europe's Displaced Children; Plea Made for Change in Present Law to Facilitate Immigration | True | SAMUEL STEINBERG. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/luncheon-spoiled-by-fire-at-sardis-famed-theatrical-restaurant-may.html | LUNCHEON SPOILED BY FIRE AT SARDI'S; Famed Theatrical Restaurant May Be Closed Several Days -- 3 Felled in Loft Blaze | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/neil-boxing-award-won-by-lesnevich-light-heavyweight-champion-is.html | NEIL BOXING AWARD WON BY LESNEVICH; Light - Heavyweight Champion Is Honored for Activities in and Out of the Ring | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/65000000-sought-in-security-deals-4000000-bond-issue-sold-by.html | $65,000,000 SOUGHT IN SECURITY DEALS; $4,000,000 Bond Issue Sold by Central Maine Power -- Stock Bid Is Rejected TRADING CONTINUES TODAY Cleveland, Delaware, Georgia, Southern California Utilities Will Present Offerings | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rockets-to-press-franchise-claim-firm-chicago-stand-indicated-at.html | ROCKETS TO PRESS FRANCHISE CLAIM; Firm Chicago Stand Indicated at Conference Meeting as New Set-Up Is Studied | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/savoyards-to-offer-mikado.html | Savoyards to Offer 'Mikado' | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rationing-of-meat-forecast-by-taft-system-without-price-controls-is.html | RATIONING OF MEAT FORECAST BY TAFT; System Without Price Controls Is Likely by April, He Says -- Sees Longer Rent Rule RATIONING OF MEAT FORECAST BY TAFT | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/loading-food-for-italy-freighter-exiria-getting-cargo-of-5000000.html | LOADING FOOD FOR ITALY; Freighter Exiria Getting Cargo of 5,000,000 Pounds in Gifts | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/lansdale-holds-conference.html | Lansdale Holds Conference | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bunions-ulcers-found-to-plague-dentists-doctorpatient-chair-urged.html | Bunions, Ulcers Found to Plague Dentists; Doctor-Patient Chair Urged to Cut Tension | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/scranton-u-five-wins-5238.html | Scranton U. Five Wins, 52-38 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/speidenuboldt.html | SpeidenuBoldt | True | Special to the new york timks. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/scan-coast-eligibility-conference-is-investigating-the-alleged-code.html | SCAN COAST ELIGIBILITY; Conference Is Investigating the Alleged Code Violations | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/unions-in-france-get-an-ultlmatum-paris-strike-fails-workers.html | UNIONS IN FRANCE GET AN ULTIMATUM; PARIS STRIKE FAILS; Workers Ordered to Return by Tomorrow or Forfeit Cost-of-Living Bonus | | By Harold Callender | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/46-divisions-activated-training-plans-listed-for-naval-reserve.html | 46 DIVISIONS ACTIVATED; Training Plans Listed for Naval Reserve Medical Units | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wendel-ordered-to-serve-term.html | Wendel Ordered to Serve Term | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/style-show-spurs-desire-for-travel-coats-for-shipboard-or-plane-and.html | STYLE SHOW SPURS DESIRE FOR TRAVEL; Coats for Shipboard or Plane and Dresses for Caribbean Offered by Russeks | True | By Virginia Pope | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/union-postpones-oak-ridge-strike-responds-to-appeal-of-chief-of.html | UNION POSTPONES OAK RIDGE STRIKE; Responds to Appeal of Chief of Conciliation Service in View of National Welfare | | By Louis Starkspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dewey-fills-judgeship-of-bronx-county-court.html | Dewey Fills Judgeship of Bronx County Court | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/anniversary-in-sweden.html | ANNIVERSARY IN SWEDEN | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/japanese-is-doomed-in-manila.html | Japanese Is Doomed in Manila | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ernst-asks-forcing-of-groups-into-open.html | ERNST ASKS FORCING OF GROUPS INTO OPEN | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/move-to-break-tie-loses.html | Move to Break Tie Loses | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/modern-version-of-king-lear.html | Modern Version of 'King Lear' | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sir-reginald-stubbs-governed-colonies.html | SIR REGINALD STUBBS, GOVERNED COLONIES | True | ____ uuuuuuuuu.uuu Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-position-held-unsafe-military-strength-is-advocated-by-air-force.html | U.S. POSITION HELD UNSAFE; Military Strength Is Advocated by Air Force Commander | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/85-attend-hearing-on-county-budget.html | 85 ATTEND HEARING ON COUNTY BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/russians-suggest-hollywood-rebel-film-leaders-urge-us-movie-figures.html | RUSSIANS SUGGEST HOLLYWOOD 'REBEL'; Film Leaders Urge U.S. Movie Figures to Fight Propaganda on 'Beastly' Marshall Plan | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mp-fined-for-strike-clash.html | MP Fined for Strike Clash | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/notre-dame-upset-by-illinois-quintet-irish-defeated-4038-on-last.html | NOTRE DAME UPSET BY ILLINOIS QUINTET; Irish Defeated, 40-38, on Last- Half Surge -- Burmaster and Osterkorn Spark Victory | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/polio-convalescent-facilities-held-weak-more-units-in-general.html | 'Polio' Convalescent Facilities Held Weak; More Units in General Hospitals Are Urged | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/venezuelans-end-tours-presidential-campaign-in-final-week-with.html | VENEZUELANS END TOURS; Presidential Campaign in Final Week, With Voting Set Sunday | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/groups-head-for-capitol-500-from-city-get-special-train-for-price.html | GROUPS HEAD FOR CAPITOL; 500 From City Get Special Train for Price Control Appeals | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mundt-bill-change-asked-senate-returns-the-measure-to-committee-for.html | MUNDT BILL CHANGE ASKED; Senate Returns the Measure to Committee for Amendment | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/fund-for-neediest-gets-18654-in-day-55587-total-to-date-aided-by.html | FUND FOR NEEDIEST GETS $18,654 IN DAY; $55,587 Total to Date Aided by $10,000 Gift by Mr. and Mrs. A.P. Sloan Jr. 210 MORE DONATIONS SENT One Offers $25 for a Cancer Victim -- Others Mark Help to Honor War Dead | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/two-shows-protest-rulings-on-musicians.html | TWO SHOWS PROTEST RULINGS ON MUSICIANS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/pflug-in-polo-lineup-veteran-back-with-nyac-for-squadron-a-game.html | PFLUG IN POLO LINE-UP; Veteran Back with N.Y.A.C. for Squadron A Game Saturday | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/john-g-beakes.html | JOHN G. BEAKES | True | Special to thi new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/soviet-link-seen-in-trial-at-berlin-us-begins-action-on-german-war.html | SOVIET LINK SEEN IN TRIAL AT BERLIN; U.S. Begins Action on German War Goods Firm, Believed to Have Sold to Russians | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/indians-honor-figure-skater.html | Indians Honor Figure Skater | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dr-joseph-hoy.html | DR. JOSEPH HOY | True | Special to the new york times. I | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/weather-body-planned-international-group-wishes-to-become-organ-of.html | WEATHER BODY PLANNED; International Group Wishes to Become Organ of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/elizabeth-sending-delegation.html | Elizabeth Sending Delegation | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/british-coal-gains-forecast.html | British Coal Gains Forecast | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/gm-auto-output-down-made-174034-units-in-november-against-184688-in.html | GM AUTO OUTPUT DOWN; Made 174,034 Units in November Against 184,688 in October | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/container-corporation-expands.html | Container Corporation Expands | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dahlgren-fielding-star-topped-international-leagues-first-sackers.html | DAHLGREN FIELDING STAR; Topped International League's First Sackers With .9930 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/school-bus-kills-girl-10.html | School Bus Kills Girl, 10 | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/for-delay-on-council-job-sharkey-says-court-may-be-consulted-on.html | FOR DELAY ON COUNCIL JOB; Sharkey Says Court May Be Consulted on Cacchione Case | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/report-here-opposes-us-pension-control.html | REPORT HERE OPPOSES U.S. PENSION CONTROL | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wire-strike-threat-taken-up.html | Wire Strike Threat Taken Up | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/marymount-celebrates-college-holds-special-events-on-fortieth.html | MARYMOUNT CELEBRATES; College Holds Special Events on Fortieth Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sugar-union-men-meet-cuban-president-backs-congress-of.html | SUGAR UNION MEN MEET; Cuban President Backs Congress of Anti-Communist Delegates | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mead-will-face-poll.html | Mead Will Face Poll | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/martial-law-reported-in-tabriz.html | Martial Law Reported in Tabriz | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wheat-leads-rise-in-price-of-grains-market-closes-strong-in-rally.html | WHEAT LEADS RISE IN PRICE OF GRAINS; Market Closes Strong in Rally -- Corn Up 2 1/4 to 3 1/4 Cents, With Advance in Oats | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/oxford-180-rugby-victor.html | Oxford 18-0 Rugby Victor | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/19-die-in-palestine-as-haganah-halts-tel-aviv-incursion-jews-flee.html | 19 DIE IN PALESTINE AS HAGANAH HALTS TEL AVIV INCURSION; Jews Flee Houses at Border Fired by Arabs -- Taxis Rush Shock Troops to Defense TWO BRITONS AMONG DEAD Haifa Pitched Battle Stopped by Police and Troops -- Sniping and Stabbings Widespread 19 DIE IN PALESTINE; TEL AVIV INVADED | True | By Gene Currivanspecial To the New York Times | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mine-bill-passed-by-japanese-diet-socialist-government-wins-on-its.html | MINE BILL PASSED BY JAPANESE DIET; Socialist Government Wins on Its Control Measure, but Most of Program Stalls | True | By Lindesay Parrottspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dewey-and-gop-bar-larger-state-aid-asked-by-odwyer-plea-for.html | DEWEY AND GOP BAR LARGER STATE AID ASKED BY O'DWYER; Plea for $84,000,000 Rise to Help City Balance Its Budget Fails to Win Support 8c SUBWAY FARE FAVORED Albany Meeting Indicates Also That Tax Limitations May Be Lifted to Help Localities DEWEY AND GOP BAR HIGHER AID TO CITY | True | special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/city-college-five-will-oppose-oregon-state-in-garden-tonight.html | City College Five Will Oppose Oregon State in Garden Tonight; Pacific Coast Champions Get Early Game, Loyola-St. John's in Afterpiece -- Coaches Speak at Writers' Luncheon-Election | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/150-at-un-accept-yule-bid.html | 150 at U.N. Accept Yule Bid | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/soviet-pressure-on-austria-seen-official-is-feared-kidnaped-export.html | SOVIET PRESSURE ON AUSTRIA SEEN; Official Is Feared Kidnaped, Export of Many Articles Banned in Latest Incidents | True | By John MacCormac | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/return-of-ivanissevich-hinted.html | Return of Ivanissevich Hinted | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/polygamy-case-to-be-reargued.html | Polygamy Case to Be Reargued | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/narcf-to-meet-feb-23.html | NARCF to Meet Feb. 23 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/notes.html | Notes | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/president-of-bank-joins-united-aircrafts-board.html | President of Bank Joins United Aircraft's Board | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/carkido-is-stopped-by-demarco-in-7th-bout-at-st-nick-arena-ends.html | CARKIDO IS STOPPED BY DEMARCO IN 7TH; Bout at St. Nick Arena Ends After Youngstown Fighter Is Down for Count of 8 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/noxon-pardon-plea-pressed.html | Noxon Pardon Plea Pressed | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/fielding-replies-to-state-report-city-welfare-head-challenges.html | FIELDING REPLIES TO STATE REPORT; City Welfare Head Challenges Implied Threat to Withdraw Relief Reimbursements PLEADS FOR COOPERATION Charges His Earlier Offers Have Been Rebuffed-Seeks Conference on Problems | True | By William E. Conklin | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/immoral-and-unrealistic.html | IMMORAL AND UNREALISTIC | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/raf-officer-cashiered-son-of-former-envoy-to-poland-is-convicted-on.html | RAF OFFICER CASHIERED; Son of Former Envoy to Poland Is Convicted on Scandal Charge | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/detroit-strike-vote-set.html | Detroit Strike Vote Set | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-wins-battle-of-the-posters-in-austria-to-tell-public-we-send-60.html | (U.S., Wins 'Battle of the Posters' in Austria To Tell Public We Send 60% of Their Food | True | By Huntington Smith | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-es-kelley-heard-composers-widow-gale-quartet-ruth-klingmann-in.html | MRS. E.S KELLEY HEARD; Composer's Widow, Gale Quartet, Ruth Klingmann in Concert | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/three-eightrounders-set.html | Three Eight-Rounders Set | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/first-sizable-shipment-of-ginger-since-1940-here-from-hong-kong.html | First Sizable Shipment of Ginger Since 1940 Here From Hong Kong | True | By Jane Nickerson | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/safe-winter-driving.html | SAFE WINTER DRIVING | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/truman-back-in-capital-after-4-12hour-flight.html | Truman Back in Capital After 4 1/2-Hour Flight | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/funds-for-europe-called-secondary-more-important-than-amount-we.html | FUNDS FOR EUROPE CALLED SECONDARY; More Important Than Amount We Spend Is That Recovery Plan Works, Says Baldwin HITS AT CONTROL 'MORASS' Connecticut's Senator Speaks at Meeting of Toy Makers -- Fallon Elected President FUNDS FOR EUROPE CALLED SECONDARY | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/plans-for-expansion-of-aid-to-china-laid.html | PLANS FOR EXPANSION OF AID TO CHINA LAID | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/newly-named-controller-of-sunshine-biscuits-inc.html | Newly Named Controller Of Sunshine Biscuits, Inc. | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-barton-a-myers.html | MRS. BARTON A. MYERS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/hats-show-tudor-trend-london-designer-displays-millinery-collection.html | HATS SHOW TUDOR TREND; London Designer Displays Millinery Collection Here | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/joseph-w-mfarland.html | JOSEPH W. M'FARLAND | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/books-and-authors.html | Books and Authors | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/general-strike-called-off.html | General Strike Called Off | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/united-togoland-urged-by-african-trusteeship-council-hears-strong.html | UNITED TOGOLAND URGED BY AFRICAN; Trusteeship Council Hears Strong Plea for Change by Ewe Tribesman | True | By John Kentonspecial To The New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dr-john-j-brennan.html | DR. JOHN J. BRENNAN | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/molotov-asks-voice-in-ruhr-end-of-wests-bizone-plan-molotov-demands.html | Molotov Asks Voice in Ruhr, End of West's Bizone Plan; MOLOTOV DEMANDS VOICE IN RUHR RULE | True | By Herbert L. Matthews | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/canadas-gold-reserve-shrinks.html | Canada's Gold Reserve Shrinks | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/frank-ingrassia.html | FRANK INGRASSIA | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/lord-croft-active-in-war-cabinet-66-ardent-british-imperialist-who.html | LORD CROFT, ACTIVE IN WAR CABINET, 66; Ardent British Imperialist, Who Helped Form Home Guard, Dies-- uFought India Bill _____/ | True | I Special to the new yokk times. I | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/orlando-playoff-taken-by-douglas-wilmington-golf-pro-downs-demaret.html | ORLANDO PLAY-OFF TAKEN BY DOUGLAS; Wilmington Golf Pro Downs Demaret at the 19th Hole -- Keiser Finishes Third | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/advertising-news-and-notes-to-head-advertising-staff-of-nuenamel.html | Advertising News and Notes; To Head Advertising Staff Of Nu-Enamel Corporation | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/early-gop-action-on-inflation-seen-wolcott-of-house-advances-plan.html | EARLY GOP ACTION ON INFLATION SEEN; Wolcott of House Advances Plan Calling for Industry Pacts on Materials, Prices | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/large-cabrini-statue-unveiled-in-vatican.html | LARGE CABRINI STATUE UNVEILED IN VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/russian-says-us-condones-slavery-mrs-roosevelt-denies-charge-in.html | RUSSIAN SAYS U.S. CONDONES SLAVERY; Mrs. Roosevelt Denies Charge in Geneva Session of Human Rights Commission | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/union-shop-elections-set.html | Union Shop Elections Set | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/walker-has-few-regrets-dixie-will-miss-brooklyn-but-is-happy-to-go.html | WALKER HAS FEW REGRETS; Dixie Will Miss Brooklyn, but Is Happy to Go to Pirates | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/pravda-sees-war-dream-moscow-paper-continues-its-discussion-of-the.html | PRAVDA SEES WAR DREAM; Moscow Paper Continues Its Discussion of the London Parley | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-harrington-98-widow-of-educator.html | MRS. HARRINGTON, 98, WIDOW OF EDUCATOR | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/heyden-adds-new-chemicals.html | Heyden Adds New Chemicals | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/90-are-transferred-as-security-risks.html | 90 ARE TRANSFERRED AS SECURITY RISKS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/frank-buck-files-suit-seeks-250000-in-a-dispute-over-jungle-movie.html | FRANK BUCK FILES SUIT; Seeks $250,000 in a Dispute Over Jungle Movie | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/j-calvin-jackson.html | J. CALVIN JACKSON | True | I Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/600000-loan-placed-financing-arranged-on-13story-offices-at-30-e.html | $600,000 LOAN PLACED; Financing Arranged on 13-Story Offices at 30 E. 40th St. | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/oswald-a-schilbach.html | OSWALD A. SCHILBACH | True | Specie! to the newtoek Tuns. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ralph-p-ormsbee.html | RALPH P. ORMSBEE | True | Special to the new york times. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/government-of-arabs-reported.html | Government" of Arabs Reported | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/busmen-press-wage-rise-employes-of-two-city-systems-appeal-to.html | BUSMEN PRESS WAGE RISE; Employes of Two City Systems Appeal to Transit Board | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/giving-credit-to-merchant-seamen.html | Giving Credit to Merchant Seamen | True | KATHARINE D. MORSE. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/strikes-tie-up-de-grasse.html | Strikes Tie Up De Grasse | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rumania-accused-of-affronts-to-us-envoy-searched-at-gunpoint-aides.html | RUMANIA ACCUSED OF AFFRONTS TO U.S.; Envoy Searched at Gunpoint, Aides' Homes and Autos Also Entered, Senator Dharges | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/for-stricter-gurb-on-hoof-disease-us-urges-two-quarantine-lines-in.html | FOR STRICTER GURB ON HOOF DISEASE; U.S. Urges Two Quarantine Lines in North Mexico -- House Croup Calls for Eradication | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/boxing-commissioners-poll-shows-most-favor-return-for-graziano-nba.html | Boxing Commissioners' Poll Shows Most Favor Return for Graziano; N.B.A. Finds 40 Per Cent of State Boards Would Allow Rocky to Defend Title -- Greene to Use Vote for Reference | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/retrial-of-longo-postponed.html | Retrial of Longo Postponed | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/jersey-dredging-asked-driscoll-asks-us-to-take-over-inland-waterway.html | JERSEY DREDGING ASKED; Driscoll Asks U.S. to Take Over Inland Waterway Links | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/huge-shift-urged-from-farm-to-shop-institute-of-world-affairs-told.html | HUGE SHIFT URGED FROM FARM TO SHOP; Institute of World Affairs Told Transfer of 150,000,000 Is Needed for Proper Ratio | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sinkwich-signs-contract-backfield-star-to-undergo-another-knee.html | SINKWICH SIGNS CONTRACT; Backfield Star to Undergo Another Knee Operation | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/cullman-says-city-may-give-up-piers-head-of-port-authority-sees.html | CULLMAN SAYS CITY MAY GIVE UP PIERS; Head of Port Authority Sees Financing, Development and Operation by Agency | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wants-congress-to-act-on-rubber-foster-for-extending-control-sale.html | WANTS CONGRESS TO ACT ON RUBBER; Foster for Extending Control, Sale or Lease of Synthetic Plants Worth $700,000,000 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/knick-five-downs-st-louis-71-to-56-trails-at-half-in-garden-but.html | KNICK FIVE DOWNS ST. LOUIS, 71 TO 56; Trails at Half in Garden, but Wins and Extends Its League Lead | True | By Louis Effrat | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/the-government-goes-into-journalism-briefly.html | The Government Goes Into Journalism -- Briefly | True | By Arthur Krock | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/deficit-reported-by-home-for-aged-40-per-cent-rise-in-expense-and.html | DEFICIT REPORTED BY HOME FOR AGED; 40 Per Cent Rise in Expense and an Increased Proportion of Older People Cited | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/telephone-union-loses-its-appeal-supreme-court-refuses-to-enter.html | TELEPHONE UNION LOSES ITS APPEAL; Supreme Court Refuses to Enter Fight on Utility Strike Ban in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/kashmir-clash-studied-defense-council-for-india-and-pakistan-meets.html | KASHMIR CLASH STUDIED; Defense Council for India and Pakistan Meets in Lahore | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/plea-for-25-rise-presented-by-nmu-no-strike-threat-is-attached-to.html | PLEA FOR 25% RISE PRESENTED BY NMU; No Strike Threat Is Attached to Union Demand at Meeting With Ship Representatives | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/soviet-atom-policy-a-fraud-austin-says.html | SOVIET ATOM POLICY A FRAUD, AUSTIN SAYS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/16-new-appointees-sworn-in-by-mayor-oaths-administered-at-city-hall.html | 16 NEW APPOINTEES SWORN IN BY MAYOR; Oaths Administered at City Hall Ceremony Attended by 250 Persons | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/scotten-named-envoy-succeeds-avra-warren-in-new-zealand-ridgway.html | SCOTTEN NAMED ENVOY; Succeeds Avra Warren in New Zealand -- Ridgway Nominated | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/actual-studies-in-europe-sway-views-of-congress-isolationists-are.html | Actual Studies in Europe Sway Views of Congress; Isolationists Are Full of Forebodings Still, but Relief Program Wins Wide Support | True | By James Restonspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/city-to-push-action-in-ten-ant-protests-gillroy-is-revising.html | CITY TO PUSH ACTION IN TEN ANT PROTESTS; Gillroy Is Revising Procedure to Meet Complaints on Lack of Apartment Repairs | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/television-programs-designed-for-veterans-in-hospitals-planned-for.html | Television Programs Designed for Veterans in Hospitals Planned for Holidays | True | By Jack Gould | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/king-said-to-acquiesce.html | King Said to Acquiesce | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/geis-is-princeton-coach-track-mentor-returns-to-lead-tiger-team-in.html | GEIS IS PRINCETON COACH; Track Mentor Returns to Lead Tiger Team in Two Sports | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/scores-in-a-thick-fog.html | Scores in a Thick Fog | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/issues-accounting-report.html | Issues Accounting Report | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/george-f-white-i.html | GEORGE F. WHITE i | True | : Special to the new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/notables-coming-to-butler-service-eisenhower-at-first-unable-to-get.html | NOTABLES COMING TO BUTLER SERVICE; Eisenhower, at First Unable to Get Away, Phones He Will Be at Funeral Today PLANS ARE COMPLETED At End of Religious Ceremony Coffin Will Be Carried About Campus -- Tributes Pour In | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/1458113-rent-rise-leases.html | 1,458,113 Rent Rise Leases | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/taft-law-invoked-in-schenley-case-afl-union-ordered-to-show-cause.html | TAFT LAW INVOKED IN SCHENLEY CASE; AFL Union Ordered to Show Cause in Alleged Interference With Whisky Distribution | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-zone-revives-film-competition-8-german-concerns-get-right-to.html | U.S. ZONE REVIVES FILM COMPETITION; 8 German Concerns Get Right to Distribute -- American and British Firms Licensed | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-samuel-lewin.html | MRS. SAMUEL LEWIN | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/backs-san-francisco-on-freetrade-zone.html | BACKS SAN FRANCISCO ON FREE-TRADE ZONE | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/edward-1-keyes-of-parkeberm-executive-of-art-book-auction-house.html | EDWARD T. KEYES OF PARKE-BERM; Executive of Art, Book Auction House Dies in Jersey at 54 uln Field for 27 Years | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/goodwill-bags-distributed.html | Good-Will Bags Distributed | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/errol-flynn-to-do-roll-in-turquoise-actor-set-for-lead-in-warner.html | ERROL FLYNN TO DO ROLL IN TURQUOISE; Actor Set for Lead in Warner Film of Anya Seton's Story of Adventure in Southwest | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/albert-male.html | ALBERT MALE | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/burma-to-enforce-arms-ban.html | Burma to Enforce Arms Ban | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-patrick-oconnor-.html | MRS. PATRICK O'CONNOR ! | True | special to the newtoek times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/asia-institute-opens-new-art-galleries-with-exhibition-of-sculpture.html | Asia Institute Opens New Art Galleries With Exhibition of Sculpture and Rugs | True | By Howard Devree | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/son-to-the-van-limburg-stirums.html | Son to the van Limburg Stirums | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/miami-doubles-air-express.html | Miami Doubles Air Express | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rites-for-leclerc-evoke-appeal-for-french-unity.html | Rites for Leclerc Evoke Appeal for French Unity | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/ships-to-be-named-for-8-war-heroes-general-officers-and-winners-of.html | SHIPS TO BE NAMED FOR 8 WAR HEROES; General Officers and Winners of Medal of Honor Designated for Honors on Coast | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/st-assen-confident-on-avoiding-a-war.html | ST ASSEN CONFIDENT ON AVOIDING A WAR | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/institute-on-driving-opens.html | Institute on Driving Opens | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/brooklyn-obtains-three-in-exchange-shortstop-cox-pitcher-roe-and-in.html | BROOKLYN OBTAINS THREE IN EXCHANGE; Shortstop Cox, Pitcher Roe and Infielder Mauch Acquired in Pittsburgh Trade FIRST SACKER HOPP EYED Either He or Waitkus of Cubs Sought by Dodgers -- Majors Open Meetings Today | True | By John Drebinger | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/1220for2-shot-first-by-a-length-flying-fort-defeats-donnas-ace-in.html | $1220-FOR-$2 SHOT FIRST BY A LENGTH; Flying Fort Defeats Donna's Ace in the Murray Purse, Medalist Taking Show TRIPLE FOR FEATHERSTON He Boots Kopla, Lou Aldrich and Temeru to Pay-Offs at Gulfstream Park Track | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/stewart-to-seek-reelection.html | Stewart to Seek Re-election | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-families-urged-to-aw-needy-abroad.html | U.S. FAMILIES URGED TO AW NEEDY ABROAD | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rome-communists-honor-riot-victim-orderly-crowd-of-20000-sees.html | ROME COMMUNISTS HONOR RIOT VICTIM; Orderly Crowd of 20,000 Sees Funeral -- Partisans Leave Capital City Quietly | True | By Arnaldo Cortesi | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/walker-named-best-player.html | Walker Named Best Player | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/seek-claims-settlement-blue-ridge-and-american-cities-would-ask.html | SEEK CLAIMS SETTLEMENT; Blue Ridge and American Cities Would Ask $500,000 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/48-auto-tag-sales-begin-many-motorists-here-use-mails-to-avoid.html | 48 AUTO TAG SALES BEGIN; Many Motorists Here Use Mails to Avoid Standing in Line | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mgrath-to-address-democrats-dinner.html | MGRATH TO ADDRESS DEMOCRATS DINNER | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/childs-directors-named-us-judge-conger-appoints-15-in.html | CHILDS DIRECTORS NAMED; U.S. Judge Conger Appoints 15 in Reorganization Proceeding | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/defending-the-americas.html | DEFENDING THE AMERICAS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/karl-r-lein.html | KARL R. LEIN | True | Special to the new york times. i | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/400000-new-members-sought-by-baptists.html | 400,000 NEW MEMBERS SOUGHT BY BAPTISTS | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/brink-gains-third-round-seattle-tennis-ace-advances-in-australian.html | BRINK GAINS THIRD ROUND; Seattle Tennis Ace Advances in Australian Tournament | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/passenger-flying-halted-court-enjoins-winged-cargo-inc-on-request.html | PASSENGER FLYING HALTED; Court Enjoins Winged Cargo, Inc., on Request of the CAB | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/duopianists-play-mew-osieck-work-bartlett-robertson-introduce-piece.html | DUO-PIANISTS PLAY MEW OSIECK WORK; Bartlett, Robertson Introduce Piece by Dutch Composer in Town Hall Recital | True | R.P. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/blows-op-fate.html | BLOWS OP FATE | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/many-more-send-tributes-presidents-of-harvard-yale-join-in-praise.html | MANY MORE SEND TRIBUTES; Presidents of Harvard, Yale Join in Praise of Butler | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/jews-take-over-policing.html | Jews Take Over Policing | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/coal-export-ban-delayed.html | Coal Export Ban Delayed | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bonds-and-shares-on-london-market-firmness-is-general-but-big-4.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is General But Big 4 Uncertainties Act as Brake on Trading Volume | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/carnegie-group-elects-state-department-official-gets-peace.html | CARNEGIE GROUP ELECTS; State Department Official Gets Peace Endowment Post | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/continued-control-of-rents-is-urged-advisory-board-recommends.html | CONTINUED CONTROL OF RENTS IS URGED; Advisory Board Recommends Federal Regulations Be Kept Here and in Nassau, Suffolk | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/trumans-attend-premiere.html | Trumans Attend Premiere | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/new-lentheric-salon-to-open-doors-today.html | NEW LENTHERIC SALON TO OPEN DOORS TODAY | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dividend-is-raised-by-buloya-watch-extra-payment-also-voted-by-the.html | DIVIDEND IS RAISED BY BULOYA WATCH; Extra Payment Also Voted by the Board -- Other Concerns Make Year-End Grants | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/fishermen-net-scotch-damped-in-prohibition.html | Fishermen Net Scotch Damped in Prohibition | True | Worth American Newspaper Alliance. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/c-d-m5t-rttfutttj-flq-dm-lauuilllln00-long-a-jurist-dies-member-of.html | C D M5T RTTfUTTTJ flQ ,D,M LAUuilLlIN,00, LONG A JURIST, DIES; Member of the Supreme Court Here for 14 Years Formerly Bronx District Attorney | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/stormy-atlantic-delaying-2500-on-three-vessels.html | Stormy Atlantic Delaying 2,500 on Three Vessels | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/meredith-nicholson-iii.html | Meredith Nicholson III | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/james-j-buchanan.html | JAMES J. BUCHANAN | True | Special to the new york times. | | | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/interim-aid-plan-rescued-in-house-from-sharp-curbs-some-republicans.html | INTERIM AID PLAN RESCUED IN HOUSE FROM SHARP CURBS; Some Republicans Join With Democrats to Vote, 135-109, Against the Restrictions MORE FIGHTS IN PROSPECT Revision Is Worked Out to Be Offered Today and Passage Is Forecast in Week INTERIM AID PLAN RESCUED IN HOUSE | True | By C.p. Trussellspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/couriers-spread-alarm.html | Couriers Spread Alarm | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/spys-role-revealed-italian-obtained-secrets-from-british-embassy-in.html | SPY'S ROLE REVEALED; Italian Obtained Secrets From British Embassy in Rome | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/plans-dividend-after-split.html | Plans Dividend After Split | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/reports-opposition-to-oil-merger-deal.html | REPORTS OPPOSITION TO OIL MERGER DEAL | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/witness-in-stork-club-unfair-labor-hearing-testifies-two-hours.html | Witness in Stork Club Unfair Labor Hearing Testifies Two Hours Before the Grand Jury | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/drastic-antistrike-decree-in-greece-held-unwise-by-american-aid.html | Drastic Anti-Strike Decree in Greece Held Unwise by American Aid Mission | True | By Dana Adams Schmidt | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/calco-acts-to-end-dye-black-market-american-cyanamid-division-warns.html | CALCO ACTS TO END DYE BLACK MARKET; American Cyanamid Division Warns It Will Ban Customers Reselling for Export SEES BREACH OF CONTRACT Notice Sent to Textile, Leather, Paper and Plastic Makers of Crack-down Action | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/tax-collections-in-japan-lagging-government-in-grave-straits-on-its.html | TAX COLLECTIONS IN JAPAN LAGGING; Government in Grave Straits on Its Accounts - Squeeze Put on Manufacturers | True | By Burton Crane | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/accident-cost-set-at-4-billion.html | Accident Cost Set at 4 Billion | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/bernecker-pushes-hospital-program-crying-need-for-more-beds-cited.html | BERNECKER PUSHES HOSPITAL PROGRAM; ' Crying Need for More Beds' Cited at Meeting of Stats Charities Aid Group | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/drottningholm-arrives-swedish-liner-brings-in-745-passengers-and.html | DROTTNINGHOLM ARRIVES; Swedish Liner Brings in 745 Passengers and Holiday Punch | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/new-high-for-bills-yield.html | New High for Bills Yield | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/fitzsimmons-to-coach-leaves-football-dodgers-to-join-the-boston.html | FITZSIMMONS TO COACH; Leaves Football Dodgers to Join the Boston Braves | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/macarthur-gets-masonic-honor.html | MacArthur Gets Masonic Honor | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/priddy-soud-to-browns-senators-get-25000-for-player-returned-in.html | PRIDDY SOUD TO BROWNS; Senators Get $25,000 for Player Returned in Previous Deal | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/us-grants-mexico-loan-of-13000000.html | U.S. GRANTS MEXICO LOAN OF $13,000,000 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/says-prices-show-need-of-budgeting-chief-of-nutrition-bureau-cites.html | SAYS PRICES SHOW NEED OF BUDGETING; Chief of Nutrition Bureau Cites Difficulties of Many Families Despite Higher Incomes | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/minelli-to-box-wright.html | Minelli to Box Wright | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/molotov-statement-in-big-4-and-his-economic-proposals-on-germany.html | Molotov Statement in Big 4 and His Economic Proposals on Germany | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/liner-sobieski-sails-with-139.html | Liner Sobieski Sails With 139 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sixty-prophecies-vision-life-in-2004-leaders-forecasts-deposited-in.html | SIXTY PROPHECIES VISION LIFE IN 2004; Leaders' Forecasts Deposited in Cornerstone for Annex of Advertising Club | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/christmas-sale-opens-articles-made-by-occupational-therapy-patients.html | CHRISTMAS SALE OPENS; Articles Made by Occupational Therapy Patients Offered | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/subcommittee-on-europe-economic-development-group-to-study-recovery.html | SUBCOMMITTEE ON EUROPE; Economic Development Group to Study Recovery Problems | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/rubin-hearing-set-thursday.html | Rubin Hearing Set Thursday | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/latin-commission-in-un-is-advanced-group-urges-that-economic-board.html | LATIN COMMISSION IN U.N. IS ADVANCED; Group Urges That Economic Board Be Set Up-Region's His Are Diagnosed | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/comedy-by-lavery-will-open-tonight-gentleman-from-athens-at.html | COMEDY BY LAVERY WILL OPEN TONIGHT; ' Gentleman From Athens' Due at Mansfield -- Anthony Quinn Makes Debut Here in Lead | True | By Louis Calta | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-elmer-g-corwin.html | MRS. ELMER G. CORWIN | True | Special to the new york times. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/court-saves-negro-doomed-by-whites-us-tribunal-orders-retrial-over.html | COURT SAVES NEGRO DOOMED BY WHITES; U.S. Tribunal Orders Retrial Over Restricted Jury List in Mississippi Killing | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/lost-radium-needles-found.html | Lost Radium Needles Found | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/colony-house-to-benefit-dance-on-dec-27-will-assist-settlement-for.html | COLONY HOUSE TO BENEFIT; Dance on Dec. 27 Will Assist Settlement for Children | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/calm-returns-to-aden.html | Calm Returns to Aden | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/aid-triangle-clubs-show-plans.html | Aid Triangle Club's Show Plans | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dr-david-b-lepper.html | DR. DAVID B. LEPPER | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/new-president-liner-tested.html | New President Liner Tested | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wittmerugrace.html | WittmeruGrace | True | Special to Tas Nswyoxk times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-bertrand-rockwell.html | MRS. BERTRAND ROCKWELL | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/begin-new-schools-today-officials-to-attend-ceremonies-at-two-sites.html | BEGIN NEW SCHOOLS TODAY; Officials to Attend Ceremonies at Two Sites in Flushing | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/russia-in-the-un-her-record-of-noncooperation-seen-creating-a-dual.html | Russia in the U.N.; Her Record of Non-Cooperation Seen Creating a Dual Organization | True | LOUIS FISCHER. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/chinese-educator-pleads-dr-han-lihwu-asks-twoway-traffic-in.html | CHINESE EDUCATOR PLEADS; Dr. Han Lih-Wu Asks 'Two-Way Traffic in Cultural Relations' | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/market-for-burley-highest-in-25-years.html | MARKET FOR BURLEY HIGHEST IN 25 YEARS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/grymesumackie.html | GrymesuMackie | True | Special to the new yo*k timis. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/steel-index-up-22.html | Steel Index Up 2.2% | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/business-world-vice-president-of-sales-for-sloaneblabon-corp.html | BUSINESS WORLD; Vice President of Sales For Sloane-Blabon Corp. | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/john-serre-leader-in-danbury-was-67.html | JOHN SERRE, LEADER IN DANBURY, WAS 67 | True | Special to the new Sims Tans I | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/training-is-urged-for-paper-selling-end-of-shortages-by-mid1948.html | TRAINING IS URGED FOR PAPER SELLING; End of Shortages by Mid-1948 Will Return Finer Brands, Says Official of Industry | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/arab-prince-sees-plot-by-russians-feisal-on-taking-off-for-cairo.html | ARAB PRINCE SEES PLOT BY RUSSIANS; Feisal, on Taking Off for Cairo, Says Soviet Aided Partition in Move to Get Bases | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/pupils-can-carol-now-mayor-approves-order-letting-schools-decide-on.html | PUPILS CAN CAROL NOW Mayor Approves Order Letting Schools Decide on Singing | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/higher-cost-of-living-unheard-of-in-samoa.html | Higher Cost of Living Unheard Of in Samoa | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-paul-b-kayser.html | MRS. PAUL B. KAYSER | True | Special to the new toes Tans. | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/australia-again-cuts-imports-for-dollars.html | AUSTRALIA AGAIN CUTS IMPORTS FOR DOLLARS | True | Dispatch of The Times London | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/prices-creep-up-in-industry-items-third-round-of-rises-marked-by.html | PRICES CREEP UP IN INDUSTRY ITEMS; Third Round of Rises Marked by Boosts of 10% for Chucks and Flexible Shafts | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/unity-club-honors-exjurist.html | Unity Club Honors Ex-Jurist | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/yale-will-share-in-hunt-bequests-2214704-estate-left-by-the-widow.html | YALE WILL SHARE IN HUNT BEQUESTS; $2,214,704 Estate Left by the Widow of Lawyer -- $15,000 Given in Advance to Maid, 76 | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/russia-expose-ban-charged-by-earle-former-envoy-says-a-letter-to.html | RUSSIA EXPOSE BAN CHARGED BY EARLE; Former Envoy Says a Letter to Roosevelt About the Peril Brought 'Exile' Order | True | FRANKLIN ROOSEVELT. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/premiers-daughter-takes-veil.html | Premier's Daughter Takes Veil | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/train-wrecked-in-india.html | Train Wrecked in India | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/barbara-harris-of-short-hills-betrothed-to-james-g-kyle-a-student-a.html | Barbara Harris of Short Hills Betrothed To James G. Kyle> a Student at Wesleyan | True | Special to the newyoek times. I | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/l-s-green-fiance-of-miss-sherman-lieutenant-in-army-to-marry.html | L S. GREEN FIANCE OF MISS SHERMAN; Lieutenant in Army to Marry Wheaton AlumnauFathers of Both Teach at Amherst | True | Special to Tax Nrwyoik Tuns. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/cotton-estimate-is-revised-upward-11694000bale-crop-forecast-is.html | COTTON ESTIMATE IS REVISED UPWARD; 11,694,000-Bale Crop Forecast Is 189,000 Above Figure Reached Last Month | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/citys-colleges-ask-public-for-525000-annual-gifts-for-nonbudgeted.html | CITY'S COLLEGES ASK PUBLIC FOR $525,000; Annual Gifts for Non-Budgeted Student Services Sought by Heads of Schools | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/arab-states-enter-un-palestine-talk-egypt-and-lebanon-to-appear.html | ARAB STATES ENTER U.N. PALESTINE TALK; Egypt and Lebanon to Appear Before Security Council in the Debate Today | True | By George Babrett | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/relief-ship-damaged-cargo-for-european-children-is-flooded-to-fight.html | RELIEF SHIP DAMAGED; Cargo for European Children Is Flooded to Fight Fire | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/odwyer-to-fight-for-full-program-must-get-all-or-nothing-mayor-says.html | O'DWYER TO FIGHT FOR FULL PROGRAM; Must Get All or Nothing, Mayor Says of Fare-Tax Plan Due to Face Test in Albany | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/hyland-stops-peterson.html | Hyland Stops Peterson | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/holiday-evictions-are-banned.html | Holiday Evictions Are Banned | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/juneellen-stern-to-wed-former-student-at-columbia-is-engaged-to.html | JUNE-ELLEN STERN TO WED; Former Student at Columbia Is Engaged to Charles H. Stern | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/moscow-reception-fair-us-embassy-reports-on-radio-conditions-of.html | MOSCOW RECEPTION FAIR; U.S. Embassy Reports on Radio Conditions of Voice of America | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/caribbean-group-meets-representatives-of-4-nations-discuss-common.html | CARIBBEAN GROUP MEETS; Representatives of 4 Nations Discuss Common Problems | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/walsh-takes-olympic-post.html | Walsh Takes Olympic Post | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-leslie-cranston.html | MRS. LESLIE CRANSTON | True | I Special to the new Yoax Taaxs. I | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/sgt-vincent-f-kapp.html | SGT. VINCENT F. KAPP | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/140000000-more-asked-to-save-the-citys-schools-drastic-overhauling.html | $140,000,000 More Asked To 'Save' the City's Schools; Drastic Overhauling of 'Obsolete' System Urged in 2-Year Study -- 10,000 Teachers and 9,000 Classrooms Needed $140,000,000 Asked to 'Save' City's Schools | | By Benjamin Fine | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/military-law-surveyed-group-under-gen-drum-seeks-to-modernize.html | MILITARY LAW SURVEYED; Group Under Gen. Drum Seeks to Modernize Statutes | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/in-race-for-third-largest-city.html | In Race for Third Largest City | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/merger-plan-to-go-to-vote.html | Merger Plan to Go to Vote | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dulles-eases-fear-of-french-on-ruhr-paris-now-nearer-accord-on.html | DULLES EASES FEAR OF FRENCH ON RUHR; Paris Now Nearer Accord on Internationalization and a Centralized German State | True | By Dbew Middletonspecial To the New York Times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/dog-used-as-witness-in-defense-of-kin.html | DOG USED AS WITNESS IN DEFENSE OF KIN | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/antarctic-mapping-extended-by-rome-southwest-of-palmer-land-he.html | ANTARCTIC MAPPING EXTENDED BY ROME; Southwest of Palmer Land, He Finds New High Peaks on Alexander Island | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/hungarian-treaty-is-signed-by-tito.html | HUNGARIAN TREATY IS SIGNED BY TITO | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/coach-fare-to-rise-15-on-new-haven-new-rate-will-not-apply-to.html | COACH FARE TO RISE 15% ON NEW HAVEN; New Rate Will Not Apply to Commuters -- 72 Western Railroads Get Increase | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/susan-h-reinoehl-engaged-to-marry-junior-at-swarthmore-will-be.html | SUSAN H. REINOEHL ENGAGED TO MARRY; Junior at Swarthmore Will Be Bride of Edwin F, Flindell 3d, Who Served in the AAF i | True | Special to TH5 new york times. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/elected-as-the-president-of-hudson-and-manhattan.html | Elected as the President Of Hudson and Manhattan | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/unite-for-defense-pope-urges-yout-his-message-held-to-reveal.html | UNITE FOR DEFENSE POPE URGES YOUT; His Message Held to Reveal Anxiety Over Communist Threat to the Church | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/polizios-trial-delayed-alleged-bookie-asks-the-court-to-quash-part.html | POLIZIO'S TRIAL DELAYED; Alleged Bookie Asks the Court to Quash Part of Evidence | True | | | C1B 109430 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/gustaf-marks-a-record-40-years-swedens-king.html | Gustaf Marks a Record: 40 Years Sweden's King | True | Special to THE NEW YORK TIMES. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/plunge-kills-elevator-operator.html | Plunge Kills Elevator Operator | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/chinese-communists-driven-from-hideout.html | CHINESE COMMUNISTS DRIVEN FROM HIDEOUT | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/wage-problem-of-postal-employes.html | Wage Problem of Postal Employes | True | HARRY SPIEGEL, | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/mrs-charles-wharton.html | MRS. CHARLES WHARTON | True | I Special to thb new york Tunis. | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/a-second-avenue-subway.html | A SECOND AVENUE SUBWAY | True | | | C1B 109430 | |
| 1947-12-09 | 1947-12-09 | https://www.nytimes.com/1947/12/09/archives/5-clears-conscience-former-ford-employe-pays-bill-for-items-stolen.html | $5 CLEARS CONSCIENCE; Former Ford Employe Pays Bill for Items Stolen 23 Years Ago | True | | | C1B 109430 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/moscow-expels-french-mission-also-breaks-off-vital-trade-parley.html | MOSCOW EXPELS FRENCH MISSION; Also Breaks Off Vital Trade Parley -- Paris Sends Soviet Repatriation Group Home MOSCOW EXPELS FRENCH MISSION | True | By Lansing Warrenspecial To The New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/oil-merger-vote-put-off-pacific-western-stockholders-to-meet-again.html | OIL MERGER VOTE PUT OFF; Pacific Western Stockholders to Meet Again Thursday | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/cotton-prices-up-by-15-to-63-points-market-is-sluggish-at-start-but.html | COTTON PRICES UP BY 15 TO 63 POINTS; Market Is Sluggish at Start but Scarcity of Contracts Soon Develops | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/federal-charges-denied-bendix-head-in-statement-hits-accusations-of.html | FEDERAL CHARGES DENIED; Bendix Head in Statement Hits Accusations of Monopoly | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/margaret-p-rice-becomes-fiancee-red-cross-exaide-in-europe-engaged.html | MARGARET P. RICE BECOMES FIANCEE; Red Cross Ex-Aide in Europe Engaged to Donald B. Lament, Former Marines Captain | True | Special to the new yoek times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/blue-baby-flying-home.html | Blue Baby' Flying Home | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/horseman-renews-stud-book-appeal-woodward-message-to-british-points.html | HORSEMAN RENEWS STUD BOOK APPEAL; Woodward Message to British Points Out Great Record of American Thoroughbreds | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/butter-averages-97-cents.html | Butter Averages 97 Cents | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/hull-cited-in-tokyo-trial-japanese-admiral-says-that-he-forced-the.html | HULL CITED IN TOKYO TRIAL; Japanese Admiral Says That He 'Forced the Pacific War | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/equipment-makers-report-profit-rise-dresser-industries-inc-nets.html | EQUIPMENT MAKERS REPORT PROFIT RISE; Dresser Industries, Inc., Nets $4,400,000 in the Fiscal Year to November | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/industry-values-workers-over-65-survey-by-legislative-body-finds.html | INDUSTRY VALUES WORKERS OVER 65; Survey by Legislative Body Finds Them as Productive as Juniors, More Loyal | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/william-n-hamaker.html | WILLIAM N. HAMAKER | True | Spedal to the new yoek times. | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/obrien-is-top-reinsman-nova-scotian-leading-harness-race-driver-won.html | O'BRIEN IS TOP REINSMAN; Nova Scotian Leading Harness Race Driver -- Won 84 Events | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/roi-rouge-annexes-gulfstream-dash-stage-fire-next-two-lengths.html | ROI ROUGE ANNEXES GULFSTREAM DASH; Stage Fire Next, Two Lengths Behind Victor in Feature -- Astound Pays $100 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/back-the-aid-plan-hemisphere-urged-armour-sees-export-markets-for.html | BACK THE AID PLAN, HEMISPHERE URGED; Armour Sees Export Markets for Latin-American Nations in a Sound Europe | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/del-giudice-may-move-pilgrim-studio-here.html | DEL GIUDICE MAY MOVE PILGRIM STUDIO HERE | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/22000-street-robbery-gunmen-take-bag-of-money-from-banker-in.html | $22,000 STREET ROBBERY; Gunmen Take Bag of Money From Banker in Waverly, N.Y. | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tools-for-russia-in-waa-says-rizley-head-of-house-group-declares-he.html | TOOLS FOR RUSSIA IN WAA, SAYS RIZLEY; Head of House Group Declares He Will 'Make Certain' They Are Not Shipped to Soviet | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/home-covenants-in-us-surveyed-missionary-grouptold-statutes-could.html | HOME COVENANTS IN U.S. SURVEYED; Missionary GroupTold Statutes Could Aid Minorities but Might Not Be Applied | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/trained-arabs-returning.html | Trained Arabs Returning | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/un-economic-unit-for-latins-pushed-chilean-says-commission-will.html | U.N. ECONOMIC UNIT FOR LATINS PUSHED; Chilean Says Commission Will Start in Spring -- Aim to Meet Urgent Post-War Problems | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/o-l-braddock-i.html | O. L. BRADDOCK I | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/security-unit-bars-palestine-debate-un-body-puts-subject-on-agenda.html | SECURITY UNIT BARS PALESTINE DEBATE; U.N. Body Puts Subject on Agenda but Rejects Syrian Move for Discussion | True | By George Barrettspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/peppermint-canes-and-edible-santas-ready-for-yule-trees-chocolate.html | Peppermint Canes and Edible Santas Ready For Yule Trees -- Chocolate Higher Priced | True | By Jane Nickerson | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/11908-tenants-received-rent-cuts-in-six-months.html | 11,908 Tenants Received Rent Cuts in Six Months | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/urges-us-ships-use-in-transport-of-aid.html | URGES U.S. SHIPS USE IN TRANSPORT OF AID | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/priest-injured-by-taxi.html | Priest Injured by Taxi | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/books-authors.html | Books -- Authors | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/hospital-costs-up-80-report-of-st-vincents-shows-increases-since.html | HOSPITAL COSTS UP 80%; Report of St. Vincent's Shows Increases Since 1943 Here | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/news-of-radio-by-jack-gould.html | News of Radio; By JACK GOULD | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/low-of-25-in-city-due-in-cold-snap.html | Low of 25 in City Due in Cold Snap | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/daniel-t-gibbert.html | DANIEL T. GIBBERT | True | Special to th* new yorsjc times. | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/prince-zaid-has-no-comment.html | Prince Zaid Has No Comment | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bookkeeper-held-in-49108-swindle-hogan-reports-the-idea-netted-only.html | BOOKKEEPER HELD IN $49,108 SWINDLE; Hogan Reports the Idea Netted Only $1,500 for 20-Year Trust Company Aide | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/utility-man-in-oil-concern.html | Utility Man in Oil Concern | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/1-frederick-coons.html | 1 FREDERICK COONS | True | Special to th* new Voas Tares. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/governale-beats-small-annexes-verdict-in-eightround-bout-at.html | GOVERNALE BEATS SMALL; Annexes Verdict in Eight-Round Bout at Broadway Arena | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tudor-kidd-dances-at-the-city-center-undertow-on-stage-seen-for.html | TUDOR, KIDD DANCES AT THE CITY CENTER; ' Undertow,' 'On Stage!' Seen for First Time This Season -- Robbins Work Given | | By John Martin | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/academy-in-rome-elects-here.html | Academy in Rome Elects Here | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/heads-trade-board-slate.html | Heads Trade Board Slate | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-elmer-c-tracy.html | MRS. ELMER C. TRACY | True | Special to the newtokk Tanas. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/sees-movie-red-revolt-ohara-says-american-stooges-got-kremlins.html | SEES MOVIE RED REVOLT; O'Hara Says 'American Stooges' Got Kremlin's Signal | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/alkaline-effect-on-teeth-studied-such-dentifrices-may-assist-in.html | ALKALINE EFFECT ON TEETH STUDIED; Such Dentifrices May Assist in Starting Dental Caries in Young, Expert Says | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/anthony-quinn-appears-in-emmet-laverys-play-about-congress-the.html | Anthony Quinn Appears in Emmet Lavery's Play About Congress, 'The Gentleman From Athens' | True | By Brooks Atkinson | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/exhibition-opens-of-french-books-permanent-display-designed-to.html | EXHIBITION OPENS OF FRENCH BOOKS; Permanent Display Designed to Acquaint Americans With New Literature | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/cardinals-yule-party-dec-18.html | Cardinal's Yule Party Dec. 18 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/5-college-games-tonight-columbia-five-meets-rutgers-on-local-court.html | 5 COLLEGE GAMES TONIGHT; Columbia Five Meets Rutgers on Local Court Program | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/david-robertson.html | DAVID ROBERTSON | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/malcolm-evans.html | MALCOLM EVANS | True | Special to thi new yoaK Tans | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/state-controller-for-new-tax-limit-moore-says-realty-has-little.html | STATE CONTROLLER FOR NEW TAX LIMIT; Moore Says Realty Has Little Protection Now -- Appoints Committee on Problem | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-james-t-smith-.html | MRS. JAMES T. SMITH ! | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/funeral-service-for-w-axel-warn-former-associates-at-rites-for.html | FUNERAL SERVICE FOR W. AXEL WARN; Former Associates at Rites for Retired State Political Writer -- Tribute by Dewey | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dinner-ware-men-fear-labor-costs-potters-meeting-here-warned-that.html | DINNER WARE MEN FEAR LABOR COSTS; Potters Meeting Here Warned That Wage Increase Would Endanger U.S. Position | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/court-denies-krupp-plea-for-an-american-lawyer.html | Court Denies Krupp Plea For an American Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/symphony-winner-in-detroit.html | Symphony Winner in Detroit | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/princeton-honors-to-126.html | Princeton Honors to 126 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-ned-b-harris-55-democratic-exaide.html | MRS. NED B. HARRIS, 55, DEMOCRATIC EX-AIDE | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ban-on-bowl-games-put-to-conference.html | BAN ON BOWL GAMES PUT TO CONFERENCE | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/western-electric-votes-1-dividend-disbursement-due-on-dec-31-brings.html | WESTERN ELECTRIC VOTES $1 DIVIDEND; Disbursement Due on Dec. 31 Brings '47 Total to $3.12 1/2, Against $2 Last Year | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/soviet-in-accord-on-pay-to-allies-first-shipments-in-return-for.html | SOVIET IN ACCORD ON PAY TO ALLIES; First Shipments in Return for German Reparations to Be Made by February | True | By Edward A. Morrowspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/the-bishops-wife-starring-cary-grant-david-niven-loretta-young.html | The Bishop's Wife', Starring Cary Grant, David Niven, Loretta Young, Opens at Astor | True | By Bosley Crowther | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/sister-rose-anthony.html | SISTER ROSE ANTHONY | True | Special to tee new yoke times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/lebaron-backfield-star-horn-hanlon-bell-also-selected-on-little.html | LEBARON BACKFIELD STAR; Horn, Hanlon, Bell Also Selected on Little All-America | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/corn-on-way-to-germany.html | Corn on Way to Germany | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/state-commission-takes-case-to-sec-south-carolina-agency-says.html | STATE COMMISSION TAKES CASE TO SEC; South Carolina Agency Says Commonwealth and Southern Violates the Law | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/7000-pay-homage-to-dr-butler-rites-are-held-in-campus-chapel-7000.html | 7000 Pay Homage to Dr. Butler; Rites Are Held in Campus Chapel, 7,000 PAY HOMAGE AT BUTLER RITES FUNERAL SERVICES FOR DR. BUTLER AT COLUMBIA UNIVERSITY YESTERDAY | True | By Frank S. Adams | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/violin-debut-is-made-by-jeanne-mitchell.html | VIOLIN DEBUT IS MADE BY JEANNE MITCHELL | True | C.H. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/lovett-defends-geneva-duty-cuts-replying-to-besses-criticism-calls.html | LOVETT DEFENDS GENEVA DUTY CUTS; Replying to Besse's Criticism Calls Opening of U.S.Markets Vital to World Recovery LOVETT DEFENDS GENEVA DUTY CUTS | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bargaining-ruling-delays-itu-trial-nlrb-examiner-deletes-part-of.html | BARGAINING RULING DELAYS ITU TRIAL; NLRB Examiner Deletes Part of Charges in Which Union Is Accused of Refusing to Deal | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/exit-for-the-peepuls-cherce.html | Exit for the Peepul's Cherce | True | By Arthur Daley | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bowl-game-injury-fatal.html | Bowl Game Injury Fatal | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mgrath-victor-in-fencing.html | M'Grath Victor in Fencing | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/5-war-orphans-adopted-by-sponsors-here-fly-atlantic-for-9day-visit.html | 5 War Orphans, 'Adopted' by Sponsors Here, Fly Atlantic for 9-Day Visit in United States | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/universal-laboratories-chooses-a-new-president.html | Universal Laboratories Chooses a New President | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-john-r-drexel-succumbs-in-paris.html | MRS. JOHN R. DREXEL SUCCUMBS IN PARIS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-park-program-to-cost-16710000-extensive-twoyear-plans-are.html | NEW PARK PROGRAM TO COST $16,710,000; Extensive Two-Year Plans Are Outlined by Moses in Report to Mayor BEACHES TO BE EXPANDED $14,443,000 Spent in '46-47 Repairing Deterioration Caused by the War | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/policy-of-caution-urged-in-fur-trade-weinstein-retiring-association.html | POLICY OF CAUTION URGED IN FUR TRADE; Weinstein, Retiring Association Head, Bases His Warning on Prices, Uncertainty SEES DECLINE INEVITABLE Says Long Experience Shows Drop Follows High Openings -- Adelstein New President POLICY OF CAUTION URGED IN FURTRADE | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-inflation-controls.html | NEW INFLATION CONTROLS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/-davjs-t-moffatt.html | ! DAVIS T. MOFFATT | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dr-norbert-krebs.html | DR. NORBERT KREBS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/coast-guard-unit-to-meet.html | Coast Guard Unit to Meet | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/unrra-supplies-spur-recovery-of-poland.html | UNRRA SUPPLIES SPUR RECOVERY OF POLAND | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/william-i-looks-illinois-publisher-former-head-of-nea-is-dead.html | WILLIAM I. LOOKS, ILLINOIS PUBLISHER; Former Head of NEA Is Dead uOwner of Several Weekly Papers Near Chicago | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/care-sends-food-to-dps-in-cyprus-first-shipment-also-includes.html | CARE SENDS FOOD TO DP'S IN CYPRUS; First Shipment Also Includes Clothing -- O'Dwyer, Lehman Pay for Packages | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/panama-names-her-member.html | Panama Names Her Member | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/odwyer-approves-texas-pipeline-backs-proposal-to-construct.html | O'DWYER APPROVES TEXAS PIPELINE; Backs Proposal to Construct Natural-Gas Carrier to 132d Street and the Hudson | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/roderick-outpoints-boon.html | Roderick Outpoints Boon | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/what-can-the-peacemakers-tell-the-people.html | What Can the Peacemakers Tell the People? | True | By Anne C'Hare McCormickspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/25th-pennant-awarded-master-of-the-american-bunker-gets-merchant.html | 25TH PENNANT AWARDED; Master of the American Banker Gets Merchant Marine Flag | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/twa-buys-12-sleepers-new-constellations-to-be-used-on-new.html | TWA BUYS 12 SLEEPERS; New Constellations to Be Used on New York-Bombay Run | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ywca-drive-progresses.html | Y.W.C.A. Drive Progresses | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/3-italian-stowaways-excluded.html | 3 Italian Stowaways Excluded | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/elected-a-vice-president-of-united-fruit-compan.html | Elected a Vice President Of United Fruit Compan | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/us-plane-downed-in-greece.html | U.S. Plane Downed in Greece | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/international-harvester-raises-prices-5-due-to-higher-costs-marks.html | International Harvester Raises Prices 5% Due to Higher Costs; Marks Reversal of Policy Adopted Nine Months Ago When Reduction Was Announced to Combat Inflation | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-j-f-hollander-wed-former-jacqueline-friedman-bride-of-edward.html | MRS. J. F. HOLLANDER WED; Former Jacqueline Friedman Bride of Edward Cropper | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/summer-excursion-boats-may-jump-fares-in-1948-because-of-higher.html | Summer Excursion Boats May Jump Fares In 1948 Because of Higher Wharfage Rates | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/air-force-agrees-to-end-lease-on-newark-airport.html | Air Force Agrees to End Lease on Newark Airport | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/l-e-picolet-dhermillon.html | L. E. PICOLET D'HERMILLON | True | Special to thb Nsw some tubs. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/boys-in-sanitation-drive-20-club-members-enlist-to-keep.html | BOYS IN SANITATION DRIVE; 20 Club Members Enlist to Keep Neighborhood Streets Clean | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/galatti-honored-by-france.html | Galatti Honored by France | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/emir-feisal-guarded-in-england.html | Emir Feisal Guarded in England | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tax-cuts-denounced-as-imperiling-nation.html | TAX CUTS DENOUNCED AS IMPERILING NATION | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/jewish-units-fire-on-british-police-burn-2-armored-cars-attack-7.html | JEWISH UNITS FIRE ON BRITISH POLICE; Burn 2 Armored Cars, Attack 7 More in Palestine — 16 Added to Death Toll in Mid-East JEWISH UNITS FIRE ON BRITISH POLICE | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/asks-army-chapel-lease-house-bill-seeks-governors-island-edifice.html | ASKS ARMY CHAPEL LEASE; House Bill Seeks Governors Island Edifice for Catholic Use | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/south-africa-extends-controls.html | South Africa Extends Controls | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/jersey-bank-merger-becomes-a-certainty.html | JERSEY BANK MERGER BECOMES A CERTAINTY | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/resort-fashions-shown-by-bogert-beachwear-with-short-coats-casual.html | RESORT FASHIONS SHOWN BY BOGERT; Beachwear With Short Coats, Casual Cottons, Evening Costumes Displayed | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dorothy-bartman-to-wed-maple-wood-girl-will-be-bride-of-r-p-wilson.html | DOROTHY BARTMAN TO WED; Maple wood Girl Will Be Bride of R. P. Wilson, Navy Veteran | True | Special to the new york times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rogers-lacy.html | ROGERS LACY | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/blind-to-give-little-women.html | Blind to Give 'Little Women' | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/c-o-orders-30-engines.html | C. & O. Orders 30 Engines | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/city-and-state-end-welfare-dispute-lansdale-and-fielding-to-meet.html | CITY AND STATE END WELFARE DISPUTE; Lansdale and Fielding to Meet for First Time Tomorrow to Discuss Problems | True | By William B. Conklin | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rangers-to-oppose-canadiens-tonight-sextets-in-important-battle-for.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Sextets in Important Battle for 4th Place in League Contest at Garden | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/save-school-plea-widely-endorsed-civic-education-parent-labor.html | SAVE SCHOOL' PLEA WIDELY ENDORSED; Civic, Education, Parent, Labor Groups Unite Behind PEA's $140,000,000 Program | True | By Benjamin Fine | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/poultry-show-opens-today.html | Poultry Show Opens Today | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mgrath-here-bids-for-wallace-aid-democraticnationalchairman-however.html | M'GRATH HERE, BIDS FOR WALLACE AID; Democratic National Chairman, However, Says Party Wants 'No Traffic' With Reds | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/hospital-tour-slated-today.html | Hospital Tour Slated Today | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/soviet-rationing-set-to-end-dec-31-cominform-journal-also-gives.html | SOVIET RATIONING SET TO END DEC. 31; Cominform Journal Also Gives Plans to Train Members of Party More Thoroughly | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/china-needs-us-rice-orphans-are-facing-starvation-lady-elwes-says.html | CHINA NEEDS U.S. RICE; Orphans Are Facing Starvation, Lady Elwes Says Here | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/soviet-note-to-france.html | Soviet Note to France | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/apps-tops-ice-scorers-leaf-star-leads-with-26-points-richard.html | APPS TOPS ICE SCORERS; Leaf Star Leads With 26 Points -- Richard, McFadden Next | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/four-fashion-centers-take-part-in-an-international-hat-show-here.html | Four Fashion Centers Take Part In an International Hat Show Here | True | By Virginia Pope | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/eastern-conference-sets-plans-for-1948.html | EASTERN CONFERENCE SETS PLANS FOR 1948 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/berardino-agrees-to-join-indians-browns-take-metkovich-and-cash.html | Berardino Agrees to Join Indians; Browns Take Metkovich and Cash | True | By Roscoe McGowen | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/north-carolina-adds-foe-tar-heel-football-team-to-play-louisiana.html | NORTH CAROLINA ADDS FOE; Tar Heel Football Team to Play Louisiana State in 1948 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/belgian-debate-on-leopold-today.html | Belgian Debate on Leopold Today | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/an-albany-brushoff.html | AN ALBANY BRUSH-OFF? | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/extra-interest-to-be-paid.html | Extra Interest to Be Paid | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/royalty-cut-opposed-resolution-by-the-authors-guild-anticipates.html | ROYALTY CUT OPPOSED; Resolution by the Authors Guild Anticipates Publishers' Move | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/hempstead-plans-366000-bonds-sale-long-island-village-will-take.html | HEMPSTEAD PLANS $366,000 BONDS SALE; Long Island Village Will Take Bids on Dec. 18 -- Southern Cities Acquiring Funds | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/worsham-posts-66-on-links-at-miami-christiansen-and-haas-card-69s.html | WORSHAM POSTS 66 ON LINKS AT MIAMI; Christiansen and Haas Card 69s in Warm-Up for Open to Start Tomorrow | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rumors-laid-to-reds-nanking-accuses-communists-of-psychological.html | RUMORS LAID TO REDS; Nanking Accuses Communists of Psychological Warfare | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/miss-m-p-reynolds-engaged-to-marry-wellesley-graduate-will-be-the.html | MISS M. P. REYNOLDS ENGAGED TO MARRY; Wellesley Graduate Will Be the Bride on Jan. 3 of Joseph W. Cifason, Rutgers Afumnus | True | Special to the new yoek Tuns. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/wallpapers-show-chinese-influence-variations-of-it-appear-in-new.html | WALLPAPERS SHOW CHINESE INFLUENCE; Variations of It Appear in New Collection -- Imports From Denmark Are Included | True | By Mary Roche | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/white-plains-rentals-store-space-in-new-building-leased-from-plane.html | WHITE PLAINS RENTALS; Store Space in New Building Leased From Plane | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/no-kashmir-agreement.html | No Kashmir Agreement | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/daughter-to-oliver-h-everetts.html | Daughter to Oliver H. Everetts | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/senators-question-question-greek-army-losses.html | SENATORS QUESTION GREEK ARMY LOSSES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/chicago-streamlite-poll-denied.html | Chicago Streamlite Poll Denied | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/jewish-cantors-hold-fete-on-anniversary.html | JEWISH CANTORS HOLD FETE ON ANNIVERSARY | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rent-great-neck-shops-retailers-take-all-space-in-new-taxpayer.html | RENT GREAT NECK SHOPS; Retailers Take All Space in New Taxpayer | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/turning-point-in-europe.html | TURNING POINT IN EUROPE | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/giants-reach-coast-tomorrow.html | Giants Reach Coast Tomorrow | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/e-b-bronson-jr-tax-specialist-62-lawyer-resident-at-yale-club-here.html | E. B. BRONSON JR., TAX SPECIALIST, 62; Lawyer, Resident at Yale Club Here for 30 Years, Is Deadu Cousin of H. W. Beecher | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/general-walkout-off-a-day-in-rome-chamber-of-labor-agrees-to-wait.html | GENERAL WALKOUT OFF A DAY IN ROME; Chamber of Labor Agrees to Wait for Regime's Answer to 'Ultimatum' on Riot Killing | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/utility-calls-debentures.html | Utility Calls Debentures | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-school-to-present-revue.html | New School to Present Revue | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/many-banks-to-pay-yuletide-bonuses-1946-patterns-to-be-followed-by.html | MANY BANKS TO PAY YULETIDE BONUSES; 1946 Patterns to Be Followed by Some, While Others Plan Increases or Decreases CHEMICAL'S TOP RATE 10% Guaranty Trust to Double Last Year's Figure -- Manhattan Limit Is Put at $250 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/autobrake-lines-hit-by-us-action-civil-suit-is-filed-in-us-court.html | AUTO-BRAKE LINES HIT BY U.S. ACTION; Civil Suit Is Filed in U.S. Court Here Charging Conspiracy to Create Monopoly | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-j-louis-russell.html | MRS. J. LOUIS RUSSELL | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ruhr-miners-build-5000000-credit-incentive-pool-swells-with-peak.html | RUHR MINERS BUILD $5,000,000 CREDIT; ' Incentive' Pool Swells With Peak Output, but Bids to Buy Food Abroad Are Nullified | True | By Jack Raymondspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/black-hawks-to-use-mosienko.html | Black Hawks to Use Mosienko | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/high-defender-for-the-negro.html | HIGH DEFENDER FOR THE NEGRO | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/un-inquiry-flying-to-albania-border-to-investigate-charge-that.html | U.N. INQUIRY FLYING TO ALBANIA BORDER; To Investigate Charge That Guerrillas Violate Greek Line -- Wheat Prospects Up | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/prague-executes-two-germans.html | Prague Executes Two Germans | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ccny-retains-parker-he-gets-assignment-to-coach-football-team-in.html | C.C.N.Y. RETAINS PARKER; He Gets Assignment to Coach Football Team in 1948 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/special-utensils-shown-in-silver-samples-of-its-unusual-forks.html | SPECIAL UTENSILS SHOWN IN SILVER; Samples of Its Unusual Forks, Servers Sent to Shop Here by Spanish Company | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/hopkins-to-offer-play-by-student-plans-production-of-waiting-game.html | HOPKINS TO OFFER PLAY BY STUDENT; Plans Production of 'Waiting Game,' First Work by Louise Conkling of Columbia | True | By Sim Zolotow | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/weary-marseille-greets-strike-end-city-where-labor-disorders-began.html | WEARY MARSEILLE GREETS STRIKE END; City Where Labor Disorders Began Is Still Tied Up as National Walkouts Cease | True | By Kenneth Campbellspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/pension-plan-approved.html | Pension Plan Approved | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/canadian-appeals-spy-verdict.html | Canadian Appeals Spy Verdict | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-jane-millspaugh.html | MRS. JANE MILLSPAUGH | True | Special to the newyork Tones. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/icc-ends-hearing-on-railway-rates-shippers-uphold-carriers-plea-but.html | ICC ENDS HEARING ON RAILWAY RATES; Shippers Uphold Carriers' Plea, but Department of Agriculture Is Critical | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/-foul-charged-by-daily-worker-in-a-dispute-over-comic-strips.html | ' Foul' Charged by Daily Worker In a Dispute Over Comic Strips | | By A. H. Raskin | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-steel-plant-operating.html | New Steel Plant Operating | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/21870-art-auction-aids-hospital-fund-painting-by-grandma-moses.html | $21,870 ART AUCTION AIDS HOSPITAL FUND; Painting by Grandma Moses Brings $1,250 -- Works by Dali, Picasso, Rivera Sold | | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/north-american-aviation.html | North American Aviation | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/books-bring-77097-kelmscott-press-chaucer-sold-for-4200-at-auction.html | BOOKS BRING $77,097; Kelmscott Press Chaucer Sold for $4,200 at Auction Here | | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/charles-wuest-sr.html | CHARLES WUEST SR. | True | Special to thj newtoee Tana. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/chinese-monopoly-assailed-by-unrra-shanghai-fish-market-bars-the.html | CHINESE MONOPOLY ASSAILED BY UNRRA; Shanghai Fish Market Bars the Relief Group's Catch to Keep Prices High | | By Henry R. Liebermanspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/guerrilla-campaign-indicated.html | Guerrilla Campaign Indicated | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/us-sweden-raise-envoys-ministers-become-ambassadors-eriksson-sees.html | U.S., SWEDEN RAISE ENVOYS; Ministers Become Ambassadors -- Eriksson Sees Truman | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/gold-silver-increased-bureau-of-mines-reports-nations-production-in.html | GOLD, SILVER INCREASED; Bureau of Mines Reports Nation's Production in October | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/unbeaten-quintets-win-before-18189-city-college-captures-fourth-in.html | UNBEATEN QUINTETS WIN BEFORE 18,189; City College Captures Fourth in Row, 58-51, With Rally Against Oregon State LIONEL MALAMED GETS 14 Loyola Takes Eighth Straight When Chicagoans Conquer St. John's, 61 to 43 | True | By Louis Effrat | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/orchard-to-honor-lester-udell.html | Orchard to Honor Lester Udell | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/miller-concern-shifts-holdings.html | Miller Concern Shifts Holdings | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/500-join-jewish-unit-national-womens-council-gives-tea-for-new.html | 500 JOIN JEWISH UNIT; National Women's Council Gives Tea for New Members | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tanker-hire-cost-given-britain-paid-43000000-for-use-of-us-ships-in.html | TANKER HIRE COST GIVEN; Britain Paid $43,000,000 for Use of U.S. Ships in 1946 | | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/vitamin-d-selfused-called-dangerous.html | VITAMIN D SELF-USED CALLED DANGEROUS | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/brigantine-reaches-ecuador.html | Brigantine Reaches Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/percy-eldred.html | PERCY ELDRED | True | Special to the newjtoek times. I | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/holds-squash-racquet-lead.html | Holds Squash Racquet Lead | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/expansion-backed-by-baseball-head-chandler-favors-inclusion-of-4.html | EXPANSION BACKED BY BASEBALL HEAD; Chandler Favors Inclusion of 4 Coast Teams in Majors -- Debate Set Tomorrow HARRIDGE TERM EXTENDED New 10-Year Tenure Voted to American Loop President -- No Night Ball Change | True | By John Drebinger | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/grand-street-boys-pay-walker-tribute.html | GRAND STREET BOYS PAY WALKER TRIBUTE | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/federated-metals-raises-brass-price-american-smelting-unit-boosts.html | FEDERATED METALS RAISES BRASS PRICE; American Smelting Unit Boosts Ingots by 1/2 to 1o a Pound -- No Copper Advance Due | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rev-richard-d-pope.html | REV. RICHARD D. POPE | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/marshall-rejects-ten-billion-claim-made-by-molotov-hope-for-parley.html | MARSHALL REJECTS TEN BILLION CLAIM MADE BY MOLOTOV; Hope for Parley Diminishes as U.S. Holds Reparation Issue Settled at Potsdam MINOR POINTS AGREED ON Little Progress Made, However, on Unity for Germany -- Star Is Again Brought Up MARSHALL REJECTS CLAIM BY MOLOTOV | True | By Drew Middletonspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/drama-festival-for-san-antonio.html | Drama Festival for San Antonio | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/stars-to-aid-infants-home.html | Stars to Aid Infants' Home | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/speed-requested-on-marshall-plan-americans-for-democratic-action.html | SPEED REQUESTED ON MARSHALL PLAN; Americans for Democratic Action Also Propose Liberal U.S. Foreign Policy | True | By Felix Belair Jr.special To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/akc-restores-show-entry-fee-higher-printing-and-clerical-costs.html | A.K.C. RESTORES SHOW ENTRY FEE; Higher Printing and Clerical Costs Necessitate Action as Delegates Meet | True | By John Rendel | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/gets-vanadium-executive-post.html | Gets Vanadium Executive Post | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-william-b-kelsey.html | MRS. WILLIAM B. KELSEY | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/labor-law-repeal-price-cut-afl-aim.html | LABOR LAW REPEAL, PRICE CUT AFL AIM | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/us-loss-in-robber-put-at-281972000-orr-director-at-house-inquiry.html | U.S. LOSS IN ROBBER PUT AT $281,972,000; ORR Director at House Inquiry Sets Total for Making, Selling Synthetic Product | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/consumers-urge-control-in-capital-trainload-of-629-many-from-new.html | CONSUMERS URGE CONTROL IN CAPITAL; Trainload of 629, Many From New York, See Party Chiefs and Congress Members | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/outland-trophy-to-steffy.html | Outland Trophy to Steffy | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/implementing-human-rights-suggestions-made-by-world-jewish-congress.html | Implementing Human Rights; Suggestions Made by World Jewish Congress for Proposed Draft | True | ROBERT S. MARCUS, | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/langendorf-sales-soar.html | Langendorf Sales Soar | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/australia-urges-new-arms-cut-alm-asks-un-conventional-group-to-form.html | AUSTRALIA URGES NEW ARMS CUT AIM; Asks U.N, Conventional Group to Form a Subunit on Disarmament Principles | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/on-trust-first-at-wire-longden-rides-choice-3-others-to-victory-at.html | ON TRUST FIRST AT WIRE; Longden Rides Choice, 3 Others to Victory at Bay Meadows | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/syria-forms-commandos.html | Syria Forms Commandos | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/pact-on-bases-set-today-panama-to-sign-accord-with-us-minister.html | PACT ON BASES SET TODAY; Panama to Sign Accord With U.S --Minister Quits in Protest | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ernest-e-howcroft.html | ERNEST E. HOWCROFT | True | Special to the newyoek timzs. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ships-delayed-by-storm-army-transport-due-tomorrow-2-days-behind.html | SHIPS DELAYED BY STORM; Army Transport Due Tomorrow, 2 Days Behind Schedule | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/aid-chicago-international-house.html | Aid Chicago International House | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/british-coal-output-highest-in-7-years.html | British Coal Output Highest in 7 Years | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/speech-by-johnson-communist-is-barred-by-city-college-dean-city.html | Speech by Johnson, Communist, Is Barred by City College Dean; CITY COLLEGE BARS COMMUNIST'S TALK | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/scout-drive-officer-named.html | Scout Drive Officer Named | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/conviction-of-josephson-in-red-inquiry-is-upheld-conviction-upheld.html | Conviction of Josephson In Red Inquiry Is Upheld; CONVICTION UPHELD IN JOSEPHSON CASE | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/us-pipeline-staff-called-in.html | U.S. Pipeline Staff Called In | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/joins-reserve-system.html | Joins Reserve System | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/eisenhower-to-take-over-duties-of-office-as-columbia-university.html | Eisenhower to Take Over Duties of Office As Columbia University President on June 7 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/greek-babies-made-citizens-here.html | Greek Babies Made Citizens Here | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/colgate-beats-niagara-7161.html | Colgate Beats Niagara, 71-61 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/grab-at-palestine-by-arabs-doubted-cairo-league-talks-are-said-to.html | GRAB AT PALESTINE BY ARABS DOUBTED; Cairo League Talks Are Said to Result in Defeat of Group Advocating 'March' Now BRITAIN'S EXIT IS AWAITED 'People's Army' to Be Recruited and Funds Provided -- Abd el Krim Pledges African Help | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/court-asked-to-halt-strike-vote.html | Court Asked to Halt Strike Vote | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/heres-a-tip-for-spies-try-riding-to-the-hounds.html | Here's a Tip for Spies: Try 'Riding to the Hounds' | True | By the United Press. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/nod-mistaken-at-auction-british-trucker-greeting-friend-disclaims.html | NOD MISTAKEN AT AUCTION; British Trucker Greeting Friend Disclaims Horse Purchase | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rent-gouger-sentenced-former-home-relief-client-gets-15-days-in.html | RENT GOUGER SENTENCED; Former Home Relief Client Gets 15 Days in Workhouse | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/study-requested-on-moving-market-port-authority-asked-to-take-under.html | STUDY REQUESTED ON MOVING MARKET; Port Authority Asked to Take Under Advisement Rebuilding of Washington Center | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/holiday-dress-sales-slow.html | Holiday Dress Sales Slow | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dolores-gillen-of-radio-is-dead-impersonator-of-children-and.html | DOLORES GILLEN, OF RADIO IS DEAD; impersonator of Children and Infants on Air Was the Wife of Music Publisher Here | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-basis-allowed-for-banks-bad-debts.html | NEW BASIS ALLOWED FOR BANKS' BAD DEBTS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/aided-escape-of-poles-swedish-shipping-agent-helpe-karbonsky.html | AIDED ESCAPE OF POLES; Swedish Shipping Agent Helpe Karbonsky, Stockholm Says | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/durant-begins-14year-term.html | Durant Begins 14-Year Term | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/places-4500000-in-mortgages.html | Places $4,500,000 in Mortgages | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/east-squads-roster-set-addition-of-5-players-rounds-out-team-for.html | EAST SQUAD'S ROSTER SET; Addition of 5 Players Rounds Out Team for Shrine Game | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tasmanian-to-be-indicted.html | Tasmanian to Be Indicted | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/50000-banknote-planned-in-china-new-denomination-is-needed-to-ease.html | $50,000 BANKNOTE PLANNED IN CHINA; New Denomination Is Needed to Ease Count of Increasingly Inflated Nanking Currency | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/states-seen-aiding-world-labor-aims-schwellenbach-stresses-vital.html | STATES SEEN AIDING WORLD LABOR AIMS; Schwellenbach Stresses Vital Role Commissioners Play in Building Higher Standards | True | By Louis Starkspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/overall-death-toll-put-at-240.html | Over-All Death Toll Put at 240 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dip-is-below-normal-in-november-building.html | Dip Is Below Normal In November Building | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/our-best-city-investment.html | OUR BEST CITY INVESTMENT'" | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/nelson-resigns-post-with-film-industry.html | NELSON RESIGNS POST WITH FILM INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/minott-saunders.html | MINOTT SAUNDERS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/schuman-is-upheld-his-ultimatum-accepted-all-workers-recalled-to.html | SCHUMAN IS UPHELD; His Ultimatum Accepted, All Workers Recalled to Jobs Today TROOP MOVES KEY FACTOR Union Chiefs Blame 'Maneuvers of Reaction,' Bid Men Await 'Future Tough Combats' COMMUNISTS QUIT STRIKES IN FRANCE | True | By Harold Callenderspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/lynn-coach-is-honored-joyce-of-classical-high-gets-award-for.html | LYNN COACH IS HONORED; Joyce of Classical High Gets Award for Americanism | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/more-than-200-dead-reported.html | More Than 200 Dead Reported | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/enacting-military-training-criticizing-editorial-writer-calls.html | Enacting Military Training, Criticizing Editorial, Writer Calls Conscription Program Road to War | True | FRANKLIN I. SHEEDER, | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/speculation-sifted-among-us-staffs-search-in-three-departments-for.html | SPECULATION SIFTED AMONG U.S. ST AFFS; Search in Three Departments for Deals in Commodities Begun by Senate Group U.S. TO QUERY AIDES ON SPECULATIONS | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/lack-of-fuel-in-this-region-is-feared-it-winter-is-bad-supply.html | Lack of Fuel in This Region Is Feared it Winter Is Bad; Supply Should Suffice if Weather Is Normal, Producers Testify at Senate Inquiry, but New England Officials Are Concerned ENOUGH OIL IS SEEN FOR A MILD WINTER | True | By William S. Whitespecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/wharf-smoking-control-urged.html | Wharf Smoking Control Urged | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/pressler-soloist-in-schumann-work-palestine-pianist-19-is-heard.html | PRESSLER SOLOIST IN SCHUMANN WORK; Palestine Pianist, 19, Is Heard With the Philadelphians -- Barber Suite Offered | True | By Olln Downes | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/senator-john-j-bench.html | , SENATOR JOHN J. BENCH | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/nickel-uses-in-us-highest-in-history-15-major-industries-report.html | NICKEL USES IN U.S. HIGHEST IN HISTORY; 15 Major Industries Report Scores of New Ways to Employ the Metal | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dogs-offer-tax-puzzle-two-imported-french-poodles-become-8-on.html | DOGS OFFER TAX PUZZLE; Two Imported French Poodles Become 8 on Arrival by Air | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/macys-sales-rise-175-over-46-mark-first-quarterly-report-takes-in.html | MACY'S SALES RISE 17.5% OVER '46 MARK; First Quarterly Report Takes in Operations of Three Units Not Included Last Year | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-john-p-cuyler.html | MRS. JOHN P. CUYLER | True | Special to the new yosx Tofts. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/merrihewumoore.html | MerrihewuMoore | True | I Special to the new york lasts. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/monsanto-chemical-co-defers-sale-of-stock.html | Monsanto Chemical Co. Defers Sale of Stock | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/new-strike-faced-by-western-union-telegraphic-tieup-before-the.html | NEW STRIKE FACED BY WESTERN UNION; Telegraphic Tie-Up Before the Holidays Threatened at Union Parley on Sunday | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/crash-laid-to-pilot-sleepiness.html | Crash Laid to Pilot Sleepiness | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rochon-heads-quebec-ranking.html | Rochon Heads Quebec Ranking | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/financing-deals-approved-sec-sanctions-plans-of-three-utilities-to.html | FINANCING DEALS APPROVED; SEC Sanctions Plans of Three Utilities to Raise Funds | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/seeks-fifth-midget-victory.html | Seeks Fifth Midget Victory | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ship-splits-in-two-during-conversion-14-men-hurt-in-east-boston-on.html | SHIP SPLITS IN TWO DURING CONVERSION; 14 Men Hurt in East Boston on Ponaganset, Ex-Navy Oiler Marked for Coastal Use | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/novak-tops-lift-record-russian-betters-world-mark-raising-9075pound.html | NOVAK TOPS LIFT RECORD; Russian Betters World Mark, Raising 907.5-Pound Total | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/72-podiatrists-graduated.html | 72 Podiatrists Graduated | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/communist-training-explained.html | Communist Training Explained | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ewe-union-opposed-by-french-british-colonial-spokesmen-hold-that.html | EWE UNION OPPOSED BY FRENCH, BRITISH; Colonial Spokesmen Hold That Reform Plan Will Be Better Than Change in Africa | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/imperial-oil-back-in-gaspe.html | Imperial Oil Back in Gaspe | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/idaho-at-newark-to-be-scrapped-but-no-protests-nor-fanfare-greets.html | IDAHO AT NEWARK TO BE SCRAPPED; But No Protests Nor Fanfare Greets Ship as She Joins the New Mexico | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/childrens-book-fair-tonight.html | Children's Book Fair Tonight | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/relief-promised-to-nigeria-lepers-sulfone-treatment-to-start-at-new.html | RELIEF PROMISED TO NIGERIA LEPERS; Sulfone Treatment to Start at New Research Station Set Up by British Group | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/beachhead-revisited.html | BEACHHEAD REVISITED | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/star-back-seeks-to-regain-speed-sanders-of-yanks-slowed-by-injured.html | STAR BACK SEEKS TO REGAIN SPEED; Sanders of Yanks, Slowed by injured Ankle, Advised to Miss 2 Days' Practice VALUE IN PLAY-OFF CITED Conference Offensive Leader New Yorkers' Main Threat Against Browns Sunday | True | By Lincoln A. Werden | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/experts-discuss-need-for-revived-germany.html | EXPERTS DISCUSS NEED FOR REVIVED GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/gets-case-clothes-holdings.html | Gets Case Clothes Holdings | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/buried-in-paterson.html | Buried in Paterson | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dr-mae-c-schroeder.html | DR. MAE C. SCHROEDER | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mrs-butler-gets-truman-message-president-sends-condolences-to-the.html | MRS. BUTLER GETS TRUMAN MESSAGE; President Sends Condolences to the Widow of Educator -- Others Pay Tribute | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/zenith-radio-corporation.html | Zenith Radio Corporation | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dress-producers-warned-on-prices-biberman-tells-association.html | DRESS PRODUCERS WARNED ON PRICES; Biberman Tells Association Industry May Price Self Out of Market | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mill-buying-lifts-prices-of-wheat-december-advances-5-14-cents-and.html | MILL BUYING LIFTS PRICES OF WHEAT; December Advances 5 1/4 Cents and Closes at Top -- Corn Gains 1 to 3 1/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mike-m-moss.html | MIKE M. MOSS | True | Special to Tst sew foze Ta&a. , | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/relief-ship-departs-alawai-leaves-mobile-for-loading-in-new-york.html | RELIEF SHIP DEPARTS; Alawai Leaves Mobile for Loading in New York | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/unrra-charges-bombing.html | UNRRA Charges Bombing | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/trumans-hosts-to-press-radio.html | Trumans Hosts to Press, Radio | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/red-charge-denied-in-us-army-paper-stars-and-stripes-in-tokyo-says.html | RED CHARGE DENIED IN U.S. ARMY PAPER; Stars and Stripes in Tokyo Says MacArthur Never Tried to Dominate Its Policy | True | By Lindesay Parrottspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/iuuuuuuuuuuu-uuu-otto-w-schaum.html | Iuuuuuuuuuuuuu OTTO W. SCHAUM | True | [ Soeclil to ths new YoftK times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/indian-announces-dominion-accord-deputy-premier-says-pakistan-is-in.html | INDIAN ANNOUNCES DOMINION ACCORD; Deputy Premier Says Pakistan Is in Full Agreement -- Case of Kashmir Unsettled | True | By Robert Trumbull.special To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/sullivan-opposes-further-navycuts-he-says-the-soviets-have-250.html | SULLIVAN OPPOSES FURTHER NAVYCUTS; He Says the Soviets Have '250 Operating Submarines,' Fears Our Defenses Too Shrunken | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/boxing-leaders-formulate-plans-for-walker-memorial-to-aid-youth.html | Boxing Leaders Formulate Plans For Walker Memorial to Aid Youth; Funds From Subscription, Membership and Sports Benefits Will Provide a 'Boys Town' for City's Underprivileged | True | By James P. Dawson | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/saw-soviet-buying-panic-swedish-writer-tells-of-mass-purchasing-in.html | SAW SOVIET BUYING PANIC; Swedish Writer Tells of Mass Purchasing in Russia | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/shrine-is-planned-by-gridiron-group-hall-of-fame-is-included-in.html | SHRINE IS PLANNED BY GRIDIRON GROUP; Hall of Fame Is Included in Project, Which Would Be on a National Basis | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/court-sets-dec-19-in-labor-act-test-nmu-challenge-on-validity-of.html | COURT SETS DEC. 19 IN LABOR ACT TEST; NMU Challenge on Validity of Non-Communist Affidavits Goes Before 3 Judges | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/japanese-adopt-bill-to-split-corporations.html | Japanese Adopt Bill To Split Corporations | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/harriet-speiden-engaged-nursing-school-alumna-fiancee-of-dr-martin.html | HARRIET SPEIDEN ENGAGED; Nursing School Alumna Fiancee of Dr. Martin H. Boldt | True | Special to the new york times. j | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/clarkson-halts-norwich-5535.html | Clarkson Halts Norwich, 55-35 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/price-control-ruled-out-canadian-minister-says-that-it-would-now-be.html | PRICE CONTROL RULED OUT; Canadian Minister Says That It Would Now Be Impossible | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/leader-of-antireds-in-berlin-threatened.html | LEADER OF ANTI-REDS IN BERLIN THREATENED | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mary-s-atwood-married-graduate-of-smith-college-wed-to-yeates.html | MARY S. ATWOOD MARRIED; Graduate of Smith College Wed to Yeates Conwell in Albany | True | Special to the new york times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/crisler-coach-of-year-michigan-mentor-tops-bell-of-smu-in-annual.html | CRISLER 'COACH OF YEAR'; Michigan Mentor Tops Bell of S.M.U. in Annual Poll | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/2-factories-at-auction-connecticut-and-jersey-properties-going.html | 2 FACTORIES AT AUCTION; Connecticut and Jersey Properties Going Under Hammer | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/meatrationing-statement-blunts-issue-with-white-house-for-party.html | Meat-Rationing Statement Blunts Issue With White House for Party | True | By Arthur Krockspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bellevue-gets-carillon-bells-are-to-be-installed-before-new-years.html | BELLEVUE GETS CARILLON; Bells Are to Be Installed Before New Year's Eve | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/wheatless-days-for-cafes-urged-restaurant-man-suggests-use-of-other.html | WHEATLESS DAYS FOR CAFES URGED; Restaurant Man Suggests Use of Other Breads as Means of Increasing Saving | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/joins-insurance-directorates.html | Joins Insurance Directorates | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/debut-by-miss-standen-mezzosoprano-features-new-songs-by-paul.html | DEBUT BY MISS ST ANDEN; Mezzo-Soprano Features New Songs by Paul Nordoff | True | R.P. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/japanese-take-29-whales.html | Japanese Take 29 Whales | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/selectivity-marks-advance-in-stocks-some-highprice-issues-spurt.html | SELECTIVITY MARKS ADVANCE IN STOCKS; Some High-Price Issues Spurt Sharply but Gains of Fractions Are Rule PRICE AVERAGE RISES 0.57 Volume 1,090,000 Shares Due to Narrow Trading -- Films Drop, Some to New Lows | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/seeing-eye-dog-keeps-on-job-in-a-hospital.html | SEEING EYE DOG KEEPS ON JOB IN A HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/tin-can-prices-raised-12-increase-is-put-into-effect-by-american.html | TIN CAN PRICES RAISED; 12% Increase Is Put Into Effect by American Can Co. | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/charles-h-mentzinger.html | CHARLES H. MENTZINGER | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/exchange-workers-seek-rise.html | Exchange Workers Seek Rise | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/holy-cross-five-tops-valparaiso-80-to-45.html | HOLY CROSS FIVE TOPS VALPARAISO, 80 TO 45 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dr-herbert-h-hartman.html | DR. HERBERT H. HARTMAN | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/capt-bertrand-french-.html | CAPT. BERTRAND FRENCH ! | True | special to Tax newkjek Trails. i | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/un-supporters-get-signatures.html | UN Supporters Get Signatures | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/bonds-and-shares-on-london-market-despite-quiet-trading-most-groups.html | BONDS AND SHARES ON LONDON MARKET; Despite Quiet Trading Most Groups Are Cheerful and Firm, Home Rails Leading | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/fights-cromwell-plea-former-doris-duke-denies-jersey-charge-of.html | FIGHTS CROMWELL PLEA; Former Doris Duke Denies Jersey Charge of Desertion | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/democrats-take-kentucky-reins.html | Democrats Take Kentucky Reins | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/princes-form-committee.html | Princes Form Committee | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/industrial-deal-cleared-hartford-empire-authorized-to-buy.html | INDUSTRIAL DEAL CLEARED; Hartford Empire Authorized to Buy Standard-Knapp | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/helser-to-leave-gimbels.html | Helser to Leave Gimbel's | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/catherine-l-sperry-jpl-be-biwedec-23.html | CATHERINE L. SPERRY JP-L BE BiWEDEC. 23 | True | Special to the new york times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/pomps-gal-beats-rockwood-lou-over-6-furlongs-at-fair-grounds.html | Pomp's Gal Beats Rockwood Lou Over 6 Furlongs at Fair Grounds; Favorite, Paying $4.80, Captures Featured Webster Purse -- Miss Mary Kay Third -- Surf Rider, Maihigh Victors | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/taft-explains-views-would-limit-demand-by-rationing-rather-than.html | TAFT EXPLAINS VIEWS; Would Limit Demand by Rationing Rather Than Control Prices | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/robert-a-mgregor.html | ROBERT A. M'GREGOR | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/named-to-head-antired-group.html | Named to Head Anti-Red Group | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/britain-may-suspend-arms-to-arab-lands.html | BRITAIN MAY SUSPEND ARMS TO ARAB LANDS | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/mead-victor-over-poli.html | Mead Victor Over Poli | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/antarctic-scientists-found-on-sledge-trip.html | ANTARCTIC SCIENTISTS FOUND ON SLEDGE TRIP | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ballot-postponed-in-ito-voting-issue-35-of-58-delegations-oppose-us.html | BALLOT POSTPONED IN ITO VOTING ISSUE; 35 of 58 Delegations Oppose U.S on Weight age, but Chair Holds Off a Decision | True | By Russell Porterspecial To The New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/henry-w-stowell.html | HENRY W. STOWELL, | True | Special to the new yoke tjmes. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/comdr-mkenna-drowns-long-island-veteran-expected-to-fly-home-from.html | COMDR. M'KENNA DROWNS; Long Island Veteran Expected to Fly Home From Texas | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dr-emil-ulmann.html | DR. EMIL ULMANN | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/telegrapher-wins-1947-tennis-award-writers-honor-ranhofer-for.html | TELEGRAPHER WINS 1947 TENNIS AWARD; Writers Honor Ranhofer for Outstanding Contribution -- Burchard President | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/rutgers-behind-project.html | Rutgers Behind Project | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/ua-planning-suits-to-guard-its-films-company-will-go-to-courts-to.html | U.A. PLANNING SUITS TO GUARD ITS FILMS; Company Will Go to Courts to Compel Small Producers to Fulfill Their Contracts | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/fund-for-neediest-expands-to-68113-12525-total-for-day-aided-by-an.html | FUND FOR NEEDIEST EXPANDS TO $68,113; $12,525 Total for Day Aided by an Ex-Serviceman's $5 for Veteran in Hospital $3,000 SENT BY 'A FRIEND' Boy Donates $2 as Memorial to a Dog Killed in the War -- Cadets Contribute $5 | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/small-rise-backed-in-rediscount-rate-head-of-advisory-council-says.html | SMALL RISE BACKED IN REDISCOUNT RATE; Head of Advisory Council Says Federal Reserve Action Might Check Inflation | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/jewish-labor-group-honors-dr-weizmann.html | JEWISH LABOR GROUP HONORS DR. WEIZMANN | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/art-prize-winners-listed-by-audubon-four-artists-receive-medals-of.html | ART PRIZE WINNERS LISTED BY AUDUBON; Four Artists Receive Medals of Honor at Group's Show at National Academy | True | By Howard Devree | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/house-approves-aid-for-navajos-and-hopis-bill-for-2000000-is-rushed.html | House Approves Aid for Navajos and Hopis; Bill for $2,000,000 Is Rushed to Senate | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/curb-on-justices-of-us-is-favored-city-bar-wants-appointees.html | CURB ON JUSTICES OF U.S. IS FAVORED; City Bar Wants Appointees Ineligible for Presidency or the Vice Presidency | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/parties-are-planned-to-fete-debutantes.html | PARTIES ARE PLANNED TO FETE DEBUTANTES | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/us-testing-adds-laboratory.html | U.S. Testing Adds Laboratory | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/shamrock-oil-stock-placed.html | Shamrock Oil Stock Placed | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/4-girls-15-rob-woman-police-capture-gang-in-chase-after-park-attack.html | 4 GIRLS, 15, ROB WOMAN; Police Capture Gang in Chase After Park Attack | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/against-renaming-the-bowery.html | Against Renaming the Bowery | True | ALBERT ULMANN. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/house-votes-curb-on-prices-at-home-as-aid-provision-puts-main.html | HOUSE VOTES CURB ON PRICES AT HOME AS AID PROVISION; Puts Main Responsibility on Truman as It Also Adopts Safeguard of Resources ACTION IS BY VOICE VOTE But Debate and Vote Tests on Amendments Are Sharp -- Final Decisions Near PRICE CURBS VOTED INTO AID PROGRAM | True | By C.p. Trussellspecial To the New York Times. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/women-children-burned-in-aden.html | Women, Children Burned in Aden | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/heads-technical-section-of-burlington-mills-corp.html | Heads Technical Section Of Burlington Mills Corp. | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/public-is-warned-pure-foods-agency-advises-on-peppermint-leaves.html | PUBLIC IS WARNED; Pure Foods Agency Advises on Peppermint Leaves | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/dewey-officials-to-dine-governor-gop-congress-group-to-meet-in.html | DEWEY, OFFICIALS TO DINE; Governor, GOP Congress Group to Meet in Washington | True | | | C1B 109885 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/a-shift-in-bulgaria-cements-reds-grip.html | A SHIFT IN BULGARIA CEMENTS REDS' GRIP | | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/long-beach-buses-face-new-barrier-insurance-expiring-tonight-adds.html | LONG BEACH BUSES FACE NEW BARRIER; Insurance Expiring Tonight Adds to the Woes of Drivers Operating Fleet of Six CITY COUNCIL PLANS MOVE Temporary Permit Is Forecast for One of the Four Bidders for 'Unprofitable' Line | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/polemics-at-geneva.html | POLEMICS AT GENEVA | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/toy-lines-worried-by-steel-scarcity.html | TOY LINES WORRIED BY STEEL SCARCITY | True | | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/government-loses-in-guatemala.html | Government Loses in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 109885 | |
| 1947-12-10 | 1947-12-10 | https://www.nytimes.com/1947/12/10/archives/utility-to-sell-railway-icc-approves-10000000-deal-for-niagara.html | UTILITY TO SELL RAILWAY; ICC Approves $10,000,000 Deal for Niagara Junction Line | True | | | C1B 109885 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/idle-tax-rebate-due-94810-firms-they-will-get-148560179-credit.html | IDLE TAX 'REBATE' DUE 94,810 FIRMS; They Will Get $148,560,179 Credit Under State 'Merit Rating' Law, Dewey Says | | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/frances-workers-streaming-to-jobs-some-miners-and-dockers-still.html | FRANCE'S WORKERS STREAMING TO JOBS; Some Miners and Dockers Still Resist -- Premier Promises Better Wage-Price Ratio FRANCE'S WORKERS STREAMING TO JOBS | | By Harold Callenderspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/billion-radio-year-seen-crosley-official-sets-figure-including.html | BILLION RADIO YEAR SEEN; Crosley Official Sets Figure, Including Television, for '48 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mb-ochs-honored-by-chattanoogans-kiwanis-club-chooses-editor-for.html | M.B. OCHS HONORED BY CHATTANOOGANS; Kiwanis Club Chooses Editor for 1947 Award Recognizing Service to Community | | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/but-congressional-proposal-that-us-end-exports-to-soviet-is-held.html | But Congressional Proposal That U.S. End Exports to Soviet Is Held Unsound | True | By Hanson W. Baldwin | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/france-denounced-by-aide-in-moscow-head-of-french-repatriation.html | FRANCE DENOUNCED BY AIDE IN MOSCOW; Head of French Repatriation Mission Accuses Paris of Systematic Anti-Soviet Plot | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/legal-aid-drive-planned-society-has-goal-of-200000-for-its-1948.html | LEGAL AID DRIVE PLANNED; Society Has Goal of $200,000 for Its 1948 Campaign | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hjland-b-harvey.html | HJLAND B. HARVEY | True | Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/associate-of-susan-anthony-dies.html | Associate of Susan Anthony Dies | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/marseille-is-humming-again.html | Marseille Is Humming Again | True | By Kenneth Campbellspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/fordham-downs-wagner-bach-and-smith-get-21-points-in-rams-6247.html | FORDHAM DOWNS WAGNER; Bach and Smith Get 21 Points in Rams' 62-47 Victory | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/duchess-de-crussol.html | DUCHESS DE CRUSSOL | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/odaniel-would-run-with-gen-marthur.html | O'DANIEL WOULD RUN WITH GEN. M'ARTHUR | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ghavam-is-loser-in-iran-test-vote-his-resignation-mandatory-as-he.html | GHAVAM IS LOSER IN IRAN TEST VOTE; His Resignation Mandatory as He Fails to Win Confidence -- Charges Internal Intrigue | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/producers-study-rayon-price-rise-yarn-makers-see-increase-justified.html | PRODUCERS STUDY RAYON PRICE RISE; Yarn Makers See Increase Justified Under Current Conditions of Market | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/care-ends-shipments-to-rumania-charges-government-interference-care.html | CARE Ends Shipments to Rumania; Charges Government Interference; CARE DELIVERIES TO RUMANIA ENDED | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/football-memorial-set-national-league-to-direct-pro-shrine-at.html | FOOTBALL MEMORIAL SET; National League to Direct Pro Shrine at Latrobe, Pa. | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/the-text-of-the-republican-resolution-to-check-inflation.html | The Text of the Republican Resolution to Check Inflation | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/city-schools-plan-a-larger-budget-jansen-says-more-teachers-as.html | CITY SCHOOLS PLAN A LARGER BUDGET; Jansen Says More Teachers, as Recommended by PEA, Will Be Sought Next Year HE PRAISES THE REPORT But Disagrees on Some Points -- Kindergarten Waiting Lists Said to Total 10,000 | True | By Benjamin Fine | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/eccles-would-lift-rediscount-rate-informs-economic-committee-of.html | ECCLES WOULD LIFT REDISCOUNT RATE; Informs Economic Committee of Probable Rise to 1 1/4% by Federal Reserve CHECK ON INSTALLMENTS Senate Group Votes to Revive Consumer Credit Control for Limited Period | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/parents-protest-child-care-plans-demonstration-today-to-oppose.html | PARENTS PROTEST CHILD CARE PLANS; Demonstration Today to Oppose Change in Fees -- Officials Call New Rates Fair | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/political-rioters-disturb-calcutta.html | POLITICAL RIOTERS DISTURB CALCUTTA | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pigeon-picks-right-place-to-go.html | Pigeon Picks Right Place to Go | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mission-oil-seeks-circuit-court-aid.html | MISSION OIL SEEKS CIRCUIT COURT AID | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/washington-day-by-day.html | Washington Day by Day | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wage-pact-reached-for-oak-ridge-plant.html | WAGE PACT REACHED FOR OAK RIDGE PLANT | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/brown-shoe-co-boosts-prices.html | Brown Shoe Co. Boosts Prices | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/barnett-wins-london-bout.html | Barnett Wins London Bout | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/commerce-bureau-gets-a-paid-staff-mayor-reorganizes-department-to-a.html | COMMERCE BUREAU GETS A PAID STAFF; Mayor Reorganizes Department to Aid Industrial Welfare -- Maguire Remains Chief F.L. DONOGHUE DIRECTOR Advisory Groups Representing Business, Labor and Trade Groups to Assist Experts | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/marshall-host-at-luncheon.html | Marshall Host at Luncheon | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/plan-home-show-here-in-april.html | Plan Home Show Here in April | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/conservation-program.html | Conservation Program | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/barr-to-head-us-china-group.html | Barr to Head U.S. China Group | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/dr-e-a-smith.html | DR. E. A. SMITH | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/300-at-dinner-here-honor-jesse-jones-truman-hoover-pay-tribute-to.html | 300 AT DINNER HERE HONOR JESSE JONES; Truman, Hoover Pay Tribute to Head of RFC During Depression and War | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/may-stop-dismantling.html | May Stop Dismantling | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/edwards-davenny-heard-cellist-pianist-give-program-of-sonatas-at.html | EDWARDS, DAVENNY HEARD; ' Cellist, Pianist Give Program of Sonatas at Times Hall | True | R.P. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wallace-warns-of-dictator.html | Wallace Warns of Dictator | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/quits-cio-national-legal-staff.html | Quits CIO National Legal Staff | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/robinson-stops-nixon-referee-intervenes-in-sixth-of-elizabeth.html | ROBINSON STOPS NIXON; Referee Intervenes in Sixth of Elizabeth Non-Title Bout | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cio-petition-dismissed-labor-board-finds-not-all-of-store-unions-of.html | CIO PETITION DISMISSED; Labor Board Finds Not All of Store Union's Officers Filed | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/school-fund-gets-fashion-show-check.html | SCHOOL FUND GETS FASHION SHOW CHECK | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/slab-zinc-output-increased.html | Slab Zinc Output Increased | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/yule-fruit-cakes-and-plum-puddings-sampled-on-basis-of-price-and.html | Yule Fruit Cakes and Plum Puddings Simpled on Basis of Price and Flavor | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/gide-work-wins-award.html | Gide Work Wins Award | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/churchill-flies-to-paris-on-way-to-morocco-for-sixweek-stay-to.html | Churchill Flies to Paris on Way to Morocco For Six-Week Stay to Write His Memoirs | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/joins-british-type-board.html | Joins British Type Board | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/blind-aid-groups-meet-american-overseas-foundations-hold-annual.html | BLIND AID GROUPS MEET; American, Overseas Foundations Hold Annual Conferences | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/yale-70-wesleyan-54.html | Yale 70, Wesleyan 54 | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/report-on-nutrition-today.html | Report on Nutrition Today | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/virtue-of-the-heart.html | VIRTUE OF THE HEART | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/state-grange-elects-sherwood.html | State Grange Elects Sherwood | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/4-bail-out-over-turkey-us-fliers-and-plane-without-fuel-land-safely.html | 4 BAIL OUT OVER TURKEY; U.S. Fliers and Plane Without Fuel Land Safely | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/to-honor-fackenthal-columbia-alumni-to-award-medal-to-educator.html | TO HONOR FACKENTHAL; Columbia Alumni to Award Medal to Educator | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/democrats-to-aid-odwyer-program-fitzpatrick-says-the-members-of.html | DEMOCRATS TO AID O'DWYER PROGRAM; Fitzpatrick Says the Members of Party in Legislature Will Support City Plan | True | By James A. Hagerty | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/rosalind-stark-fiancee-chicago-junior-league-member-engaged-to-s-d.html | ROSALIND STARK FIANCEE; Chicago Junior League Member Engaged to S. D. Bush 3d | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/overheard-at-the-baseball-meetings.html | Overheard at the Baseball Meetings | True | By Arthur Daley | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/auto-hearing-tomorrow-legislators-to-take-up-periodic-inspection-of.html | AUTO HEARING TOMORROW; Legislators to Take Up Periodic Inspection of Cars in State | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/housing-booklet-issued-it-gives-data-on-states-mutual-program-for.html | HOUSING BOOKLET ISSUED; It Gives Data on State's Mutual Program for Veterans | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/republicans-offer-inflation-remedy-half-of-trumans-resolution-put.html | REPUBLICANS OFFER INFLATION REMEDY, HALF OF TRUMAN'S; Resolution, Put Into House, Directs Voluntary Accords by Sectors of Economy ADDED GOLD RESERVES SET Control of Exports and of Rail Use Extended -- Party Chiefs Plan Adoption Next Week REPUBLICANS OFFER INFLATION REMEDY | True | By John D. Morrisspecial To The New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/nadine-nukes-wed-to-francis-ft-dub-ceremony-performed-in-home-of.html | NADINE NUKES WED TO FRANCIS ft. DUB; Ceremony Performed in Home of Bride's ParentsuCouple Plans West Indies Trip | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ward-sullivan-.html | WARD SULLIVAN ! | True | special to thi new Yowc tikis. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/business-loans-gain-91000000-holdings-of-treasury-notes-increase-by.html | BUSINESS LOANS GAIN $91,000,000; Holdings of Treasury Notes Increase by $850,000,000, Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/higher-gas-rates-sought-rise-in-yonkersmount-vernon-area-put-at.html | HIGHER GAS RATES SOUGHT; Rise in Yonkers-Mount Vernon Area Put at $2,111,000 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/first-local-recital-by-leschin-sisters.html | FIRST LOCAL RECITAL BY LESCHIN SISTERS | True | N.S. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/antonio-pena.html | ANTONIO PENA | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/druze-tribes-offer-10000-men.html | Druze Tribes Offer 10,000 Men | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/knicks-top-celtics-7975-defeat-drops-boston-pro-five-into-third.html | KNICKS TOP CELTICS, 79-75; Defeat Drops Boston Pro Five Into Third Place in League | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mary-c-mfaden-to-be-bride-dec-20-ashley-hall-alumna-and-john.html | MARY C. MFADEN TO BE BRIDE DEC. 20; Ashley Hall Alumna and John Comstock 3d to Wed in the Fifth Ave. Presbyterian | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/two-killed-in-home-fire-couple-die-of-smoke-poisoning-after-blaze.html | TWO KILLED IN HOME FIRE; Couple Die of Smoke Poisoning After Blaze in Apartment | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ernest-p-leprohon.html | ERNEST P. LEPROHON | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/manditeguy-rated-at-9-goals.html | Manditeguy Rated at 9 Goals | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/elected-a-vice-president-of-chase-national-bank.html | Elected a Vice President Of Chase National Bank | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/facsimile-ballet-stars-kaye-laing-kriza-also-seen-in-robbin-number.html | FACSIMILE' BALLET STARS KAYE, LAING; Kriza Also Seen in Robbin Number at City Center -- 'Pas de Quatre' Offered | | By John Martin | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/meany-on-prison-works-board.html | Meany on Prison Works Board | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/sommers-sold-to-san-antonio.html | Sommers Sold to San Antonio | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/downtown-ac-victor-32.html | Downtown A.C. Victor, 3-2 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/amendments-cram-havana-ito-hopper-800-timeconsuming-bills-may.html | AMENDMENTS CRAM HAVANA ITO HOPPER; 800 Time-Consuming Bills May Jeopardize Emergence of World Trade Umpire | True | By Russell Porterspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/6206103-earned-by-sugar-company-cubanamerican-profit-equal-to-613-a.html | $6,206,103 EARNED BY SUGAR COMPANY; Cuban-American Profit Equal to $6.13 a Share, Compared to $2.11 for Last Year | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/the-screen.html | THE SCREEN | | By Bosley Crowther | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cotton-gives-up-some-early-gains-profit-taking-and-liquidation.html | COTTON GIVES UP SOME EARLY GAINS; Profit Taking and Liquidation Leave Prices 14 Points Higher to 3 Off on Day | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hessawilentz.html | HessaWilentz | | Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bonus-for-next-of-kin-those-of-equal-rank-must-file-joint.html | BONUS FOR NEXT OF KIN; Those of Equal Rank Must File Joint Applications | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/smith-resigns-furman-post.html | Smith Resigns Furman Post | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/john-l-turnbulls-dinner-hosts.html | John L. Turnbulls Dinner Hosts | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ice-aide-opposes-young-on-central-ce-boles-recommends-barring-him.html | ICC AIDE OPPOSES YOUNG ON CENTRAL; C.E. Boles Recommends Barring Him and Bowman From Holding Directorships WOULD KEEP STOCK TRUST C. & O. Chairman Blasts Findings of 'Bureaucrat,' Calls Them 'Two-Faced Justice' ICC AIDE OPPOSES YOUNG ON CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/steel-production-at-record-levels-output-of-7249523-tons-last-month.html | STEEL PRODUCTION AT RECORD LEVELS; Output of 7,249,523 Tons Last Month Greatest November Total in Peacetime STEEL PRODUCTION AT RECORD LEVELS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/trade-is-twoway.html | TRADE IS TWO-WAY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/swope-gets-red-feather-award-made-for-his-efforts-to-aid-community.html | SWOPE GETS RED FEATHER; Award Made for His Efforts to Aid Community Chests | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/safety-director-for-schools-seen-budget-allotment-called-only.html | SAFETY DIRECTOR FOR SCHOOLS SEEN; Budget Allotment Called Only Problem Before Appointment of Full-Time Educator | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/rail-protective-group-forms.html | Rail Protective Group Forms | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/eccles-move-discussed-banking-circles-seek-purpose-of-increase-in.html | ECCLES MOVE DISCUSSED; Banking Circles Seek Purpose of Increase in Rate ECCLES WOULD LIFT REDISCOUNT RATE | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/labor-row-delays-city-housing-work-mayor-issues-plea-to-two-unions.html | LABOR ROW DELAYS CITY HOUSING WORK; Mayor Issues Plea to Two Unions to Cooperate in Settling a Dispute | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/manuscript-discovered-in-cairo-50-years-ago-found-to-have-been.html | Manuscript Discovered in Cairo 50 Years Ago Found to Have Been Written by Maimonides | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/strong-fleet-held-bulwark-to-nation-adequate-shipping-now-a-us.html | STRONG FLEET HELD BULWARK TO NATION; Adequate Shipping Now a U.S. Policy, Parkhurst Tells Kings Point Graduates | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/miss-louise-schwitter.html | MISS LOUISE SCHWITTER | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/subsidy-plea-made-by-president-lines-company-says-it-cannot-buy-5.html | SUBSIDY PLEA MADE BY PRESIDENT LINES; Company Says It Cannot Buy 5 Proposed Ships Without Government Assistance | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/metro-purchases-new-stern-novel-studio-planning-to-make-film-of-no.html | METRO PURCHASES NEW STERN NOVEL; Studio Planning to Make Film of 'No Son of Mine,' Book Still to Be Published | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/yale-six-tops-brown-54-bruins-rally-for-two-goals-in-last-period-at.html | YALE SIX TOPS BROWN, 5-4; Bruins Rally for Two Goals in Last Period at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/most-of-plane-burned.html | Most of Plane Burned | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/george-h-roger.html | GEORGE H. ROGER | True | Special to the new vokk times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/truman-asks-caution-in-oilsale-protest.html | TRUMAN ASKS CAUTION IN OIL-SALE PROTEST | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/gardening-awards-made.html | GARDENING AWARDS MADE | True | 10 Young People From This State Among Best Vegetable Growers | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/france-turns-back-note-from-soviet-as-unacceptable-objects-to-prior.html | FRANCE TURNS BACK NOTE FROM SOVIET AS 'UNACCEPTABLE'; Objects to Prior Publication of Letter on Missions and Comment on Internal Policy MOSCOW PRETEXT IS SEEN Leader of Paris' Repatriation Group in Russia Accuses His Own Regime of Plot FRANCE TURNS BACK NOTE FROM SOVIET | True | By Lansing Warrenspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/industry-committee-to-seek-scrap-abroad.html | INDUSTRY COMMITTEE TO SEEK SCRAP ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cloe-elmo-in-second-opera-role-here-appears-as-the-ulrica-in-masked.html | Cloe Elmo in Second Opera Role Here Appears as the Ulrica in 'Masked Ball' | True | By Olin Downes | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/colony-of-30000-planned-jewish-group-here-gets-letter-from-surinam.html | COLONY OF 30,000 PLANNED; Jewish Group Here Gets Letter From Surinam Governor | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/britain-modifies-press-curb-move-omits-newspapers-agencies-as.html | BRITAIN MODIFIES PRESS CURB MOVE; Omits Newspapers, Agencies as Motion Is Voted to Reduce 'Leaks' From Commons | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pauley-questioned-on-wheat-trading-stassen-asking-for-inquiry.html | PAULEY QUESTIONED ON WHEAT TRADING; Stassen, Asking for Inquiry, Declares Administration 'Insiders' Profiteered PAULEY IS QUERIED ON WHEAT TRADING | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/turkey-decides-to-end-9year-state-of-siege.html | Turkey Decides to End 9-Year State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/miss-anne-weyrich-engaged-to-fflamy-former-baltimore-debutante-now.html | MISS ANNE WEYRICH ENGAGED TO fflAMY; Former Baltimore Debutante, NowJersey Resident, Will Be Bride of Felix Taliaferro | True | * -- - Special to the new yoex Tmcs. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/moscow-sees-agreement-for-british-trade-pact.html | Moscow Sees Agreement For British Trade Pact | True | By the United Press. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/movie-shot-shown-in-66second-span-paramount-produces-pictures-by.html | MOVIE SHOT, SHOWN IN 66-SECOND SPAN; Paramount Produces Pictures by Photographing Images on Television Screen | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ludwig-volkmann.html | LUDWIG VOLKMANN | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/5-key-women-honored-get-awards-from-professional-unit-of-jewish.html | 5 'KEY WOMEN' HONORED; Get Awards From Professional Unit of Jewish Federation | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/patterson-denies-military-seeks-to-rule-public-would-halt-it-he.html | Patterson Denies Military Seeks to Rule; Public Would Halt It, He Tells Lawyers | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bus-merger-approved-ice-sanctions-consolidation-of-ten-concerns-in.html | BUS MERGER APPROVED; ICC Sanctions Consolidation of Ten Concerns in West | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/vallat-gets-10year-term.html | Vallat Gets 10-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/railroad-man-retiring.html | Railroad Man Retiring | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ibn-sauds-stand-held-crucial.html | Ibn Saud's Stand Held Crucial | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/princeton-defeats-lafayette-5046-lawry-stars-for-tiger-quintet-in.html | PRINCETON DEFEATS LAFAYETTE, 50-46; Lawry Stars for Tiger Quintet in Opener With 16 Points -- Yale and Penn Triumph | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/utility-plans-bid-for-7-companies-central-ohio-light-notifies-sec.html | UTILITY PLANS BID FOR 7 COMPANIES; Central Ohio Light Notifies SEC It Will Submit Offer for United Public Units | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hotel-addition-opens-today.html | Hotel Addition Opens Today | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mail-chain-sales-up-172-in-month-november-showing-compares-with.html | MAIL, CHAIN SALES UP 17.2% IN MONTH; November Showing Compares With Year Ago -- 11-Month Volume Up 19.3% | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/britain-wont-cut-palestine-entry-announces-immigration-quota-of.html | BRITAIN WON'T CUT PALESTINE ENTRY; Announces Immigration Quota of 1,500 Monthly Will Stand Until Mandate Ends | True | By Mallory Brownespecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/community-group-to-mark-century-plans-for-celebration-in-1948.html | COMMUNITY GROUP TO MARK CENTURY; Plans for Celebration in 1948 Include Series of Scientific Symposiums Here | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/russia-faces-transfer-curb-if-london-conference-fails-senate.html | Russia Faces Transfer Curb If London Conference Fails; Senate Committee Gets Strong Intimation That Reparations From Western Zone Will Be Subject to Stoppage SOVIET IS FACING REPARATION CURB | | By Harold B. Hintonspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/holske-heads-engineers-group.html | Holske Heads Engineers Group | | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/engineers-art-guild-presents-exhibition.html | ENGINEERS' ART GUILD PRESENTS EXHIBITION | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/15682-see-bruins-lose.html | 15,682 See Bruins Lose | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/leaves-insurance-post-lindsley-founderpresident-of-farmersbankers.html | LEAVES INSURANCE POST; Lindsley, Founder-President of Farmers-Bankers Life, Quits | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cammingum cgoey.html | CamminguMcGoey | True | Special to the new Yoitx Tints. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/fred-c-saarup.html | FRED C. SAARUP | True | SpeduJ to Tas new toek times I | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/7-ships-now-in-fleet-for-carrying-refugees.html | 7 Ships Now in Fleet For Carrying Refugees | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wheat-outlook-better-prospects-for-fallsown-crop-improved-in.html | WHEAT OUTLOOK BETTER; Prospects for Fall-Sown Crop Improved in November | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/18-more-slain-in-palestine-as-british-insist-on-truce-palestine.html | 18 More Slain in Palestine As British Insist on Truce; PALESTINE CLAIMS ANOTHER 18 LIVES | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-j-cohen-dies-aided-city-parks-wife-of-the-former-counsel-of.html | MRS. J. COHEN DIES; AIDED CITY PARKS; Wife of the Former Counsel of Port of New York Once Led Cleanliness Drives | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/the-new-colophon-being-distributed-first-issue-of-collectors.html | THE NEW COLOPHON BEING DISTRIBUTED; First Issue of Collectors' Quarterly 'Continues the Franchise of the Original' | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/alcoa-suspends-orders-on-sheet-will-accept-no-more-until-next-year.html | ALCOA SUSPENDS ORDERS ON SHEET; Will Accept No More Until Next Year as Capacity Fails to Meet Demand | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mayor-to-head-irish-parade.html | Mayor to Head Irish Parade | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/barberuftiegaw.html | Barberuftiegaw | True | Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/replacement-cost-billion-in-textiles-survey-shows-500000000.html | REPLACEMENT COST BILLION IN TEXTTILES; Survey Shows $500,000,000 Deficit to Pay for Program -- Rising Prices Blamed | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/many-new-items-get-safety-test-phonograph-in-paper-cabinet-and.html | MANY NEW ITEMS GET SAFETY TEST; Phonograph in Paper Cabinet and All-Rubber Electric Cords Are Included | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/named-to-hibernians-post.html | Named to Hibernians' Post | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/business-world | Business World | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pilots-sign-wage-compact-pan-american-airways-grants-increases-to.html | PILOTS SIGN WAGE COMPACT; Pan American Airways Grants Increases to the Union | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wages-and-profits-a-third-round-of-increases-said-to-be-forced-on.html | Wages and Profits; A Third Round of Increases Said to Be Forced on Labor | True | HYMAN H. BOOKBINDER. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/m-davis-mason.html | M. DAVIS MASON | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/books-authors.html | Books -- Authors | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/snead-to-be-greenbrier-pro.html | Snead to Be Greenbrier Pro | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/terror-campaign-seen-in-warsaw-3-women-employes-of-us-swedish-and.html | TERROR CAMPAIGN SEEN IN WARSAW; 3 Women Employes of U.S., Swedish and Belgian Envoys Arrested by Secret Police | True | By Sydney Grusonspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/curb-on-lords-advances-commons-votes-last-reading-bill-goes-to.html | CURB ON LORDS ADVANCES; Commons Votes Last Reading -- Bill Goes to Upper House | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/petroleum-deal-under-way.html | Petroleum Deal Under Way | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/miss-rose-m-grier.html | MISS ROSE M. GRIER | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/meyers-jury-hears-a-surprise-witness.html | MEYERS JURY HEARS A SURPRISE WITNESS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ruby-mercer-gives-town-hall-recital-soprano-offers-varied-list.html | RUBY MERCER GIVES TOWN HALL RECITAL; Soprano Offers Varied List, Including Several Arias -- Wolf Lieder Presented | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cornell-trips-niagara-5543.html | Cornell Trips Niagara, 55-43 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/police-will-aid-orphans-games-toys-and-candies-will-be-distributed.html | POLICE WILL AID ORPHANS; Games, Toys and Candies Will Be Distributed for Christmas | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/demand-expanding-for-steel-drums-trend-to-costly-stainless-unit.html | DEMAND EXPANDING FOR STEEL DRUMS; Trend to Costly Stainless Unit Traced to Shift to 'First Cost' From 'Cost Per Trip' Basis DEMAND EXPANDS FOR STEEL DRUMS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-w-von-der-linden.html | MRS. W, VON DER LINDEN | True | special to Tax newrow Tunis. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/the-new-slavery.html | THE NEW SLAVERY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hervey-s-moore.html | HERVEY S. MOORE | True | Special to Tax newrosjr times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/corn-leads-grains-in-sharp-advance-december-price-establishes-new.html | CORN LEADS GRAINS IN SHARP ADVANCE; December Price Establishes New Seasonal Peak and No. 2 Yellow Sets Record High | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/9-sentenced-in-jail-fight-2-youths-who-attacked-guard-get-prison.html | 9 SENTENCED IN JAIL FIGHT; 2 Youths Who Attacked Guard Get Prison Terms | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/232-tee-off-today-in-miami-open-golf-snead-worsham-and-demaret.html | 232 TEE OFF TODAY IN MIAMI OPEN GOLF; Snead, Worsham and Demaret Favored in $10,000 Event -- Foreign Entry Heavy | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/newspaper-ads-top-radio-survey-shows.html | NEWSPAPER ADS TOP RADIO, SURVEY SHOWS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/jersey-bank-to-pay-bonus.html | Jersey Bank to Pay Bonus | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/edward-sadler.html | EDWARD SADLER | True | Special to the Ksw Yoxx Tons, i | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-e-coit-magens.html | MRS. E. COIT MAGENS | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/peace-prizes-awarded.html | Peace Prizes Awarded | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/very-bright-comet-may-be-visible-here.html | VERY BRIGHT COMET MAY BE VISIBLE HERE | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/jerusalem-free-of-strife-is-aim-sixnation-un-group-draws-up-plans.html | JERUSALEM FREE OF STRIFE IS AIM; Six-Nation U.N. Group Draws Up Plans to Guarantee Neutrality of Holy City | True | By George Barrettspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mmorris-heads-navy-board.html | M'Morris Heads Navy Board | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/queen-mary-here-buffeted-by-gales-168pound-great-dane-aboard-as.html | QUEEN MARY HERE, BUFFETED BY GALES; 168-Pound Great Dane Aboard as Meat Shortage Forces Owner to Go to Canada | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ussoviet-parity-on-visas-demanded-bridges-acts-to-bar-granting-any.html | U.S.-SOVIET PARITY ON VISAS DEMANDED; Bridges Acts to Bar Granting Any More Than Russia Gives to United States Citizens | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/vegetable-increase-seen-26-above-average-expected-for-first-3.html | VEGETABLE INCREASE SEEN; 26% Above Average Expected for First 3 Months of 1948 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/benelux-system-urged-for-europe-van-kleffens-sees-marshall-plan.html | BENELUX SYSTEM URGED FOR EUROPE; Van Kleffens Sees Marshall Plan Aided by Offsetting Debits With Credits GOLD PAYMENTS CUT AIM Cites Pact With France, Italy for Monthly Settlements -- Ties Held Production Spur BENELUX SYSTEM URGED FOR EUROPE | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/alan-ladd-to-do-adventure-series-on-wor-percy-faith-signs-new-4year.html | Alan Ladd to Do Adventure Series on WOR -- Percy Faith Signs New 4-Year Pact | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/marshall-insists-soviet-end-drain-on-germany-jan1-charges-russia.html | MARSHALL INSISTS SOVIET END DRAIN ON GERMANY JAN.1; Charges Russia Now Takes Assets From Her Zone at Rate of $500,000,000 Annually MOLOTOV AGAIN EVASIVE Calls Accusation Unfounded, Promises Reply -- Council Makes Little Progress MARSHALL INSISTS SOVIET END DRAIN | True | By Herbert L. Matthews.special To The New York Times. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/strike-of-1500000-in-the-rome-area-set-to-begin-today-workers-vote.html | STRIKE OF 1,500,000 IN THE ROME AREA SET TO BEGIN TODAY; Workers Vote for the Walkout After the Government Grants Almost All Their Demands JOBLESS BONUS IS ISSUE Communist-Led Unions Are Believed in Perhaps Final Contest With Cabinet 1,500,000 TO STRIKE IN THE ROME AREA | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/columbia-subdues-rutgers-five-5044-lions-capture-third-straight.html | COLUMBIA SUBDUES RUTGERS FIVE, 50-44; Lions Capture Third Straight Though They Trail, 28-25, at Half -- Kaplan Stars | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/salvationists-name-civilian-advisers.html | SALVATIONISTS NAME CIVILIAN ADVISERS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/italy-reinforces-troops-in-milan-moves-in-2-divisions-in-fear-of.html | ITALY REINFORCES TROOPS IN MILAN; Moves In 2 Divisions in Fear of Communist Disorders -- Both Sides Map 'Showdown' | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/state-department-may-discharge-workers-even-though-loyalty-board.html | State Department May Discharge Workers Even Though Loyalty Board Clears Them | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/armed-among-116-in-the-santa-anita-cosmic-bomb-bridal-flower-and.html | ARMED AMONG 116 IN THE SANTA ANITA; Cosmic Bomb, Bridal Flower and Fervent Also Entered in Handicap Feb. 28 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/disariisiames-manufacturer-72-forest-hills-resident-active-in.html | DI.SARIISIAMES; MANUFACTURER, 72; Forest Hills Resident Active in Banking and Real Estate Fields for Many Years | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/us-due-to-invest-more-in-germany-our-officials-plan-for-greater.html | U.S. DUE TO INVEST MORE IN GERMANY; Our Officials Plan for Greater Outlay, Currency Reform and a Stronger State | True | By Drew Middletonspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/leopold-set-back-as-spaak-is-victor-belgian-chamber-votes-faith-in.html | LEOPOLD SET BACK AS SPAAK IS VICTOR; Belgian Chamber Votes Faith in Premier on Handling of Issue -- Blows Struck | True | By David Andersonspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/long-beach-mixup-over-buses-eased-council-gives-a-temporary-permit.html | LONG BEACH MIX-UP OVER BUSES EASED; Council Gives a Temporary Permit to Bronx Operator to Run Resort's Lines | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/33-business-men-to-aid-bond-sales-group-meets-with-treasury-head-to.html | 33 BUSINESS MEN TO AID BOND SALES; Group Meets With Treasury Head to Plan Campaign to Lessen Inflation | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/the-children-still-wait.html | THE CHILDREN STILL WAIT | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/antileftwing-group-wins.html | Anti-Left-Wing Group Wins | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/two-tiny-planes-end-world-flight-cub-pilots-finish-25162mile-trip.html | TWO TINY PLANES END WORLD FLIGHT; Cub Pilots Finish 25,162-Mile Trip Consuming 123 Days at Teterboro Airport | True | By Frederick Grahamspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/paperboard-output-up-48-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/rose-bowl-drills-begin-at-michigan-light-workout-starts-drive.html | ROSE BOWL DRILLS BEGIN AT MICHIGAN; Light Workout Starts Drive Against So. California -- Ticket Distribution Set | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/goncourt-prize-awarded-academy-honors-jl-curtis-2-rebels-chose.html | GONCOURT PRIZE AWARDED; Academy Honors J.L. Curtis -- 2 Rebels Chose Another | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/miss-susan-h-dixon.html | MISS SUSAN H. DIXON | True | Special to the Xsvi STor.K. times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/a-highly-informed-opinion-on-erp-problems.html | A Highly Informed Opinion on ERP Problems | | By Arthur Krock | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/a-prize-winner-in-poultry-show-at-garden.html | A PRIZE WINNER IN POULTRY SHOW AT GARDEN | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/puerto-rican-gains-in-harlem-praisel.html | PUERTO RICAN GAINS IN HARLEM PRAISEL | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/trumans-to-spend-holiday-in-capital-family-christmas-party-to-be.html | TRUMANS TO SPEND HOLIDAY IN CAPITAL; Family Christmas Party to Be Held in White House for First Time -- Relatives to Join | True | Special TO THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-agnew-officer-in-salvation-army-uuuuuuuuu-i.html | MRS. AGNEW, OFFICER IN SALVATION ARMY uuuuuuuuu i | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/abstentions-held-the-key.html | Abstentions Held the Key | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/appointed-scarsdale-mayor.html | Appointed Scarsdale Mayor | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/advertising-news-and-notes.html | Advertising News and Notes | | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/miss-clare-cardozo-becomes-affianced.html | MISS CLARE CARDOZO BECOMES AFFIANCED | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-lavren-d-lymanwife-of-aviation-man.html | MRS. LAVREN D. LYMAN,WIFE OF AVIATION MAN | True | Special to Tux New york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-william-forsyth.html | MRS. WILLIAM FORSYTH | True | Special to the Niw york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/81-shot-triumphs-in-blanket-finish-forward-march-gamely-staves-off.html | 8-1 SHOT TRIUMPHS IN BLANKET FINISH; Forward March Gamely Staves Off Sublime's Closing Bid in Gulfstream Feature DAILY DOUBLE PAYS $507 Uncle Byron and Green Crystal Form Winning Combination -- Athlete Also Scores | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/no-serious-trade-bars-only-flaw-in-belgous-relations-seen-curb-to.html | NO SERIOUS TRADE BARS; Only Flaw in Belgo-U.S. Relations Seen Curb to Sive Exchange | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hearings-on-communism-investigation-of-hollywood-writers-by-thomas.html | Hearings on Communism; Investigation of Hollywood Writers by Thomas Committee Discussed | | EDWARD A. ALEXANDER. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/george-vi-honors-fbi-chief.html | George VI Honors FBI Chief | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/tidy-sum-defeats-my-pop-in-sprint-returning-880-brown-hote-entry.html | TIDY SUM DEFEATS MY POP IN SPRINT; Returning $8.80, Brown Hote Entry Wins by 3 Lengths at the Fair Grounds | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/joseph-c-davidson-ford-plant-manager.html | JOSEPH C. DAVIDSON, FORD PLANT MANAGER | True | Special to thi new Shax times. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/congress-now-sees-need-to-combat-false-reports-but-the-executive.html | Congress Now Sees Need To Combat False Reports; But the Executive Branch Lags in Preparing to Improve Replies to the Communists | True | By James Restonspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/red-sox-get-spence-for-two-players-senators-receive-culberson-and.html | RED SOX GET SPENCE FOR TWO PLAYERS; Senators Receive Culberson and Kozar -- Pirates Land Riddle, Reds' Hurler | | By Roscoe McGowen | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/lack-of-steel-hits-plant-expansion-purchase-of-small-plants-is.html | LACK OF STEEL HITS PLANT EXPANSION; Purchase of Small Plants Is Reported Spurred to Get New Source of Supply | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cecily-r-hogg-married-art-student-is-wed-to-lewis-w-hicks-3d.html | CECILY R. HOGG MARRIED; Art Student Is Wed to Lewis W. Hicks 3d, Veteran of AAF | | Special to Tat new yoex times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/neediest-receive-1145050-in-day-one-contributor-fulfills-her.html | NEEDIEST RECEIVE $11,450,50 IN DAY; One Contributor Fulfills Her Lifelong Ambition to Aid Distressed Families Here 593 PERSONS SEND GIFTS Several Donations Are Made in Memory of War Dead by Surviving Relatives | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/berton-c-hill.html | BERTON C. HILL | True | Special to tot new yobb Tures. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/stage-league-here-studies-music-row-controversy-between-2-dramas.html | STAGE LEAGUE HERE STUDIES MUSIC ROW; Controversy Between 2 Dramas and Union Being Weighed -- Cornell Protests Ruling | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/msgr-james-h-cotter.html | MSGR. JAMES H. COTTER | | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/honor-yale-child-expert-pediatricians-give-award-to-dr-gf-powers.html | HONOR YALE CHILD EXPERT; Pediatricians Give Award to Dr. G.F. Powers for Food Research | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/britain-draws-on-loan-takes-another-10000000-from-balance-of-us.html | BRITAIN DRAWS ON LOAN; Takes Another $100,000,000 From Balance of U.S. Credit | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/aids-promotions-in-guard-army-issues-timeingrade-plan-for-officers.html | AIDS PROMOTIONS IN GUARD; Army Issues Time-in-Grade Plan for Officers to Advance | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/us-panama-sign-canal-base-pact-assembly-of-latin-land-meets.html | U.S., PANAMA SIGN CANAL BASE PACT; Assembly of Latin Land Meets Tomorrow to Pass on Lease -- Protest Rising There. | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/czechs-sentence-2-to-death.html | Czechs Sentence 2 to Death | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/thomas-t-topping.html | THOMAS T. TOPPING | True | Special to thi new yoek fates. I | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/profits-versus-wages.html | PROFITS VERSUS WAGES | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/retiring-from-utility-post.html | Retiring From Utility Post | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/st-francis-in-front-6842.html | St. Francis in Front, 68-42 | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/end-of-trade-pacts-sought-by-some-house-republicans-foes-of-hull.html | End of Trade Pacts Sought By Some House Republicans; Foes of Hull Program Will Contend That European Recovery Plan Makes Tariffs Academic -- May Accept Treaty Basis TRADE PACTS END IS SOUGHT BY GOP | True | By William S. Whitespecial To the New York Times. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/trial-documents-krupp-conspiracy-secret-messages-show-plans-to.html | TRIAL DOCUMENTS KRUPP CONSPIRACY; Secret Messages Show Plans to Violate Treaties Twelve Years Before Hitler | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/leafs-tie-detroit-in-rough-game-22-4-major-penalties-called-as-fist.html | LEAFS TIE DETROIT IN ROUGH GAME, 2-2; 4 Major Penalties Called as Fist Fights Mark Action -- Hawks Triumph, 6-5 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/paris-press-body-elects-george-slocombe-of-toronto-star-will-head.html | PARIS PRESS BODY ELECTS; George Slocombe of Toronto Star Will Head Association | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wilfred-a-midgley.html | WILFRED A. MIDGLEY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pilot-in-fatal-crash-accused-in-2-deaths.html | PILOT IN FATAL CRASH ACCUSED IN 2 DEATHS | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/4-army-officers-die-in-fire-at-pine-camp.html | 4 ARMY OFFICERS DIE IN FIRE AT PINE CAMP | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/raymond-raff-82-philadelphia-aim-collector-of-port-since-1935.html | RAYMOND RAFF, 82, PHILADELPHIA AIM; Collector of Port Since 1935, .Former.Head of Mint, Dies uRan for Mayor in 1923 | True | Special to the new Vbwt times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/marshall-statement-on-reparations.html | Marshall Statement on Reparations | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wilsonugrout.html | WilsonuGrout | True | Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/urging-extension-of-trade-rent-law.html | URGING EXTENSION OF TRADE RENT LAW | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hurled-pork-chops-echo-englishman-is-nostalgic-as-he-sees-clipping.html | HURLED PORK CHOPS ECHO; Englishman Is Nostalgic as He Sees Clipping of U.S. 'Largess' | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/-fair-discrimination-by-colleges-backed.html | ' FAIR DISCRIMINATION' BY COLLEGES BACKED | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/french-gain-in-indochina.html | French Gain in Indo-China | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/will-direct-advertising-of-dravo-corporation.html | Will Direct Advertising Of Dravo Corporation | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/arabs-report-bids-from-us-veterans-3000-are-said-to-offer-help-in.html | ARABS REPORT BIDS FROM U.S. VETERANS; 3,000 Are Said to Offer Help in Fighting -- 2,000 Britons Are Listed as Applicants | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-mary-k-cox.html | MRS. MARY K. COX | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/gasoline-stocks-increase-in-week-but-the-supply-of-light-fuel-oil.html | GASOLINE STOCKS INCREASE IN WEEK; But the Supply of Light Fuel Oil Goes Down Again -- Heavy Also Drops | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/favors-big-six-change-nebraska-athletic-board-backs-removal-of.html | FAVORS BIG SIX CHANGE; Nebraska Athletic Board Backs Removal of Racial Bar | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/limited-program-urged-trade-board-group-asks-curb-on-minimum-of.html | LIMITED PROGRAM URGED; Trade Board Group Asks Curb on Minimum of Items | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/panama-baseball-season-opens.html | Panama Baseball Season Opens | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/oppose-dropping-reserve-units.html | Oppose Dropping Reserve Units | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/truman-decorates-his-guards.html | Truman Decorates His Guards | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mercantile-exchange-chooses-new-officers.html | Mercantile Exchange Chooses New Officers | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/two-more-colleges-bar-fast-address-brooklyn-and-city-follow.html | TWO MORE COLLEGES BAR FAST ADDRESS; Brooklyn and City Follow Columbia Lead as Protests Over Free Speech Rise NOVELIST UNDER CHARGES Action Against Him by Faculty Groups Is Said to Be Based Entirely on That Fact | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/opposes-parking-lot-project.html | Opposes Parking Lot Project | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/union-deal-denied-by-chicago-papers-did-not-offer-itu-no-contract.html | UNION 'DEAL' DENIED BY CHICAGO PAPERS; Did Not Offer ITU 'No Contract' Conditions for Pay Rise Waiver, Publishers Say | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/named-general-manager-of-home-foods-division.html | Named General Manager Of Home Foods Division | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/methodists-urged-to-double-missions-dr-diffendorfer-asks-staff-rise.html | METHODIST'S URGED TO DOUBLE MISSIONS; Dr. Diffendorfer Asks Staff Rise of 595, Saying Atheism Gains in Latin America | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/notre-dame-gets-trophy-irish-retire-minnesota-award-for-nations-top.html | NOTRE DAME GETS TROPHY; Irish Retire Minnesota Award for Nation's Top Eleven | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/la-rodert-gets-collier-trophy.html | L.A. Rodert Gets Collier Trophy | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/argentine-for-antired-front.html | Argentine for Anti-Red Front | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hampton-h-halsey.html | HAMPTON H. HALSEY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/agreement-on-treatment-of-ewes-reached-in-un-trusteeship-body.html | Agreement on Treatment of Ewes Reached in U.N. Trusteeship Body; Britain and France Support U.S. Proposal on Togoland Measures, Olympio Accepts -- Education Emphasized in Formula | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/grand-union-gets-loan-borrows-3500000-for-15-years-at-3-38-from.html | GRAND UNION GETS LOAN; Borrows $3,500,000 for 15 Years at 3 3/8% From Prudential | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/dr-john-a-reese.html | DR. JOHN A. REESE | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/argentine-press-affronted-by-slur-on-hero-says-it-wont-tell.html | Argentine Press, Affronted by Slur on Hero, Says It Won't Tell Washington Was Drinker | True | By Milton Brackerspecial To The New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bid-of-10109-takes-issue-of-1500000-davidson-county-tenn-sells.html | BID OF 101.09 TAKES ISSUE OF $1,500,000; Davidson County, Tenn., Sells School Bonds to Group Led by Equitable Securities | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-stephen-wise-rabbis-wife-dead-head-of-the-womens-division-of.html | MRS. STEPHEN WISE RABBI'S WIFE, DEAD; Head of the Women's Division of Jewish Congress Since 1931 Aided Charities | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/prizes-are-given-to-nobel-winners-king-gustaf-hands-out-awards-in.html | PRIZES ARE GIVEN TO NOBEL WINNERS; King Gustaf Hands Out Awards in Stockholm -- Quakers Are Honored in Oslo | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/boon-finds-hypnosis-no-match-for-a-left.html | BOON FINDS HYPNOSIS NO MATCH FOR A LEFT | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-a-mkechnie-sr.html | MRS. A. M'KECHNIE SR. | True | Special to the new jork times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/sees-twofaced-justice-young-scores-bureaucrat-action-recalls.html | SEES 'TWO-FACED JUSTICE'; Young Scores 'Bureaucrat' Action, Recalls Hagerty Seating | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/union-repudiates-taft-law-boycott-rcavictor-unit-goes-counter-to-to.html | UNION REPUDIATES TAFT LAW BOYCOTT; RCA-Victor Unit Goes Counter to Top CIO Group -- Repair Men Also for Compliance | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/award-to-lujack-applauded-by-700-notre-dame-ace-gets-heisman-trophy.html | AWARD TO LUJACK APPLAUDED BY 700; Notre Dame Ace Gets Heisman Trophy as College Player of Year at Downtown A.C. | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/special-stamps-for-britain.html | Special Stamps for Britain | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/duchess-of-windsor-awards-title-to-the-miss-boys-club-of-1948.html | Duchess of Windsor Awards Title To the 'Miss Boys Club of 1948' | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/government-tightens-controls-on-variety-of-export-products-list.html | Government Tightens Controls On Variety of Export Products; List Includes Building Materials, Brass, Bronze, Copper and Zinc -- Special License for Each Shipment Required Jan. 1 EXPORT CONTROLS TIGHTENED BY U.S | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/debut-parties-set-for-5-young-women.html | DEBUT PARTIES SET FOR 5 YOUNG WOMEN | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/insurance-inquiry-to-hunt-monopoly-senator-mahony-says-it-will.html | INSURANCE INQUIRY TO HUNT MONOPOLY; Senator Mahony Says It Will Cover Rate-Making, Fleet Operations, Group Action | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/herbert-a-seymour.html | HERBERT A. SEYMOUR- | True | Special to the new fojix times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/us-ships-sought-by-zionists-here-government-urged-to-provide-for.html | U.S. SHIPS SOUGHT BY ZIONISTS HERE; Government Urged to Provide for Transportation of Jews to Palestinian State | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/budget-commission-praised-by-mayor-its-advice-is-excellent-he-says.html | BUDGET COMMISSION PRAISED BY MAYOR; Its Advice Is Excellent, He Siys in Awarding Its Prizes to Employes of City | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/indian-envoy-speaks-at-harvard.html | Indian Envoy Speaks at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/two-new-schools-started-in-queens.html | TWO NEW SCHOOLS STARTED IN QUEENS | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/ernest-a-uordon-i.html | ERNEST A. uORDON I | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/favors-repealing-state-labor-curbs-conference-of-commissioners.html | FAVORS REPEALING STATE LABOR CURBS; Conference of Commissioners Assails Ban on Union Shop and 'Government by Injunction' | True | By Louis Starkspecial To The New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hotel-gouging-denied-head-of-group-here-says-rates-went-up-only-to.html | HOTEL 'GOUGING DENIED; Head of Group Here Says Rates Went Up Only to Meet Costs | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/stocks-go-ahead-third-day-in-row-railroad-shares-show-the-way-in.html | STOCKS GO AHEAD THIRD DAY IN ROW; Railroad Shares Show the Way in Largest Turnover in Week -- Gains Irregular RATE OUTLOOK A FACTOR Of 1,040 Issues Traded, 512 Advance, 324 Lose Ground and 204 Are Unchanged STOCKS GO AHEAD THIRD DAY IN ROW | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bonds-and-shares-on-london-market-opening-is-quiet-but-some-groups.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Quiet, but Some Groups Are Enlivened by Broadened Trading | | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/julius-b-1kelheimer.html | JULIUS B. 1KELHEIMER | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/democratic-drive-shaped-in-midwest-grass-roots-campaign-to-woo-farm.html | DEMOCRATIC DRIVE SHAPED IN MIDWEST; ' Grass Roots' Campaign to Woo Farm Vote Mapped in 14-State Conference -- GOP Assailed | | By William M. Blairspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/voyles-out-at-auburn-hutsell-named-athletic-director-no-football.html | VOYLES OUT AT AUBURN; Hutsell Named Athletic Director -- No Football Coach Picked | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bishop-gilbert-speaks-today.html | Bishop Gilbert Speaks Today | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/house-aid-bill-590-million-soviets-satellites-barred-590000000.html | House Aid Bill 590 Million; Soviet's Satellites Barred; $590,000,000 LOOMS AS HOUSE AID SUM | | By C.p. Trussellspecial To the New York Times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/arthur-p-van-gelder.html | ARTHUR P. VAN GELDER | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/stock-deal-proposed.html | Stock Deal Proposed | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/88000-victims-aided-by-polio-foundation.html | 88,000 VICTIMS AIDED BY POLIO FOUNDATION | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/helen-keller-honored-gets-award-from-womens-group-for-her-aid-to.html | HELEN KELLER HONORED; Gets Award From Women's Group for Her Aid to Blind | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/marshall-beats-kilgore-yale-club-ace-gains-2d-round-in-squash.html | MARSHALL BEATS KILGORE; Yale Club Ace Gains 2d Round in Squash Tennis Play | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/lord-hemingford.html | LORD HEMINGFORD | True | Special to the new york TtHes. i | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/hodsonuvining.html | HodsonuVining | True | Special to the new yokk times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bears-set-records-for-gridiron-gains-4551-yardage-total-and-239.html | BEARS SET RECORDS FOR GRIDIRON GAINS; 4,551 Yardage Total and 239 First Downs Top National League Season Marks | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pantepec-oil-gets-credit-chase-bank-grants-6000000-for-expansion-in.html | PANTEPEC OIL GETS CREDIT; Chase Bank Grants $6,000,000 for Expansion in Venezuela | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/dimitrov-to-form-sofia-cabinet.html | Dimitrov to Form Sofia Cabinet | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/halleck-will-study-letter.html | Halleck Will Study Letter | True | | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/thomas-m-eagney.html | THOMAS M. EAGNEY | True | Special to the Kxw york times. I | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/army-recognition-for-services-by-lutheran-church.html | ARMY RECOGNITION FOR SERVICES BY LUTHERAN CHURCH | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/edison-cooperative-ready-to-function.html | EDISON COOPERATIVE READY TO FUNCTION | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/medal-for-merit-awarded-to-geist-philanthropist-is-honored-by.html | MEDAL FOR MERIT AWARDED TO GEIST; Philanthropist Is Honored by Truman for Aid to Sick, Wounded Service Men | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/aden-deaths-mount.html | Aden Deaths Mount | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wallace-expects-third-party-in-48-holds-shift-in-foreign-policy.html | WALLACE EXPECTS THIRD PARTY IN '48; Holds Shift in Foreign Policy Only Alternative -- Shies on Commitment to Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/carey-resigns-from-a-p.html | Carey Resigns From A. & P. | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/negro-police-use-fought-in-atlanta-court-issues-stay-on-petition-of.html | NEGRO POLICE USE FOUGHT IN ATLANTA; Court Issues Stay on Petition of Lawyer Who Got Charter for Defunct Columbians | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/thomas-a-kelly.html | THOMAS A. KELLY | True | Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/a-surprise-santa-claus-at-sister-kenny-christmas-party.html | A SURPRISE SANTA CLAUS AT SISTER KENNY CHRISTMAS PARTY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/stand-of-haitian-government.html | Stand of Haitian Government | True | JOSEPH D. CHARLES, | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/book-concerns-combine-d-appletoncentury-merges-with-fs-crofts-co.html | BOOK CONCERNS COMBINE; D. Appleton-Century Merges With F.S. Crofts & Co. | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/penn-49-swarthmore-25.html | Penn 49, Swarthmore 25 | True | Special to THE NEW YORK TIMES. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/city-gets-its-yule-tree-60foot-giant-is-set-up-and-will-be-lighted.html | CITY GETS ITS YULE TREE; 60-Foot Giant Is Set Up and Will Be Lighted Dec. 19 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/historical-medal-awarded.html | Historical Medal Awarded | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/14708-see-warwick-force-44-deadlock-ranger-counts-in-last-minute.html | 14,708 SEE WARWICK FORCE 4-4 DEADLOCK; Ranger Counts in Last Minute After Third Goal by Lach Puts Canadiens Ahead GARDNER TALLIES TWICE Eddolls Gets First New York Score and Aids With Tying Marker in Uphill Battle | True | By Joseph C. Nichols | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/lie-pleads-for-unity-great-powers-must-agree-on-big-issues-he-tells.html | LIE PLEADS FOR UNITY; Great Powers Must Agree on Big Issues, He Tells Nobel Dinner | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/i-george-mozart.html | I GEORGE MOZART | True | ! Special to the new york times. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/mrs-melvin-m-johnson.html | MRS. MELVIN M. JOHNSON | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/joseph-t-obrien.html | JOSEPH T. O'BRIEN | True | Special to the new york T&ffis. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/skolovsky-best-in-russians-work-playing-of-prokofieff-sonata-at.html | SKOLOVSKY BEST IN RUSSIAN'S WORK; Playing of Prokofieff Sonata at Carnegie Hall Proves His Biggest Success | True | H.T. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/liu-to-meet-oklahoma-aggies-in-basketball-at-garden-tonight-cowboys.html | L.I.U. to Meet Oklahoma Aggies In Basketball at Garden Tonight; Cowboys Threaten Blackbirds' Undefeated String of Five Triumphs -- N.Y.U. Opposes Arkansas in Opener | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/haven-in-canada-sought-for-balts-national-lutheran-council-asks.html | HAVEN IN CANADA SOUGHT FOR BALTS; National Lutheran Council Asks Favorable U.S. Action for Group Held Here | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/pole-free-awaits-fiancee.html | Pole, Free, Awaits Fiancee | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/defense-concerns-football-yankees-means-for-halting-browns-in.html | DEFENSE CONCERNS FOOTBALL YANKEES; Means for Halting Browns in Play-Off Pondered -- Sanders Tests Injured Ankle Today | True | By Joseph M. Sheehan | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/use-of-animation-in-displays-rising-exhibition-here-also-predicts.html | USE OF ANIMATION IN DISPLAYS RISING; Exhibition Here Also Predicts Stress on Colored Lights to Stimulate Sales | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/brewster-votes-dividend-of-525-liquidation-payment-dec-24-heeds.html | BREWSTER VOTES DIVIDEND OF $5.25; Liquidation Payment Dec. 24 Heeds Order of Supreme Court of the State | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/coercion-charged-to-afl-teamsters-truck-line-head-tells-nlrb-that.html | COERCION CHARGED TO AFL TEAMSTERS; Truck Line Head Tells NLRB That Union Demanded Pay for Non-Working Drivers | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/to-save-the-city-money.html | TO SAVE THE CITY MONEY | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/nine-surrender-in-movie-inquiry-had-been-cited-by-congress-group.html | NINE SURRENDER IN MOVIE INQUIRY; Had Been Cited by Congress Group for Contempt - British Artists Protest Investigation | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/korean-olympic-skaters-here.html | Korean Olympic Skaters Here | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/kathleen-harding-to-wed-welfare-aide-will-become-bride-of-d-m.html | KATHLEEN HARDING TO WED; Welfare Aide Will Become Bride of D. M. Mackey, Ex-Marine | True | Special to thi new yobx Tunis. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/edwin-j-yeomans.html | EDWIN J. YEOMANS | True | Special to thz new york Trares. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/dodging-jury-duty-assailed-by-jurist-it-is-stuff-of-which-democracy.html | DODGING JURY DUTY ASSAILED BY JURIST; It Is 'Stuff of Which Democracy Is Made' Justice Peck Tells Grand Jury Association | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/rejection-is-seen-for-elevation-bid-national-and-american-loops.html | REJECTION IS SEEN FOR ELEVATION BID; National and American Loops Virtually Certain to Deny Major Rating to Coast WILL ISSUE FINDING TODAY Television Committee Named by National -- All-Star Game in St. Louis on July 13 | True | By John Drebinger | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wedemeyer-added-to-wests-eleven-st-marys-star-accepts-bid-to-oppose.html | WEDEMEYER ADDED TO WEST'S ELEVEN; St. Mary's Star Accepts Bid to Oppose East, Presaging Air Duel With Lujack | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/cabinet-resignation-the-prelude.html | Cabinet Resignation the Prelude | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/diana-stores-raises-net-earns-256138-in-three-months-against-246899.html | DIANA STORES RAISES NET; Earns $256,138 in Three Months, Against $246,899 in 1946 | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/little-assembly-to-open-on-jan-5-lie-will-call-un-meeting-to-order.html | LITTLE ASSEMBLY' TO OPEN ON JAN. 5; Lie Will Call U.N. Meeting to Order -- 51 of 57 Nations Will Be Present | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 110295 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/charles-h-harrison.html | CHARLES H. HARRISON | True | Special to the Nrw Vous Teats. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/angel-in-wings-to-open-tonight-paul-and-grace-hartman-star-in-revue.html | ANGEL IN WINGS TO OPEN TONIGHT; Paul and Grace Hartman Star in Revue at the Coronet -- Ewings Are Sponsors | True | By Louis Calta | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/train-rushing-oil-to-eastern-states-ships-supplemented-by-more.html | TRAIN RUSHING OIL TO EASTERN STATES; Ships Supplemented by More Expensive Method -- Industry Is Planning Conservation | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/midget-auto-race-to-bonadies.html | Midget Auto Race to Bonadies | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/seeks-mayors-aid-to-seat-gerson.html | Seeks Mayor's Aid to Seat Gerson | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/w-g-schoonmaker.html | W. G. SCHOONMAKER | True | Special to the NtrwyORx timis. | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/bankers-offering-30000000-bonds-cleveland-electric-georgia-power.html | BANKERS OFFERING $30,000,000 BONDS; Cleveland Electric, Georgia Power Issues to Be Placed on the Market Today | True | | | C1B 110295 | |
| 1947-12-11 | 1947-12-11 | https://www.nytimes.com/1947/12/11/archives/new-textron-line-finished-cottons-for-home-use-to-be-sold-under.html | NEW TEXTRON LINE; Finished Cottons for Home Use to Be Sold Under Nashua Label | True | | | C1B 110295 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/uniform-makers-see-need-to-hold-prices.html | UNIFORM MAKERS SEE NEED TO HOLD PRICES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/army-in-need-of-teachers.html | Army in Need of Teachers | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/laverys-comedy-closes-tomorrow-gentleman-from-athens-quits-after.html | LAVERY'S COMEDY CLOSES TOMORROW; ' Gentleman From Athens' Quits After Seven Performances -- 'Cradle' to Take House | True | By Sam Zolotow | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/lord-bingley.html | LORD BINGLEY | True | SiwtJ to THE NEW YORK Tiws. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/teachers-trial-jan-6-picket-in-brooklyn-trust-case-denies.html | TEACHER'S TRIAL JAN. 6; Picket in Brooklyn Trust Case Denies Unbecoming Conduct | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/overseas-automotive-club-elects-president-for-1948.html | Overseas Automotive Club Elects President For 1948 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/honduran-congress-convenes.html | Honduran Congress Convenes | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/lawrence-g-preston.html | LAWRENCE G. PRESTON | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/national-league-favors-expansion-solidly-backs-10club-plan-yanks.html | NATIONAL LEAGUE FAVORS EXPANSION; Solidly Backs 10-Club Plan -- Yanks Support Idea Though American Loop Rejects It PACIFIC COAST PLEA FAILS Majors Find No Basis to Grant Higher Rating, but Rowland Plans to Renew Bid | True | By John Drebinger | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/denham-rebuffed-on-strike-coercion-nlrb-examiner-throws-out-unfair.html | DENHAM REBUFFED ON STRIKE COERCION; NLRB Examiner Throws Out Unfair Case -- Holds Walkout Did Not Restrain Workers | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/market-seen-in-us-for-9000000-autos.html | MARKET SEEN IN U.S. FOR 9,000,000 AUTOS | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/showdown-at-london.html | SHOWDOWN AT LONDON | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hockey-squabble-irks-kilpatrick-garden-official-says-olympic-oath.html | HOCKEY SQUABBLE IRKS KILPATRICK; Garden Official Says Olympic Oath Should Be Test of Players' Eligibility | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/retailers-expect-no-drop-in-prices-buyers-support-view-they-will.html | RETAILERS EXPECT NO DROP IN PRICES; Buyers Support View They Will Hold to Easter -- Some Lines May Go Higher | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/collector-defends-employes.html | Collector Defends Employes | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/senators-call-pauley-to-tell-of-his-transactions-in-grain-royall.html | Senators Call Pauley to Tell Of His Transactions in Grain; Royall Says That Aide Had Holdings When Appointed and Agreed to Liquidate Them -- Suffered Big Loss, Latter Asserts PAULEY SUMMONED TO GIVE GRAIN DATA | True | By Harold B. Hintonspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/heads-swiss-federation-henrico-celio-named-president-by-the-federal.html | HEADS SWISS FEDERATION; Henrico Celio Named President by the Federal Assembly | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/korea-buying-panic-in-north-reported-wild-purchasing-spree-said-to.html | KOREA BUYING PANIC IN NORTH REPORTED; Wild Purchasing Spree Said to Have Followed Change in Currency by the Soviet | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/court-questions-power-in-red-case-justice-froessel-raises-issue-in.html | COURT QUESTIONS POWER IN RED CASE; Justice Froessel Raises Issue in Action to Bar Subversive Croups From Schools | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-orleans-pro-excels-on-greens-haas-needs-only-one-put-on-9.html | NEW ORLEANS PRO EXCELS ON GREENS; Haas Needs Only One Putt on 9 Holes to Card 5-Under Par 65 in First Round FURGOL SECOND WITH 66 Byrd Tours Course in 67 and Six Post 68s -- Riegel Out When He Registers 73 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/shoe-sales-hit-new-high.html | Shoe Sales Hit New High | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/3000000-bonds-sold-by-louisiana-state-teachers-fund-buys-entire.html | $3,000,000 BONDS SOLD BY LOUISIANA; State Teachers Fund Buys Entire Issue -- Other News of Municipal Financing | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/4h-club-members-test-skill-at-show.html | 4-H CLUB MEMBERS TEST SKILL AT SHOW | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/burroughs-machines-names-two.html | Burroughs Machines Names Two | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/big-tanker-runs-aground-tugs-go-to-aid-of-phoenix-in-shallow-water.html | BIG TANKER RUNS AGROUND; Tugs Go to Aid of Phoenix in Shallow Water of Delaware | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/electron-viewer-aids-nerve-study-mit-biologists-tell-microscope.html | ELECTRON VIEWER AIDS NERVE STUDY; M.I.T. Biologists Tell Microscope Findings -- New Tool Shows How Wool Wears | True | By William G. Weart special To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/community-audit-aids-study-of-bias-montclair-nj-survey-results.html | COMMUNITY 'AUDIT' AIDS STUDY OF BIAS; Montclair, N.J., Survey Results, Viewed as Solution Basis, Read at Public Session VARIED CONDITIONS FOUND Interracial Tests of Attitudes Toward Civil Rights Show Good and Bad Phases | True | By Austin Stevens special To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/holyoke-woman-dies-at-100.html | Holyoke Woman Dies at 100 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/airlines-make-agreements.html | Airlines Make Agreements | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dr-john-f-mayock-j.html | DR. JOHN F. MAYOCK j | True | Pp.-risi tn THE N-:w Vrr : TIME--. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/merrill-and-ilitsch-heard-in-trovatore.html | MERRILL AND ILITSCH HEARD IN 'TROVATORE' | True | H.T. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/tennis-rules-relaxed-player-expenses-for-8-tourneys-a-year-voted-by.html | TENNIS RULES RELAXED; Player Expenses for 8 Tourneys a Year Voted by British | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/19128585-earned-by-whisky-makers-net-for-quarter-to-oct-31-put-at.html | $19,128,585 EARNED BY WHISKY MAKERS Net for Quarter to Oct. 31 Put at $2.18 a Share by Distillers- Seagrams | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/october-incomes-down-terminal-leave-bond-cashing-blamed-for.html | OCTOBER INCOMES DOWN; Terminal Leave Bond Cashing Blamed for September High | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/award-set-up-at-nyu.html | Award Set Up at N.Y.U. | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/exchange-seat-price-52000.html | Exchange Seat Price $52,000 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/15th-in-row-for-connecticut.html | 15th in Row for Connecticut | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/newspaper-man-on-bank-board.html | Newspaper Man on Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-insurance-sets-record.html | New Insurance Sets Record | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/gen-watson-in-new-post-jan-1.html | Gen. Watson in New Post Jan. 1 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/karry-s-talmadge.html | KARRY S. TALMADGE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hungary-aid-reported-relief-organization-announces-help-for-340000.html | HUNGARY AID REPORTED; Relief Organization Announces Help for 340,000 Persons | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dr-george-v-coleman-i.html | DR. GEORGE V. COLEMAN I | True | Fpertal to THE NEW YOKK TIME?. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/lansdale-ailing-relief-parley-off-state-commissioner-to-see.html | LANSDALE AILING; RELIEF PARLEY OFF; State Commissioner to See Fielding Monday -- Mothers Protest Child-Care Curb | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/us-business-buys-scrap-given-china-nanking-sells-vast-quantities-of.html | U.S. BUSINESS BUYS SCRAP GIVEN CHINA; Nanking Sells Vast Quantities of Surplus War Materials -- Washington Sees No Bar | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/yachtsmen-receive-seasons-trophies.html | YACHTSMEN RECEIVE SEASON'S TROPHIES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/computing-brain-will-memorize-machines-shown-at-aberdeen-promise-to.html | COMPUTING 'BRAIN' WILL 'MEMORIZE'; Machines Shown at Aberdeen Promise to Be Immense Aid to Science and Business | True | By Will Lissnerspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sequel-on-jolson-planned-by-metro-more-on-singers-life-to-be-told.html | SEQUEL ON JOLSON PLANNED BY METRO; More on Singer's Life to Be Told on Screen -- Gene Kelly May Take Leading Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/appointed-by-communist.html | Appointed by Communist | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/rfc-lustron-loan-is-called-unsound-goodloe-tells-senate-group.html | RFC LUSTRON LOAN IS CALLED UNSOUND; Goodloe Tells Senate Group $15,500,000 Went to Concern Not Yet in Production | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/takes-executive-posts-with-two-corporations.html | Takes Executive Posts With Two Corporations | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/huge-dock-at-toledo-to-be-open-in-spring.html | HUGE DOCK AT TOLEDO TO BE OPEN IN SPRING | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/oxnam-asks-church-sway-foreign-policy.html | OXNAM ASKS CHURCH SWAY FOREIGN POLICY | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/admits-it-is-not-fully-effective.html | Admits It Is Not Fully Effective | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/engineering-work-declines.html | Engineering Work Declines | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dutch-premier-set-to-visit-indonesia-beel-and-two-other-ministers.html | DUTCH PREMIER SET TO VISIT INDONESIA; Beel and Two Other Ministers Plan Policy Talks on Spot -- Batavia Parley Snarled | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/carloadings-rise-109-in-the-week-increase-of-86249-sends-the-total.html | CARLOADINGS RISE 10.9% IN THE WEEK; Increase of 86,249 Sends the Total to 878,588 -- 1946 Figure Exceeded By 20.5% | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/missing-witness-back-mrs-hintz-is-expected-to-testify-today-at.html | MISSING WITNESS BACK; Mrs. Hintz Is Expected to Testify Today at Murder Trial | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/czechsoviet-pact-made-5year-trade-treaty-signed-in-moscow-ripka.html | CZECH-SOVIET PACT MADE; 5-Year Trade Treaty Signed in Moscow -- Ripka Praises It | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/power-production-up-5217950000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,217,950,000 Kw. Noted in Week Compared With 4,983,439,000 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/union-club-on-top-41-defeats-university-in-squash-racquets-nyac.html | UNION CLUB ON TOP, 4-1; Defeats University in Squash Racquets -- N.Y.A.C. Wins | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/economic-crisis-is-feared-in-japan-lack-of-revenue-held-to-pose.html | ECONOMIC CRISIS IS FEARED IN JAPAN; Lack of Revenue Held to Pose Serious Problem to SCAP's Rehabilitation Program INFLATION THREAT IS SEEN Business Leaders Pessimistic, Holding Occupation Curbs Keep Them From Acting ECONOMIC CRISIS IS FEARED IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/frank-w-cauley.html | FRANK W. CAULEY | True | Snensi to Tr Nt1/2' YORK Tints. I | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/laura-wayne-lee-becomes-fiancee-philadelphia-girl-will-be-bride-of.html | LAURA WAYNE LEE BECOMES FIANCEE; Philadelphia Girl Will Be Bride of Paul Thompson 2d, Senior at Princeton University | | I uuuuuuuu Special to Tax NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ruhr-coal-output-faces-new-hitch-scarcity-of-timber-pit-props.html | RUHR COAL OUTPUT FACES NEW HITCH; Scarcity of Timber Pit Props, Because of German Transport Troubles, Worries Director | True | By Jack Raymondspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/westchester-store-bought-by-bloomingdales.html | WESTCHESTER STORE BOUGHT BY BLOOMINGDALE'S | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/latouraine-coffee-price-up-1c.html | LaTouraine Coffee Price Up 1c | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/nothing-irregular-seen.html | Nothing Irregular Seen | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/will-succeed-to-top-first-boston-posts.html | WILL SUCCEED TO TOP FIRST BOSTON POSTS | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ito-parley-begins-to-speed-up-work-trade-conference-in-havana-acts.html | ITO PARLEY BEGINS TO SPEED UP WORK; Trade Conference in Havana Acts to Prevent Long Stay Beyond Jan. 15 or Recess | | By Russell Porterspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/elected-vice-president-of-empire-millwork-corp.html | Elected Vice President Of Empire Millwork Corp. | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/us-aide-in-berlin-calls-reds-fascist-official-in-talk-to-germans.html | U.S. AIDE IN BERLIN CALLS REDS FASCIST; Official in Talk to Germans Over Radio Holds Communism Nazism With Coat of Paint | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dewey-in-gop-group-hits-truman-policies.html | DEWEY IN GOP GROUP HITS TRUMAN POLICIES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/rangers-vanquish-canadiens-by-42-blue-shirts-gain-tie-for-4th-in.html | RANGERS VANQUISH CANADIENS BY 4-2; Blue Shirts Gain Tie for 4th in Hockey Race as Watson Performs Hat Trick | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/the-red-cross-benefits-from-racing-meet.html | THE RED CROSS BENEFITS FROM RACING MEET | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/rome-unions-vote-to-continue-strike-issue-new-threat-walkout.html | ROME UNIONS VOTE TO CONTINUE STRIKE, ISSUE NEW THREAT; Walkout Incomplete as Many Businesses Open, Trains Run, Utilities Continue 40,000 GUARDING CAPITAL Clashes Halted, 100 Jailed -- 60% of Government Aides on Job -- Premier Yields Slightly POLICE SWING INTO ACTION IN ROME GENERAL STRIKE ROME UNIONS VOTE TO CONTINUE STRIKE | | By Arnaldo Cortesispecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/jessel-guest-of-honor-hailed-by-jewish-federation-unit-which-he.html | JESSEL GUEST OF HONOR; Hailed by Jewish Federation Unit Which He Helped Found | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/marchese-de-no8ili.html | MARCHESE DE' NO8ILI | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/wallace-assails-deweys-policies-asserts-in-buffalo-governor.html | WALLACE ASSAILS DEWEY'S POLICIES; Asserts in Buffalo Governor 'Out-Trumans Truman' on Aid to China and War Training | | By Leo Eganspecial To the New York Times. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/treasury-deposits-are-off-322000000-gold-stock-shows-gain-of.html | Treasury Deposits Are Off $322,000,000; Gold Stock Shows Gain of $28,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/queen-mary-sails-with-1685-aboard-preyule-departure-marked-by-many.html | QUEEN MARY SAILS WITH 1,685 ABOARD; Pre-Yule Departure Marked by Many Parties -- Bay Asks Help for Norwegians | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/brennanusargeant.html | Brennan&Sargeant | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-jersey-ad-club-elects.html | New Jersey Ad Club Elects | True | Special lo THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/steelers-request-pay-to-stand-by-players-seek-remuneration-while.html | STEELERS REQUEST PAY TO 'STAND BY'; Players Seek Remuneration While Awaiting Result of Eagles-Packers Game | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/allis-union-control-taken-over.html | Allis Union Control Taken Over | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sharp-gain-shown-by-western-union-clears-8262581-in-10-months-to.html | SHARP GAIN SHOWN BY WESTERN UNION; Clears $8,262,581 in 10 Months to Oct. 10, Compared With $11,109,316 Loss in '46 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/churchs-demands-cause-w-j-break-college-holds-presbyterians-attempt.html | CHURCH'S DEMANDS CAUSE W & J BREAK; College Holds Presbyterians Attempt to Usurp Authority -- Action Goes to Synod | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mayor-off-on-vacation-odwyer-host-at-luncheon-before-leaving-for.html | MAYOR OFF ON VACATION; O'Dwyer Host at Luncheon Before Leaving for California | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/tribute-to-baron-warn.html | Tribute to "Baron" Warn | True | ARTHUR S. DRAPER. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/elster-fordham-captain-halfback-from-chicago-to-lead-football-team.html | ELSTER FORDHAM CAPTAIN; Halfback From Chicago to Lead Football Team Next Year | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hugh-e-schm1dt-.html | HUGH E. SCHM1DT \| | True | Special to THE Nzw YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/teachers-course-on-russia-dropped-board-of-superintendents-acts-as.html | TEACHERS' COURSE ON RUSSIA DROPPED; Board of Superintendents Acts as American-Russian Institute Fails to Answer Criticisms REPORTS CALLED 'BIASED' Dr. Shapley Says the Project's Difficulties Are By-Product of Temper of the Times | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/communism-is-seen-at-halt-in-europe-its-spread-in-france-and-italy.html | COMMUNISM IS SEEN AT HALT IN EUROPE; Its Spread in France and Italy Could Now Be Only Through Violence, Snys House Survey | True | By William S. Whitespecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/william-rinckhoff.html | WILLIAM RINCKHOFF | True | So^ctal lo T1/2t: NEW VOSK TIME?. I | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/iona-prep-five-plays-tonight.html | Iona Prep Five Plays Tonight | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-to-open-moscow-unit-information-center-expected-to-be-operating.html | U.N. TO OPEN MOSCOW UNIT; Information Center Expected to Be Operating Next Month | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/anglosoviet-pact-on-trade-shaped-britain-will-get-grains-russia.html | ANGLO-SOVIET PACT ON TRADE SHAPED; Britain Will Get Grains, Russia Machinery-- A Long-Term Accord Is in Prospect ANGLO-SOVIET PACT ON TRADE SHAPED | True | By Drew Middletonspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/industrial-leader-of-france-sees-sunset-of-political-meddling-in-in.html | Industrial Leader of France Sees 'Sunset' Of Political Meddling in Internal Affairs | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/conerly-to-become-pro-ole-miss-star-plans-careers-in-football-and.html | CONERLY TO BECOME PRO; Ole Miss. Star Plans Careers in Football and Baseball | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/elmer-l-knoedler.html | ELMER L. KNOEDLER | True | I SDPCM 'o THF. NEW YORK TIMFS I | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sets-interest-rate-mutual-life-to-assume-2-14-earnings-on-reserves.html | SETS INTEREST RATE; Mutual Life to Assume 2 1/4 % Earnings on Reserves in '48 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/john-v-shoemakers-have-son.html | John V. Shoemakers Have Son | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bank-president-named-brace-heads-first-national-of-boston-others.html | BANK PRESIDENT NAMED; Brace Heads First National of Boston -- Others Appointed | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/appointed-as-manager-of-cheney-bros-section.html | Appointed As Manager Of Cheney Bros. Section | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/104-dps-due-here-today-hias-to-greet-ten-thousandth-person-received.html | 104 DP'S DUE HERE TODAY; HIAS to Greet Ten Thousandth Person Received by Service | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/plan-to-dissolve-utility-amended-trustee-submits-new-program-for.html | PLAN TO DISSOLVE UTILITY AMENDED; Trustee Submits New Program for Liquidating International Hydro-Electric System | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/market-prices-up-08-in-week-most-major-commodity-items-reach-new.html | MARKET PRICES UP 0.8% IN WEEK; Most Major Commodity Items Reach New Post-War Highs, Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/betrothed.html | BETROTHED | True | Special to THZ Niw Yosx THUS. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/exchange-of-checks-up-13651794000-total-in-week-an-advance-of-25.html | EXCHANGE OF CHECKS UP; $13,651,794,000 Total in Week, an Advance of 2.5% | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/corn-futures-off-cash-price-rising-wheat-comparatively-strong-with.html | CORN FUTURES OFF, CASH PRICE RISING; Wheat Comparatively Strong With Mills Buying Heavily, While Oats Decline | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/miss-harriet-gaylord.html | MISS HARRIET GAYLORD | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-price-policy-announced-by-ge-apparatus-department-to-hold.html | NEW PRICE POLICY ANNOUNCED BY GE; Apparatus Department to Hold Increases to 20 Per Cent, Company Officials Say BACKLOGS THROUGH 1950 New System Allows for Billing at Prices Prevailing -- Up or Down -- On Date of Shipping | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/use-of-psychiatry-by-dentists-urged-study-of-the-mannerisms-of.html | USE OF PSYCHIATRY BY DENTISTS URGED; Study of the Mannerisms of Patient Asked to End the Dread of a Visit | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/leonard-robinson-retired-financier-1-former-new-york-banker-dies.html | LEONARD ROBINSON, RETIRED FINANCIER; 1 Former New York Banker Dies uWas Pioneer in U. S. Farm Credits Movement | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/german-party-skirts-ouster-of-2-leaders.html | GERMAN PARTY SKIRTS OUSTER OF 2 LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/advice-on-transit-offered-to-mayor-head-of-citizens-union-sends.html | ADVICE ON TRANSIT OFFERED TO MAYOR; Head of Citizens Union Sends Plan to Finance Early Start of Second Ave. Subway | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/parochial-schools-to-fight-bias-here.html | PAROCHIAL SCHOOLS TO FIGHT BIAS HERE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-palestine-test-feared-by-british-both-sides-in-house-debate.html | U.N. PALESTINE TEST FEARED BY BRITISH; Both Sides in House Debate Deplore Lack of Force to Carry Out Decisions | | By Mallory Brownespecial To The New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/toscanini-to-be-senator-conductor-among-5-scheduled-by-italys.html | TOSCANINI TO BE SENATOR; Conductor Among 5 Scheduled by Italy's President for Honor | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/private-trade-is-urged-commerce-group-calls-for-its-use-for.html | PRIVATE TRADE IS URGED; Commerce Group Calls for Its Use for European Aid | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/wi_liam-m-alleim.html | W!i_LIAM M. ALLEIM | True | Special to THE NEW Votoi TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/asks-450000-navajo-aid-budget-bureau-sees-tribe-in-serious-plight.html | ASKS $450,000 NAVAJO AID; Budget Bureau Sees Tribe in Serious Plight This Winter | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ceight-laboratories-to-move.html | C-Eight Laboratories to Move | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/news-of-radio.html | News of Radio | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/john-gibbons-editor-for-many-years-55.html | JOHN GIBBONS, EDITOR FOR MANY YEARS, 55 | True | Snecial to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/paul-p-ohlott.html | PAUL P. OHLOTT | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/shoppers-told-how-to-foil-holiday-thieves-in-list-of-donts-issued.html | Shoppers Told How to Foil Holiday Thieves In List of 'Don'ts' Issued by Police Head | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/blackbird-quintet-defeated-by-5237-long-island-team-handed-its.html | BLACKBIRD QUINTET DEFEATED BY 52-37; Long Island Team Handed Its First Setback of Season by Oklahoma Aggies VIOLETS TRIUMPH, 85-62 18,358 See N.Y.U. Turn Back Razorbacks -- Schayes Sets Pace With 25 Points | | By Louis Effrat | | | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/us-urged-to-avoid-wrong-impression.html | U.S. URGED TO AVOID WRONG IMPRESSION | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/fast-to-address-rally-author-banned-from-brooklyn-college-to-speak.html | FAST TO ADDRESS RALLY; Author Banned From Brooklyn College to Speak at School | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/trieste-residents-are-warned.html | Trieste Residents Are Warned | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/one-dc3-for-air-cargo-only.html | One DC-3 for Air Cargo Only | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-trade-unit-urged-for-latin-america.html | U.N. TRADE UNIT URGED FOR LATIN AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/royal-coach-for-michael-rumania-to-add-car-to-train-returning-him.html | ROYAL COACH FOR MICHAEL; Rumania to Add Car to Train Returning Him From Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/president-insists-on-his-controls-scores-gop-plans-antiinflation.html | PRESIDENT INSISTS ON HIS CONTROLS, SCORES GOP PLANS; Anti-Inflation Substitutes Fall Short, He Says, Promising Bills in a Day or Two BARS ANTI-TRUST WAIVERS Cool to Industry Agreements -- Halleck Hits Back in House, Says Truman Plays Politics PRESIDENT INSISTS ON HIS CONTROLS | True | By Felix Belair Jr.special To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/miss-louise-horn-is-wed-in-jersey-st-andrews-church-in-south-orange.html | MISS LOUISE HORN IS WED IN JERSEY; St. Andrew's Church in South Orange Scene of Marriage to Carleton B. Riker Jr. | True | Special to THE NEW YOKK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/federated-state-proposed.html | Federated State Proposed | True | FREDERIC C. SMEDLEY. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/23-dead-in-atc-labrador-crash-helicopter-flying-out-6-survivors.html | 23 Dead in ATC Labrador Crash; Helicopter Flying Out 6 Survivors; CRASH SURVIVORS 23 IN ATC CRASH IN LABRADOR DEAD | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/extension-is-asked-in-tax-privileges-unsubsidized-owners-want.html | EXTENSION IS ASKED IN TAX PRIVILEGES; Unsubsidized Owners Want Merchant Marine Act of 1936 Applied to Them | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/williams-favored-to-defeat-pellone-lightweight-champion-is-57.html | WILLIAMS FAVORED TO DEFEAT PELLONE; Lightweight Champion Is 5-7 Choice in Non-Title Bout at the Garden Tonight | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/eastern-skiing-prospects-best-in-stowes-mt-mansfield-area.html | Eastern Skiing Prospects Best In Stowe's Mt. Mansfield Area; Manchester's Snow Valley, Franconia and North Conway Also in Picture -- Limited Running Features New York Reports | True | By Frank Elkins | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/vernon-stiles.html | VERNON STILES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/syrian-minister-on-hand.html | Syrian Minister on Hand | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ministers-in-london-agree-on-german-steel-production-steel-output.html | Ministers in London Agree On German Steel Production; STEEL OUTPUT PLAN ON GERMANY IS SET | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sinclair-oil-to-pay-two-25c-dividends-regular-quarterly-and-extra.html | SINCLAIR OIL TO PAY TWO 25C DIVIDENDS; Regular Quarterly and Extra Are Declared Payable on Feb. 14 to Stockholders | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/navy-plans-attack-on-antarctic-ice-two-powerful-ships-expect-to-get.html | NAVY PLANS ATTACK ON ANTARCTIC ICE; Two Powerful Ships Expect to Get Through Unconquered Pack to Open Water TO CHART BYRD FINDINGS Main Job Is to Get Ground Control Points for Air Photos Taken Last Year | True | By Walter S. Sullivan | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/to-administer-foreign-aid-creation-of-single-authority-urged-to.html | To Administer Foreign Aid; Creation of Single Authority Urged to Eliminate Delays in Program | True | A. LINCOLN GREEN. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/boston-tax-office-hit-by-house-group-careless-handling-of-march-of.html | BOSTON TAX OFFICE HIT BY HOUSE GROUP; Careless Handling of March of Dimes Fund Among Charges -- Collector in Denial | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/woman-may-accept-drink-ruling-holds-if-shes-licensee-jersey-bar.html | WOMAN MAY ACCEPT DRINK; Ruling Holds if She's Licensee Jersey Bar Patron May Buy | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/jane-farnsworth-troth-wheelock-alumna-will-be-bride-of-alfred.html | JANE FARNSWORTH TROTH; Wheelock Alumna Will Be Bride of Alfred Foster Brady Jr. | True | Special to THE NEW YORK TIMES. |  | C1B 110296 |  |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/1000000-fire-in-plant-scio-pottery-property-is-razed-owner-started.html | $1,000,000 FIRE IN PLANT; Scio Pottery Property Is Razed -- Owner Started on 11 Cents | True |  |  | C1B 110296 |  |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/i-miss-mary-hinkley.html | I MISS MARY HINKLEY | True | ncn?l o" fur Mnv Yor.K TiMti. |  | C1B 110296 |  |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/army-chiefs-give-offrecord-talks-ban-at-meeting-with-omaha.html | ARMY CHIEFS GIVE 'OFF-RECORD' TALKS; Ban at Meeting With Omaha Industrialists Seen Avoiding Warmongering Charge | True | By William M. Blairspecial To the New York Times. |  | C1B 110296 |  |