Exhibit C18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/women-voters-hear-antiinflation-plan.html | WOMEN VOTERS HEAR ANTI-INFLATION PLAN | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/miss-nannie-ochs-87-sister-of-publisher.html | MISS NANNIE OCHS, 87, SISTER OF PUBLISHER | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/pullman-porter-on-the-new-haven-honored-for-55-years-of-service.html | Pullman Porter on the New Haven Honored for 55 Years of Service; Gold Pin Presented to Employe Who Started As Water Boy on Railroad in 1892 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/pacific-fleet-to-lose-30000-by-discharge.html | PACIFIC FLEET TO LOSE 30,000 BY DISCHARGE | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/15-rent-increase-affecting-1700000-is-demanded-here-city-advisory.html | 15% RENT INCREASE AFFECTING 1,700,000 IS DEMANDED HERE; City Advisory Board Is Asked by Metropolitan Committee to Recommend Action HEARING NEXT MONTH SEEN Signers of Voluntary Rises Since June 30 Would be Excluded From New Terms 15% RENT INCREASE FOR 1,700,000 ASKED | True | By William M. Farrell | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/for-gray-ewing-appointments.html | For Gray, Ewing Appointments | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/columbia-to-get-painting.html | Columbia to Get Painting | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/gunnar-knudsen-former-prisoner-of-nazis-makes-his-u-s-violin-debut.html | Gunnar Knudsen, Former Prisoner of Nazis, Makes His U. S. Violin Debut at Town Hall | True | N. S. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/elizabeth-philip-to-live-on-l50000-committee-of-commons-votes.html | ELIZABETH, PHILIP TO LIVE ON L50,000; Committee of Commons Votes L40,000 a Year to Princess and L10,000 to Consort | True | By Benjamin Wellesspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/person-to-person.html | PERSON TO PERSON | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/policy-revision-indicated.html | Policy Revision" Indicated | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/portrait-of-the-pastor-is-presented-to-church.html | Portrait of the Pastor Is Presented to Church | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/netherlands-honors-truman.html | Netherlands Honors Truman | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/7-rise-reported-for-store-sales-increase-in-nation-for-week.html | 7% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Increase Here 2% | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/je-owens-served-in-assembly-3-terms.html | J.E. OWENS, SERVED IN ASSEMBLY 3 TERMS | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/civil-rights-48-issue-urged-by-mrs-tilley.html | CIVIL RIGHTS '48 ISSUE URGED BY MRS. TILLEY | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bank-of-england-report-circulation-up-l10768000-to-l1353418000-in.html | BANK OF ENGLAND REPORT; Circulation Up L10,768,000 to L1,353,418,000 in Week | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/foundries-appeal-for-iron-scrap-aid-industry-leaders-tell-senate.html | FOUNDRIES APPEAL FOR IRON, SCRAP AID; Industry Leaders Tell Senate Inquiry Scarcity May Force Many Out of Business | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/meat-institute-issues-reply.html | Meat Institute Issues Reply | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/46-jersey-restaurants-cited.html | 46 Jersey Restaurants Cited | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/14-reds-appointed-to-new-sofia-cabinet.html | 14 REDS APPOINTED TO NEW SOFIA CABINET | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/subscription-association-set-up.html | Subscription Association Set Up | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/george-h-brown.html | GEORGE H. BROWN | True | Special to THS Nswlior.x TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/democrat-offers-bill-to-cut-taxes-dingell-asserts-his-proposals-for.html | DEMOCRAT OFFERS BILL TO CUT TAXES; Dingell Asserts His Proposals for $5,500,000,000 Reduction Sets Up an 'Equitable' Plan | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hockenbury-goes-to-orioles.html | Hockenbury Goes to Orioles | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/200-get-police-tests-today.html | 200 Get Police Tests Today | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/stocks-end-mixed-after-early-dip-recover-moderately-in-final-hour.html | STOCKS END MIXED AFTER EARLY DIP; Recover Moderately in Final Hour as Activity Leaves Reporting Tape Behind BUT VOLUME SHOWS DROP Index Advances 0.22, the Oils Sparking Rise -- 1,010 Issues Traded; 445 Off, 326 Up | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/reports-drug-keeps-penicillin-at-work.html | REPORTS DRUG KEEPS PENICILLIN AT WORK | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/house-committee-by-14-to-9-votes-gop-inflation-curbs-house-body.html | House Committee by 14 to 9 Votes GOP Inflation Curbs; HOUSE BODY VOTES GOP PRICE CONTROL | True | By John D. Morrisspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/official-farewell-staged-for-nimitz-admiral-gets-new-honor-award-at.html | OFFICIAL FAREWELL STAGED FOR NIMITZ; Admiral Gets New Honor Award at White House Party -- Decorated by Argentina | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/british-rate-of-steel-output-at-record-level-economy-moves-cut.html | British Rate of Steel Output at Record Level; Economy Moves Cut Electricity Use by 20% | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mr-windels-and-the-fare.html | MR. WINDELS AND THE FARE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/merger-plan-advances-pacific-western-stockholders-vote-to-join.html | MERGER PLAN ADVANCES; Pacific Western Stockholders Vote to Join Mission, Sunray | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/100000000-more-in-state-aid-to-be-sought-by-public-schools-schools.html | $100,000,000 More in State Aid To Be Sought by Public Schools; SCHOOLS TO SEEK $100,000,000 MORE | True | By Benjamin Fine | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-high-for-pittsburgh-weeks-business-index-2066-of-193539-average.html | NEW HIGH FOR PITTSBURGH; Week's Business Index 206.6% of 1935-39 Average | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/aha-team-favored.html | A.H.A. Team Favored | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dr-hamilton-dies-minister-was-94-former-navy-department-aide-helped.html | DR. HAMILTON DIES; MINISTER, WAS 94; Former Navy Department Aide Helped Italian Immigrants -- Ordained Here at 57 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/warren-urges-aid-to-disabled-cities-visit-to-conferences-in-oregon.html | WARREN URGES AID TO 'DISABLED' CITIES; Visit to Conferences in Oregon Stirs Hope That He Will Enter State Presidential Primary | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hon-enid-l-facet-married-in-london.html | HON. ENID L FACET MARRIED IN LONDON | True | Special to tut NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-unit-rejects-plea-on-polar-areas-control.html | U.N. Unit Rejects Plea On Polar Areas Control | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/frank-m-davis.html | FRANK M. DAVIS | True | Special to TH-.. N-wVOF.K TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sec-starts-moving-jan-5-return-to-washington-expected-to-be.html | SEC STARTS MOVING JAN. 5; Return to Washington Expected to Be Completed Jan. 27 | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/tax-rule-allows-higher-reserves-funds-for-future-advertising-not.html | TAX RULE ALLOWS HIGHER RESERVES; Funds for Future Advertising Not Unreasonable, Lawyer Tells Controllers' Group | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/metro-abandons-producer-system-in-economy-measure-studio-revamps.html | METRO ABANDONS PRODUCER SYSTEM; In Economy Measure, Studio Revamps Its Executive Lists and Editorial Staffs | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mrs-jacques-w-redway.html | MRS. JACQUES W. REDWAY | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/last-troops-out-of-italy-sunday.html | last Troops Out of Italy Sunday | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/158032729-spent-by-jewish-appeal-morgenthau-makes-public-total-of.html | $158,032,729 SPENT BY JEWISH APPEAL; Morgenthau Makes Public Total of Expenditures for Year at Conference Session | True | By Albert J. Gordonspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/leaves-home-loan-bank-board.html | Leaves Home Loan Bank Board | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/treason-acts-denied-by-polish-defendant.html | TREASON ACTS DENIED BY POLISH DEFENDANT | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-unit-prepares-for-korea-mission-us-sends-adviser-from-seoul-to.html | U.N. UNIT PREPARES FOR KOREA MISSION; U.S. Sends Adviser From Seoul to Confer With Group That Will Watch Elections. | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/will-direct-operations-of-atlantic-commission-co.html | Will Direct Operations Of Atlantic Commission Co. | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/braille-calendar-out-first-copy-off-lighthouse-press-goes-to-un-off.html | BRAILLE CALENDAR OUT; First Copy off Lighthouse Press Goes to U.N. Official | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/transport-in-san-francisco.html | Transport in San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hudson-co-is-ready-to-roll-own-steel.html | HUDSON CO. IS READY TO ROLL OWN STEEL | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hoag-turns-back-frank-squash-tennis-champion-wins-in-3-games-rose.html | HOAG TURNS BACK FRANK; Squash Tennis Champion Wins in 3 Games -- Rose Victor | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/krupp-data-show-early-work-on-v-trial-produces-letter-of-1930.html | KRUPP DATA SHOW EARLY WORK ON V; Trial Produces Letter of 1930 Proving Link With Rockets -- Swedish Concern Named | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/rites-for-cb-mlaughlin-800-attend-mass-for-justice-of-the-supreme.html | RITES FOR C.B. M'LAUGHLIN; 800 Attend Mass for Justice of the Supreme Court | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/canada-changes-its-plan.html | Canada Changes Its Plan | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/seeks-air-route-in-japan.html | Seeks Air Route in Japan | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bonuses-approved-by-stock-exchange-weeks-pay-voted-employes-of-year.html | BONUSES APPROVED BY STOCK EXCHANGE; Week's Pay Voted Employes of Year or More -- Concerns List Year-End Payments BONUSES APPROVED BY STOCK EXCHANGE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ball-answers-criticism-attacks-beating-drums-for-erp-before-details.html | BALL ANSWERS CRITICISM; Attacks 'Beating Drums' for ERP Before Details Are Known | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/japan-is-declared-becoming-leader-foster-hailey-tells-a-times.html | JAPAN IS DECLARED BECOMING LEADER; Foster Hailey Tells a Times Luncheon for Auto Men We Are Imposing Techniques | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/house-conferees-are-named.html | House Conferees Are Named | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/yanks-get-embree-in-deal-for-clark-indians-land-young-outfielder.html | YANKS GET EMBREE IN DEAL FOR CLARK; Indians Land Young Outfielder -- Reds Acquire Hughes as Haas Goes to Phils | True | By Roscoe McGowen | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/army-transport-arrives-thomas-h-barry-carries-474-including-general.html | ARMY TRANSPORT ARRIVES; Thomas H. Barry Carries 474, Including General Muller | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/architects-view-sculpture-show-exhibition-of-art-applicable-to.html | ARCHITECTS VIEW SCULPTURE SHOW; Exhibition of Art Applicable to Structural Design Is Seen at Dinner Preview | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/missionaries-safe-on-crippled-ship-railroad-cars-aboard-break-loose.html | MISSIONARIES SAFE ON CRIPPLED SHIP; Railroad Cars Aboard Break Loose in Atlantic Storm, One Plunging Into Sea | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/heads-child-care-group.html | Heads Child Care Group | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/marshall-on-air-today-speech-by-secretary-of-state-in-london-to-be.html | MARSHALL ON AIR TODAY; Speech by Secretary of State in London to Be Broadcast Here | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/italy-holds-2-russians-seizes-alleged-reds-said-to-have-posed-as.html | ITALY HOLDS 2 RUSSIANS; Seizes Alleged Reds Said to Have Posed as Refugees | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/uuuuuuuuuuuuu-uuuuu-i-senator-wherrys-father-dies-i.html | -uuuuuuuuuuuuuu uuuuu I Senator Wherry's Father Dies I | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/miss-jessie-f-edgerly.html | MISS JESSIE F. EDGERLY | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/two-concerts-listed-philharmonic-plays-for-members-on-dec-22-and.html | TWO CONCERTS LISTED; Philharmonic Plays for Members on Dec. 22 and March 8 | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/flame-for-olympics-runners-to-carry-torch-from-greece-to-wembley.html | FLAME FOR OLYMPICS; Runners to Carry Torch From Greece to Wembley Stadium | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/8000000-lost-by-rank-movies-general-cinema-finance-corp-reports-on.html | $8,000,000 LOST BY RANK MOVIES; General Cinema Finance Corp. Reports on Last Three Years in Asking Aid of Odeon | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mufti-talks-with-leaders.html | Mufti Talks With Leaders | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-survival-diet-perfected-by-scientists-900calorie-daily-ration.html | New 'Survival' Diet Perfected by Scientists; 900-Calorie Daily Ration Studied for 3 Years | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mrs-b-e-c-hoffman-willis-me1gs-marry.html | MRS. B. E. C. HOFFMAN, WILLIS ME1GS MARRY | True | Special to THZ NEW YORK TIMIS. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/argentine-labor-aloof-indicates-it-will-ignore-latin-confederation.html | ARGENTINE LABOR ALOOF; Indicates It Will Ignore Latin Confederation Parley in Peru | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/c-o-orders-15-big-engines.html | C. & O. Orders 15 Big Engines | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ten-film-figures-try-to-avoid-trial-open-los-angeles-fightto-block.html | TEN FILM FIGURES TRY TO AVOID TRIAL; Open Los Angeles Fightto Block Their Removal to Washington on Contempt Charges | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/auto-ticket-fixers-decried-by-driscoll.html | AUTO TICKET 'FIXERS' DECRIED BY DRISCOLL. | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/be-mnaugher-89-theologian-dead-seminary-head-for-34-years-was-a.html | BE, M'NAUGHER, 89, THEOLOGIAN, DEAD; Seminary Head for 34- Years Was a World Leader in the United Presbyterian Church | | BrHjrial to Tnr NEW Votx TIMKR. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bonds-and-shares-on-london-market-features-of-trading-are-the.html | BONDS AND SHARES ON LONDON MARKET; Features of Trading Are the Firmness in Industrials, Set-Back in Gilt-Edges | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/canners-rap-controls-agriculture-departments-plan-called.html | CANNERS RAP CONTROLS; Agriculture Department's Plan Called 'Regimentation' | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/2000yearold-bodies-of-girl-man-in-tomb.html | 2,000-Year-Old Bodies Of Girl, Man in Tomb | True | By United Press Staff | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/may-buy-blast-furnace-eastern-foundries-consider-step-to-fill-pig.html | MAY BUY BLAST FURNACE; Eastern Foundries Consider Step to Fill Pig Iron Needs | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/farm-coops-supported-anderson-asserts-president-is-backer-of.html | FARM CO-OPS SUPPORTED; Anderson Asserts President Is Backer of Program | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/i-thomas-j-bosqjett.html | I THOMAS J. BOSQJETT | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/racing-permit-for-shannon.html | Racing Permit for Shannon | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/chase-bank-in-germany-branch-in-frankfort-on-the-main-first-private.html | CHASE BANK IN GERMANY; Branch in Frankfort on the Main First Private Bank | | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/scan-paper-trend-fearing-price-drop-some-industry-leaders-see.html | SCAN PAPER TREND, FEARING PRICE DROP; Some Industry Leaders See Market Break in 1948 Following Mill Survey BASED ON GROWING OUTPUT Inventory, Production and Use to Be Studied to See if Stocks Outside Mills Rise Too Fast SCAN PAPER TREND FEARING PRICE DIP | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/home-freezing-units-promise-big-savings.html | HOME FREEZING UNITS PROMISE BIG SAVINGS | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/pewuhousel.html | PewaHousel | True | Special to THE Niw YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ellessdie-j-steele.html | ELLESSDIE J. STEELE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/house-group-favors-fha-rise.html | House Group Favors FHA Rise | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/drive-speeded-up-to-conserve-oil-industry-to-mobilize-public.html | DRIVE SPEEDED UP TO CONSERVE OIL; Industry to Mobilize Public Relations, Ad and Promotion Men to Intensify Campaign | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/the-noparking-ban.html | The No-Parking Ban | True | A.M. WINBUKN. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/dr-wibell-named-liga-president-memorial-tourney-is-planned-for.html | DR. WIBELL NAMED L.I.G.A. PRESIDENT; Memorial Tourney Is Planned for William D. Richardson at Annual Meeting | | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/alleghany-group-to-aid-young-fight-plans-to-back-demand-for-seat-on.html | ALLEGHANY GROUP TO AID YOUNG FIGHT; Plans to Back Demand for Seat on N.Y. Central Board as Well as Merger With C. & O. | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/gasoline-oil-prices-raised.html | Gasoline, Oil Prices Raised | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/world-fund-backs-canadian-program-plan-to-subsidize-gold-mining-is.html | WORLD FUND BACKS CANADIAN PROGRAM; Plan to Subsidize Gold Mining Is Approved -- All Such Cases Put on an Individual Basis | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/cuba-sets-harvest-date.html | Cuba Sets Harvest Date | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/smuts-drops-labor-plan.html | Smuts Drops Labor Plan | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/george-t-davis.html | GEORGE T. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/royals-keep-hopper-as-pilot.html | Royals Keep Hopper as Pilot | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/communists-woo-french-peasants-poststrike-tactic-is-to-tell-farmers.html | COMMUNIST'S WOO FRENCH PEASANTS, Post-Strike Tactic Is to Tell Farmers That Food Imports Will Hurt Their Prices GENEVA PACT ALSO SCORED Regime to Use U.S. Stop-Gap Aid to Benefit Inflation-Hit Town and City Workers | | By Harold Callenderspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/milton-h-bancroft.html | MILTON H. BANCROFT | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/chinese-report-wide-gains-against-reds-cite-9800-killed-in-action.html | Chinese Report Wide Gains Against Reds; Cite 9,800 Killed in Action, Six Towns Taken | | By Tillman Durdinspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-captains | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/suggestions-pour-in-on-traffic-unit-action-committee-reports-big.html | SUGGESTIONS POUR IN ON TRAFFIC UNIT; Action Committee Reports Big Demand for Better Policing and One-Way Avenues | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/management-sessions-set.html | Management Sessions Set | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/jewish-agency-asks-voice-in-un-council-acts-after-egypt-and-lebanon.html | Jewish Agency Asks Voice in U.N. Council; Acts After Egypt and Lebanon Intervene | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/to-buy-canadian-rubber-us-to-take-exportable-surplus-by-agreement.html | TO BUY CANADIAN RUBBER; U.S. to Take Exportable Surplus by Agreement to March 31 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/plan-to-put-teeth-in-packaging-code-ship-line-committee-also-aims.html | PLAN TO PUT 'TEETH' IN PACKAGING CODE; Ship Line Committee Also Aims to Have System for Exports in Operation Early in 1948 PLAN TO PUT 'TEETH' IN PACKAGING CODE | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/35-deaths-in-day-set-palestine-peak-strife-flares-in-jerusalem-nine.html | 35 DEATHS IN DAY SET PALESTINE PEAK; Strife, Flares in Jerusalem -- Nine Jews Are Slain in Arab Attack on Bus Convoy 35 DEATHS IN DAY SET PALESTINE PEAK | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/they-give-and-receive-boys-who-sent-yule-ornaments-abroad-flooded.html | THEY GIVE AND RECEIVE; Boys Who Sent Yule Ornaments Abroad Flooded With Gifts | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/housing-program-of-state-is-hailed-attack-on-subsidized-building-as.html | HOUSING PROGRAM OF STATE IS HAILED; Attack on Subsidized Building Assailed as Commissioner Cites Benefits for Aged | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/antiinflation-program-statement-by-the-national-association-of.html | Anti-Inflation Program; Statement, by the National Association of Manufacturers Is Criticized | True | JONATHAN B. BINGHAM. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/long-beach-buses-normal.html | Long Beach Buses Normal | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/seats-to-florida-fading-survey-indicates-difficulties-if.html | SEATS TO FLORIDA FADING; Survey Indicates Difficulties if Reservation Is Delayed | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/argentines-chide-time-reply-to-alleged-slur-with-tribute-to.html | ARGENTINES CHIDE TIME; Reply to Alleged Slur With Tribute to Washington | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/will-address-municipal-forum.html | Will Address Municipal Forum | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/stay-in-strike-issued-court-acts-on-labor-board-charge-of-secondary.html | STAY IN STRIKE ISSUED; Court Acts on Labor Board Charge of Secondary Boycott | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/republicans-accuse-dutch.html | Republicans Accuse Dutch | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/fuel-oil-carried-by-rail-first-such-shipment-arrives-in-jersey-from.html | FUEL OIL CARRIED BY RAIL; First Such Shipment Arrives in Jersey From South | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/enter-rumour-painted-full-of-tongues.html | Enter Rumour, Painted Full of Tongues' | True | By Arthur Krock | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/preston-witherspoon.html | PRESTON WITHERSPOON | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/hawley-to-aid-forrestal-retiring-va-medical-chief-will-plan.html | HAWLEY TO AID FORRESTAL; Retiring VA Medical Chief Will Plan Services' Coordination | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/toronto-exchanges-half-days.html | Toronto Exchange's Half Days | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/pauley-discusses-his-dealings.html | Pauley Discusses His Dealings | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/houston-gas-split-approved.html | Houston Gas Split Approved | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/egypts-envoy-to-london-dies.html | Egypt's Envoy to London Dies | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/rev-dr-david-braun.html | REV. DR. DAVID BRAUN | True | Special to Tux Nzw YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/new-agency-urged-for-marshall-plan-its-administration-should-be.html | NEW AGENCY URGED FOR MARSHALL PLAN; Its Administration Should Be President's Responsibility, Says Planning Association | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/meat-is-withheld-schulz-declares-but-wholesalers-sharply-deny-the.html | MEAT IS WITHHELD, SCHULZ DECLARES; But Wholesalers Sharply Deny the Charge They Await More Price Rises | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/un-group-to-visit-madura.html | U.N. Group to Visit Madura | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/thermoid-stock-sold.html | Thermoid Stock Sold | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/elizabeth-trust-company.html | Elizabeth Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/one-dies-in-french-rail-crash.html | One Dies in French Rail Crash | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/brazil-restricts-more-imports.html | Brazil Restricts More Imports | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/4900-for-matisse-art-still-life-from-mrs-j-d-c-bradley-collection.html | $4,900 FOR MATISSE ART; Still Life From Mrs. J. D. C. Bradley Collection Is Auctioned | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/will-coach-duquesne-five.html | Will Coach Duquesne Five | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/mahler-symphony-introduced-here-composers-sixth-presented-for-first.html | MAHLER SYMPHONY INTRODUCED HERE; Composer's Sixth Presented for First Time in America at Philharmonic Concert | True | By Olin Downes | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/4100-in-pockets-man-was-on-relief-his-trial-on-a-charge-of-theft-in.html | $4,100 IN POCKETS, MAN WAS ON RELIEF; His Trial on a Charge of Theft in Alleged Swindle Against Banks Is Postponed | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/to-honor-macy-veteran.html | To Honor Macy Veteran | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/12500-mink-skins-to-be-offered.html | 12,500 Mink Skins to Be Offered | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/named-as-stichman-aide.html | Named as Stichman Aide | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/thomas-a-leahy.html | THOMAS A. LEAHY | True | S-x-cial to Tut NMV Yor.K TIMCJ. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/news-of-food-butter-prices-soar-to-alltime-peak-with-most-egg.html | News of Food; Butter Prices Soar to All-Time Peak With Most Egg Tariffs Not Far Behind | True | By Jane Nickerson | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/house-passes-bill-for-590-million-aid-in-europe-and-asia-winter.html | HOUSE PASSES BILL FOR 590 MILLION AID IN EUROPE AND ASIA; Winter Help for France, Italy, Austria and China Voted by Voice in Roar of Approval MARTIN WHIPS IT THROUGH Democrats, Surprised, Fail to Get Record Tally -- Measure Sent to Congress Conferees HOUSE PASSES BILL FOR INTERIM RELIEF | True | By C.p. Trussellspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/comet-x.html | COMET X | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/remington-rand-sales-soar.html | Remington Rand Sales Soar | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sanders-in-action-with-yankees-as-they-prepare-for-title-game-star.html | Sanders in Action With Yankees As They Prepare for Title Game; Star Back Recovering From Sprained Ankle and Expects to Start Against Browns Sunday -- Prokop Set to Relieve Him | True | By Joseph M. Sheehan | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/false-economy-decried-hanley-defends-the-high-costs-of-operating.html | FALSE ECONOMY' DECRIED; Hanley Defends the High Costs of Operating Schools | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/petrillo-trial-put-off-to-dec-30.html | Petrillo Trial Put Off to Dec. 30 | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/scientists-search-for-newest-comet-authorities-confirm-existence-of.html | SCIENTIST S SEARCH FOR NEWEST COMET; Authorities Confirm Existence of New Body but Fear U.S. Will Not See It IS CHARTED BELOW VENUS Called Brighter Than Halley's, Melbourne Pictures Show 10 to 75 Million-Mile Tail | True | By Arthur G. Altschul | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/kaiserfrazer-to-close-a-week.html | Kaiser-Frazer to Close a Week | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/stratemeyer-sees-only-armistice-no-peace-until-un-develops-proper.html | STRATEMEYER SEES ONLY 'ARMISTICE'; No Peace Until U.N. Develops Proper Plan, He Asserts at Airlines' Terminal | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/opponents-of-aid-to-europe-scored-fight-against-marshall-plan-laid.html | OPPONENTS OF AID TO EUROPE SCORED; Fight Against Marshall Plan Laid by State CIO Leader to Reactionaries, Reds | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/olympic-fund-over-top-contributions-to-send-canadas-miss-scott.html | OLYMPIC FUND OVER TOP; Contributions to Send Canada's Miss Scott Reach $7,226 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/us-statesman-is-elected-to-newmont-mining-board.html | U.S. Statesman Is Elected To Newmont Mining Board | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/counsel-defends-shipping-subsidies-burns-says-subsequent-laws-not.html | COUNSEL DEFENDS SHIPPING SUBSIDIES; Burns Says Subsequent Laws Not Intended to Interfere With Such Grants | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bars-plantation-autonomy.html | Bars Plantation Autonomy | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/the-strength-to-hold-out.html | THE STRENGTH TO HOLD OUT | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/president-makes-plans-to-shift-agencies-without-changing-the.html | President Makes Plans to Shift Agencies Without Changing the Federal Pattern | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/notes.html | Notes | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/attacks-us-films-eisenstein-director-in-russia-sees-hollywood-in.html | ATTACKS U.S. FILMS; Eisenstein, Director in Russia, Sees Hollywood in Scheme | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/names-of-some-of-the-dead.html | Names of Some of the Dead | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/ds-myer-in-new-post-exhead-of-pha-is-made-chief-of-interamerican-in.html | D.S. MYER IN NEW POST; Ex-Head of PHA Is Made Chief of Inter-American Institute | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/bill-of-rights-ceremony-156th-anniversary-of-ratification-to-be.html | BILL OF RIGHTS CEREMONY; 156th Anniversary of Ratification to Be Observed on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/for-rest-al-bars-entry-in-48-race-takes-stand-similar-to-that-of.html | FOR REST AL BARS ENTRY IN '48 RACE; Takes Stand Similar to That of Marshall in Ruling Out All Political Aspirations | True | By Charles Hurdspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/for-new-haven-creditors-court-orders-distribution-of-new-common.html | FOR NEW HAVEN CREDITORS; Court Orders Distribution of New Common Shares | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/arab-furor-seen-subsiding-at-cairo-sober-view-supplants-wrath-on.html | ARAB FUROR SEEN SUBSIDING AT CAIRO; Sober View Supplants Wrath on Palestine Split, but Aid for Guerrillas Is Forecast | True | By Gene Currivanspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/free-enterprise-in-germany-urged-republican-senators-request.html | FREE ENTERPRISE IN GERMANY URGED; Republican Senators Request Military Regime to Preserve a 'Beachhead' in West | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/anglodutch-cable-in-service.html | Anglo-Dutch Cable in Service | True | Special to THE NEW YORK TIMES. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/pas-de-deux-at-ballet-kaye-and-youskevitch-dance-the-black-swan.html | PAS DE DEUX AT BALLET; Kaye and Youskevitch Dance the 'Black Swan' Excerpt | True | J.M. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/four-sign-with-west-eleven.html | Four Sign With West Eleven | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/value-of-listed-bonds-drops.html | Value of Listed Bonds Drops | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/youth-bowl-game-arranged.html | Youth Bowl Game Arranged | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/no-winner-in-piano-contest.html | No Winner in Piano Contest | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/helicopter-service-backed-by-authority.html | HELICOPTER SERVICE BACKED BY AUTHORITY | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/midget-auto-races-tomorrow.html | Midget Auto Races Tomorrow | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/french-reds-seek-key-role-overseas-communists-try-to-get-strong.html | FRENCH REDS SEEK KEY ROLE OVERSEAS; Communists Try to Get Strong Following on Rules Body of Assembly of the Union | True | By Kenneth Campbellspecial To the New York Times. | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/tinplate-cut-back-remote-commerce-department-not-to-end-use-for.html | TINPLATE CUT BACK REMOTE; Commerce Department Not to End Use for Beer, Coffee Cans | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/natalie-ann-horovitz-wed.html | Natalie Ann Horovitz Wed | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/books-authors.html | Books -- Authors | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/vols-to-train-at-pensacola.html | Vols to Train at Pensacola | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/5-rule-changes-asked-touchdown-club-would-place-posts-on-the-goal.html | 5 RULE CHANGES ASKED; Touchdown Club Would Place Posts on the Goal Line | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/george-vv-b-conrad.html | GEORGE VV. B. CONRAD | True | Special to TIIE NEW YOUK TIMET | | | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/peak-philadelphia-budget-voted.html | Peak Philadelphia Budget Voted | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/truman-hails-donaldson-he-also-jokes-with-farley-at-dinner-for.html | TRUMAN HAILS DONALDSON; He Also Jokes With Farley at Dinner for Postmaster General | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/union-leaders-ousted-jersey-western-electric-plant-elects-new.html | UNION LEADERS OUSTED; Jersey Western Electric Plant Elects New Representatives | True | Special to THE NEW YORK TIMES. | | | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/knox-school-tea-on-dec-20.html | Knox School Tea on Dec. 20 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/six-us-gunboats-go-to-greek-navy.html | SIX U.S. GUNBOATS GO TO GREEK NAVY | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/sockknitting-fad-springs-a-surprise-new-craze-involving-difficult.html | SOCK-KNITTING FAD SPRINGS A SURPRISE; New Craze Involving Difficult Task Finds 500,000 Women in U.S. Wielding Needles | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/cotton-sluggish-off-9-to-30-points-increased-liquidation-some-hedge.html | COTTON SLUGGISH; OFF 9 TO 30 POINTS; Increased Liquidation, Some Hedge Selling Noted -- Exports Are Heavy for October | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/catana-outrages-soma-lad-by-head-belair-filly-wins-miccosukee-purse.html | CAT ANA OUT RAGES SOMA LAD BY HEAD; Belair Filly Wins Miccosukee Purse at Gulfstream Park and Pays $8.50 for $2 | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/previous-donors-again-aid-neediest-fund-adds-1212125-in-day-as-532.html | PREVIOUS DONORS AGAIN AID NEEDIEST; Fund Adds $12,121,25 in Day as 532 Contributors Send Gifts for Unfortunates TOTAL NOW IS $91,659.85 Girl, 8, Who Makes Potholders, Another Who Tends Babies Among Those Who Help | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/eisenhower-backers-name-aide.html | Eisenhower Backers Name Aide | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/business-lending-up-unseasonably-new-record-set-by-farm-and.html | BUSINESS LENDING UP UNSEASONABLY; New Record Set by Farm and Industrial Activity, New York Reserve Banks Show | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/soviet-spirited-frenchmen-to-russia-paris-charges-note-declares.html | Soviet Spirited Frenchmen To Russia, Paris Charges; Note Declares That Sixty Were Transferred Through Repatriation Camp -- Mission Leader in Moscow Is Suspended PARIS HITS SOVIET ON 'REPATRIATIONS' | True | By Lansing Warrenspecial To the New York Times. | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/seek-detroit-news-strike-votes.html | Seek Detroit News Strike Votes | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 110296 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/stock-exchange-reports-customers-net-debit-balances-declined-in.html | STOCK EXCHANGE REPORTS; Customers' Net Debit Balances Declined in November | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/enkes-1941-yards-set-pace-on-attack-arizona-back-leads-nations.html | ENKE'S 1,941 YARDS SET PACE ON ATTACK; Arizona Back Leads Nation's College Football Players in Total Offense | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/homes-urged-to-cut-food-budgets-10.html | HOMES URGED TO CUT FOOD BUDGETS 10% | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/appointed-by-burlington-unit.html | Appointed by Burlington Unit | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/where-was-mr-halleck.html | WHERE WAS MR. HALLECK? | True | | | C1B 110296 | |
| 1947-12-12 | 1947-12-12 | https://www.nytimes.com/1947/12/12/archives/railway-price-1000000.html | Railway Price $1,000,000 | True | | | C1B 110296 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/son-to-mrs-john-g-chesney.html | Son to Mrs. John G. Chesney | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/pelts-estate-put-at-1699877.html | Pelts Estate Put at $1,699,877 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/criticized-courses-for-teachers-halted.html | CRITICIZED COURSES FOR TEACHERS HALTED | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lewis-in-fiveword-note-takes-miners-out-of-afl-miners-quit-afl.html | Lewis in Five-Word Note Takes Miners Out of AFL; MINERS QUIT AFL; LEWIS NOTE CURT | True | By Louis Starkspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/replace-uruguayan-aide-president-designates-successor-to-exforeign.html | REPLACE URUGUAYAN AIDE; President Designates Successor to Ex-Foreign Minister | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/city-may-license-game-machines-sharkey-who-introduced-bill-for.html | CITY MAY LICENSE GAME MACHINES; Sharkey, Who Introduced Bill for Mayor, Says Gambling Devices Are Not Included | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/3-tried-in-murder-of-boss-stevedore-state-charges-control-of-jobs.html | 3 TRIED IN MURDER OF BOSS STEVEDORE; State Charges Control of Jobs Was Motive in Shooting of Anthony Hintz on Jan. 8 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/jewish-fund-sees-395367000-need-united-appeals-budget-raised-by.html | JEWISH FUND SEES $395,367,000 NEED; United Appeal's Budget Raised by Palestine's Requirements -- U.S. Aid to Be Asked | True | By Albert J. Gordonspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/us-fights-moves-to-hamstring-ito-clayton-gets-report-in-havana-on.html | U.S. FIGHTS MOVES TO HAMSTRING ITO; Clayton Gets Report in Havana on Amendments Aimed at Keeping Trade Barriers | True | By Russell Porterspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/move-to-cut-prices-on-lumber-hinted-representative-informs-realty.html | MOVE TO CUT PRICES ON LUMBER HINTED; Representative Informs Realty Session Congress Will Act to Legalize Accords | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/shell-develops-2mile-drill-rig.html | Shell Develops 2-Mile Drill Rig | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/houston-bonds-go-to-national-city-bank-heads-group-submitting.html | HOUSTON BONDS GO TO NATIONAL CITY; Bank Heads Group Submitting Highest Bid for $5,004,000 School District Issue | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/research-grants-made-tuberculosis-committee-names-21-as.html | RESEARCH GRANTS MADE; Tuberculosis Committee Names 21 as Investigators | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/tojo-held-likely-to-clear-hirohito-he-is-said-to-have-reassured.html | TOJO HELD LIKELY TO CLEAR HIROHITO; He Is Said to Have Reassured Worried Ruler on Pearl Harbor Responsibility | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/republican-vote-drops-138976-enrolled-in-brooklyn-against-207902-in.html | REPUBLICAN VOTE DROPS; 138,976 Enrolled in Brooklyn Against 207,902 in 1946 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/jobs-in-state-at-record-fewer-than-3000-on-strike-corsi-says-at.html | JOBS IN STATE AT RECORD; Fewer Than 3,000 on Strike, Corsi Says at Graduation | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/marquie-to-return-to-paris.html | Marquie to Return to Paris | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bullet-five-buys-rothenberg.html | Bullet Five Buys Rothenberg | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/india-and-pakistan-get-pact-details-8point-agreement-is-issued-in.html | INDIA AND PAKISTAN GET PACT DETAILS; 8-Point Agreement Is Issued in New Delhi -- Speed and Reasonableness Hailed | True | By Robert Trumbullspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/to-sell-locomotives-waa-offers-rolling-stock-of-fort-dix.html | TO SELL LOCOMOTIVES; WAA Offers Rolling Stock of Fort Dix Narrow-Gauge Railroad | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/canadian-lumber-may-be-cut-50-mills-lack-finishing-facilities-for.html | CANADIAN LUMBER MAY BE CUT 50%; Mills Lack Finishing Facilities for U.S. Market, and British Are Not Placing Orders | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/credit-group-backs-move-uniform-order-blank-is-held-apparel-field.html | CREDIT GROUP BACKS MOVE; Uniform Order Blank Is Held Apparel Field Need for Years | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rank-stock-declines.html | Rank Stock Declines | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/elected-to-two-posts-by-charities-aid-group.html | Elected to Two Posts By Charities Aid Group | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hollywood-men-lose-contempt-case-plea.html | HOLLYWOOD MEN LOSE CONTEMPT CASE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/blast-in-lyon-red-headquarters.html | Blast in Lyon Red Headquarters | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/elected-to-the-presidency-of-the-security-traders.html | Elected to the Presidency Of the Security Traders | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rumania-jails-care-staff-escaped-official-discloses-reports.html | Rumania Jails CARE Staff, Escaped Official Discloses; Reports Husbands of Typists Also Arrested and Hidden -- Ending of Package Delivery Delayed to Get Representative Out Alive RUMANIA ARRESTS THE STAFF OF CARE | True | By Alexander Feinberg | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gifts-going-to-hospitals.html | Gifts Going to Hospitals | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/conerly-leading-passer-poole-also-with-mississippi-best-college.html | CONERLY LEADING PASSER; Poole, Also With Mississippi, Best College Receiver | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/advertising-started-to-boom-eisenhower.html | ADVERTISING STARTED TO BOOM EISENHOWER | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/new-roads-urged-at-poughkeepsie-sells-proposes-system-to-be-shared.html | NEW ROADS URGED AT POUGHKEEPSIE; Sells Proposes System to Be Shared by State for Ending 'Bottlenecks' in the Area | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/house-gop-to-speed-reclamation-funds.html | HOUSE COP TO SPEED RECLAMATION FUNDS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/solinsky-again-heads-can-group.html | Solinsky Again Heads Can Group | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/banks-seek-part-in-cotton-export-chase-national-trying-to-form-new.html | BANKS SEEK PART IN COTTON EXPORT; Chase National Trying to Form New Syndicate for Financing Shipments to Germany | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/stocks-advanced-with-oils-in-lead-concerns-in-proposed-merger.html | STOCKS ADVANCED WITH OILS IN LEAD; Concerns in Proposed Merger Active, but Some Decline -- Price Average Up 0.67 1,220,000 SHARES TRADED Turnover Largest in a Week -- Rails, Steels and Motors Join in Recovery | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/aid-bill-conferees-agree-on-speeding-150000000-funds-vote-to-let.html | AID BILL CONFEREES AGREE ON SPEEDING $150,000,000 FUNDS; Vote to Let RFC Provide Sum When Measure Is Signed to Avoid Appropriation Wait CASE OF CHINA UNSETTLED Fears Voiced of Effect if She is Dropped -- Accord Reached on Protecting U.S. Economy CONFEREES AGREE ON SPEEDING AID | True | By C.p. Trussellspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/seton-hall-five-wins-6859.html | Seton Hall Five Wins, 68-59 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/waa-aides-assailed-at-a-house-hearing.html | WAA AIDES ASSAILED AT A HOUSE HEARING | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/funeral-for-nannie-ochs-dr-jonah-wise-dr-nathan-a-perilman.html | FUNERAL FOR NANNIE OCHS; Dr. Jonah Wise, Dr. Nathan A. Perilman Officiate at Rites | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/faulty-accounting-is-laid-to-rfc-unit-war-plant-agency-lacked.html | FAULTY ACCOUNTING IS LAID TO RFC UNIT; War Plant Agency Lacked Accurate Investment Control, Controller General Says | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/yearend-changes-listed-by-brokers-2-member-firms-of-exchange-to.html | YEAR-END CHANGES LISTED BY BROKERS; 2 Member Firms of Exchange to Dissolve and 2 Others to Be Formed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/freed-in-murder-case-jersey-man-acquitted-on-charge-of-slaying.html | FREED IN MURDER CASE; Jersey Man Acquitted on Charge of Slaying Estranged Wife | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hobart-financing-completed.html | Hobart Financing Completed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/corsline-heads-exhibit-group.html | Corsline Heads Exhibit Group | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/miss-manierres-debut-today.html | Miss Manierre's Debut Today | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/when-the-mayor-returns.html | WHEN THE MAYOR RETURNS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lumber-production-up-203-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 20.3% Rise Reported for Week, Compared With Year Ago | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/iraq-opens-loan-talks-world-bank-and-fund-are-asked-for-total-of.html | IRAQ OPENS LOAN TALKS; World Bank and Fund Are Asked for Total of $75,000,000 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mrs-joseph-waters-has-child.html | Mrs. Joseph Waters Has Child | | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/10-million-for-missions-methodists-approve-the-largest-such-outlay.html | 10 MILLION FOR MISSIONS; Methodists Approve the Largest Such Outlay They Ever Made | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/magazine-is-issued-to-assist-diabetics.html | MAGAZINE IS ISSUED TO ASSIST DIABETICS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/arbitration-seen-on-marine-wages-new-discussions-here-fail-on.html | ARBITRATION SEEN ON MARINE WAGES; New Discussions Here Fail on Agreement -- 25% NMU Demand Is Assailed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/illinois-hits-nba-poll-boxing-body-calls-voting-in-the-graziano.html | ILLINOIS HITS NBA POLL; Boxing Body Calls Voting in the Graziano Case a 'Farce' | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/heads-jewish-fund-drive.html | Heads Jewish Fund Drive | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/family-health-aid-planned-by-london-county-council-and-ministry.html | FAMILY HEALTH AID PLANNED BY LONDON; County Council and Ministry Join in a Scheme for Home and Maternity Care | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/guard-against-washouts.html | Guard Against Washouts | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/arthur-t-wilbur.html | ARTHUR T. WILBUR | True | Special to the newstork tTiMss. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/big-nine-athletic-chiefs-will-ask-college-presidents-to-give-views.html | Big Nine Athletic Chiefs Will Ask College Presidents to Give Views; Alarm Over Alleged Irregularities in Football Recruiting Will Be Aired After N.C.A.A. Meeting Next Month | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/polio-group-defends-bost-on-revenue-head.html | POLIO GROUP DEFENDS BOST ON REVENUE HEAD | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/milan-bourse-invaded-small-investors-protest-fall-of-securities.html | MILAN BOURSE INVADED; Small Investors Protest Fall of Securities Prices | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lightweight-king-victor-at-garden-williams-six-pounds-lighter.html | LIGHTWEIGHT KING VICTOR AT GARDEN; Williams, Six Pounds Lighter, Pounds Pellone Throughout Before Crowd of 12,089 ROUGH BATTLE AT START Overeager Fighters Warned -- Courage Averts Knockout of New York Youth | True | By James P. Dawson | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/labor-dispute-goes-on-city-fails-to-end-fight-holding-up-queens.html | LABOR DISPUTE GOES ON; City Fails to End Fight Holding Up Queens Housing Project | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/8-die-in-italian-torpedo-blast.html | 8 Die in Italian Torpedo Blast | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lists-2-vital-cargoes-sent-russia-recently.html | LISTS 2 VITAL CARGOES SENT RUSSIA RECENTLY | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dr-carlos-a-morales.html | DR. CARLOS A. MORALES | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/2000000-slated-for-surplus.html | $2,000,000 Slated for Surplus | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/cares-rumanian-story.html | CARE's Rumanian Story | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/income-increased-by-steamship-co-americanhawaiian-reports-net.html | INCOME INCREASED BY STEAMSHIP CO.; American-Hawaiian Reports Net Profit of $1,475,790 for First 9 Months | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/news-of-food-homebaked-cake-or-candies-easily-made-excellent-and.html | News of Food; Home-Baked Cake or Candies Easily Made Excellent and Economical Yuletide Gifts | True | By Jane Nickerson | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/wnyc-installs-fm-antenna.html | WNYC Installs FM Antenna | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bowers-and-arthur-will-do-the-western-story-novel-film-on-pioneers.html | Bowers and Arthur Will Do 'The Western Story,' Novel Film on Pioneers, for U-I | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/twin-polar-cubs-die-at-capital.html | Twin Polar Cubs Die at Capital | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/house-gop-accord-on-taxes-reported-bill-seeking-5-billion-cut-now.html | HOUSE GOP ACCORD ON TAXES REPORTED; Bill Seeking 5 Billion Cut Now Believed to Contain Specific Percentage Reductions | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/russell-m-van-kirk.html | RUSSELL M. VAN KIRK | True | 5p0rlal to thk N1/2wyork tim*:s. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/edward-l-phipps.html | EDWARD L. PHIPPS | True | Sucial tn Trt1/2 Nrw YOSt inr-. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/aid-recovery-plan-by-liquor-imports-dealers-asked-to-buy-spirits.html | AID RECOVERY PLAN BY LIQUOR IMPORTS; Dealers Asked to Buy Spirits Abroad to Provide Dollars for Marshall Program | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/china-chiefs-split-on-defense-levies-wealthy-in-central-provinces.html | CHINA CHIEFS SPLIT ON DEFENSE LEVIES; Wealthy in Central Provinces Forced to Contribute -- Nanking Council Bars Compulsion | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/neighbors.html | NEIGHBORS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/ireland-is-child-haven-red-cross-caring-for-austrian-and-german.html | IRELAND IS CHILD HAVEN; Red Cross Caring for Austrian and German Youngsters | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bcg-vaccination-it-is-upheld-to-combat-tuberculosis-where-risk-is.html | BCG Vaccination; It Is Upheld to Combat Tuberculosis Where Risk Is Constant | True | KONRAD BIRKHAUG | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/johns-hopkins-honored-its-undefeated-lacrosse-team-gets-the-wingate.html | JOHNS HOPKINS HONORED; Its Undefeated Lacrosse Team Gets the Wingate Trophy | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/children-save-8000000.html | Children Save $8,000,000 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/antitrust-study-of-petrillo-urged-legal-bans-on-monopolistic-union.html | ANTI-TRUST STUDY OF PETRILLO URGED; Legal Bans on Monopolistic Union Practices Also Are Proposed by House Labor Group | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/new-subway-extensions-in-london-are-opened.html | New Subway Extensions In London Are Opened | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/senate-passes-fha-bill.html | Senate Passes FHA Bill | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/text-of-statement-by-molotov-at-big-four-conference.html | Text of Statement by Molotov at Big Four Conference | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/satisfaction-seen-in-football-rules-coaches-players-seem-happy-with.html | SATISFACTION SEEN IN FOOTBALL RULES; Coaches, Players Seem Happy With Present Code, Says Lou Little of Columbia | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sovietamerican-cooperation-consideration-for-the-general-world.html | Soviet-American Cooperation; Consideration for the General World Welfare Is Held Key to Peace | True | ALBERT A. VOLK. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/tax-to-be-discussed.html | Tax to Be Discussed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/4-from-labrador-flown-to-capital-survivors-of-atc-crash-enter.html | 4 FROM LABRADOR FLOWN TO CAPITAL; Survivors of ATC Crash Enter Walter Reed Hospital -- Two Remain at Goose Bay | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/socony-to-increase-oil-prices-on-monday.html | SOCONY TO INCREASE OIL PRICES ON MONDAY. | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/southern-society-holds-62d-dance-admiral-halsey-and-exheads-of.html | SOUTHERN SOCIETY HOLDS 62D DANCE; Admiral Halsey and Ex-Heads of Group Feted at Reception Before Annual Event Here | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/good-award.html | GOOD AWARD | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/columbia-victor-6851-downs-pratt-five-for-fourth-in-row-gehrke.html | COLUMBIA VICTOR, 68-51; Downs Pratt Five for Fourth in Row -- Gehrke Excels | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gerber-seeks-to-resign-navy-gets-request-of-football-star-to-leave.html | GERBER SEEKS TO RESIGN; Navy Gets Request of Football Star to Leave Academy | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/heads-duplicator-division-of-koller-smith-co-inc.html | Heads Duplicator Division Of Koller & Smith Co., Inc. | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/paris-recovery-program-accents-more-food-at-cost-of-machinery.html | Paris Recovery Program Accents More Food at Cost of Machinery; Imports of Meats, Fats and Milk to Increase -- Finance Minister Gets Advice of Labor and Industry on Curbing Inflation | True | By Harold Callenderspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp J | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rev-john-a-nolan.html | REV. JOHN A. NOLAN. | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/un-experts-to-aid-arab-agriculture-6-fao-specialists-will-advise.html | U.N. EXPERTS TO AID ARAB AGRICULTURE; 6 FAO Specialists Will Advise Egypt, Iraq, Syria, Lebanon on Crops, Animals, Drainage | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/many-men-do-the-family-wa.html | Many Men Do the Family Wa | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/south-africa-hit-on-mandate-rule-questions-by-4-powers-in-un.html | SOUTH AFRICA HIT ON MANDATE RULE; Questions by 4 Powers in U.N. Council Voice Suspicion of Maladministration | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bevin-bids-jews-arabs-keep-peace-warns-zionists-not-to-provoke.html | BEVIN BIDS JEWS, ARABS KEEP PEACE; Warns Zionists Not to Provoke Immigration Trouble -- MP's Fear Soviet 'Wooden Horse' | True | BY Mallory Brownespecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/food-price-decline-traced-to-canners-state-convention-told-record.html | FOOD PRICE DECLINE TRACED TO CANNERS; State Convention Told Record Production Solved Industry's Own Inflation Problem | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/to-increase-drydock-shares.html | To Increase Drydock Shares | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/british-socialism-no-bar-to-amity-marshall-says-he-tells-pilgrims.html | British Socialism No Bar To Amity, Marshall Says; He Tells Pilgrims the Difference Between Economic Systems of Two Nations Offers 'No Serious Difficulties' MARSHALL HAILS TIES TO BRITISH | True | By Drew Middletonspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hias-officials-freed-4-charged-with-currency-fraud-in-france-out-on.html | HIAS OFFICIALS FREED; 4 Charged With Currency Fraud in France Out on Bail | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/exchange-wage-parley-on.html | Exchange Wage Parley On | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bliss-has-new-can-tester.html | Bliss Has New Can Tester | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/david-e-goldsmith.html | DAVID E. GOLDSMITH | True | Saecllll td TUB nj:w touk T | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/us-economic-aid-for-poland-urged-mikolajczyk-hopes-that-this.html | U.S. ECONOMIC AID FOR POLAND URGED; Mikolajczyk Hopes That This Country Will Furnish It Despite Red Control | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/railway-loans-proposed-three-companies-plan-issues-for-equipment.html | RAILWAY LOANS PROPOSED; Three Companies Plan Issues for Equipment Purchases | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/austrian-aid-plea-linked-to-parley-gruber-says-request-for-more.html | AUSTRIAN AID PLEA LINKED TO PARLEY; Gruber Says Request for More Than Is in Stop-Gap Bill Will Be Made if Big Four Fail | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/curb-seat-sold-for-16000.html | Curb Seat Sold for $16,000 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/george-goettsche.html | GEORGE GOETTSCHE | True | Special to ths newyop.k times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/farnham-shifted-by-ny-central.html | Farnham Shifted by N.Y. Central | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rail-crash-kills-17-french-train-catches-fire-in-collision-near.html | RAIL CRASH KILLS 17; French Train Catches Fire in Collision Near Riom | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/coal-industry-meets.html | Coal Industry Meets | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/california-golfer-cards-total-of-132-demaret-sets-sizzling-pace-on.html | CALIFORNIA GOLFER CARDS TOTAL OF 132; Demaret Sets Sizzling Pace on Florida Links -- Furgol Gets 68, Places Second THREE PLAYERS POST 135 Burkemo, Byrd, Douglas Keep Close to Top -- Haas Drops to Tie in 137 Group | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/yale-programs-planned-despite-brooklyn-ban.html | Yale Programs Planned Despite Brooklyn Ban | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/devious-exports-to-russia-decried-bridges-asks-list-of-officials.html | DEVIOUS EXPORTS TO RUSSIA DECRIED; Bridges Asks List of Officials Who Continue 'Lend Lease' for Possible Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/schools-resume-use-of-margarine-changeover-saves-city-5000-a-week-a.html | SCHOOLS RESUME USE OF MARGARINE; Changeover Saves City $5,000 a Week as Butter Prices Rise to New Peaks Here | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/fielding-orders-review-by-jan-31-in-all-relief-cases-except.html | Fielding Orders Review by Jan. 31 In All Relief Cases Except Veterans'; FIELDING ORDERS REVIEW OF RELIEF | True | By William R. Conklin | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/cuba-to-oust-key-reds-labor-minister-says-they-will-be-dropped-from.html | CUBA TO OUST KEY REDS; Labor Minister Says They Will Be Dropped From Pension Units | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/heads-english-kelvinator-plant.html | Heads English Kelvinator Plant | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mrs-daniel-e-mqran.html | MRS. DANIEL E. MQRAN | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/list-of-the-dead.html | List of the Dead | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/truman-names-us-marshal.html | Truman Names U.S. Marshal | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/religion-in-schools-is-held-democratic.html | RELIGION IN SCHOOLS IS HELD DEMOCRATIC | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/asks-marine-library-aid-association-providing-books-cites-scope-of.html | ASKS MARINE LIBRARY AID; Association Providing Books Cites Scope of Its Work | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/price-control-step-is-failure-in-japan-curb-without-ceiling-on.html | PRICE CONTROL STEP IS FAILURE IN JAPAN; Curb Without Ceiling on Wages Creates Conditions Close to Economic Chaos BLACK MARKET BOLSTERED Employes of Government Fight Limit on Pay With Go-Slow Strikes, Absenteeism PRICE CONTROL STEP IS FAILURE IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/accountants-to-hear-sec-officer.html | Accountants to Hear SEC Officer | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/deposed-editor-gets-a-pulpit.html | Deposed Editor Gets a Pulpit | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/chinas-assembly-indefinitely-off-constitution-will-not-become.html | CHINA'S ASSEMBLY INDEFINITELY OFF; Constitution Will Not Become Effective Dec. 25 Because of RowOver Last Election SMALL PARTIES ANGERED Accord on Division of Seats in National Body Was Not Carried Out at Polls | True | By Tillman Durdinspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dinner-to-honor-musicians.html | Dinner to Honor Musicians | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hiram-j-heddhn.html | HIRAM J. HEDDHN | True | Special to Tar. Nmv 5ToRK ti.mf- | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mosevghubbarb-sr.html | MOSEVGHUBBARb SR. | True | SOcxdal to Titt NBW Yontf times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/program-drafted-on-uniform-blank-basic-provisions-are-agreed-on-by.html | PROGRAM DRAFTED ON UNIFORM BLANK; Basic Provisions Are Agreed on by Committees of NRDGA, 12 Apparel Trade Groups CLAIMS GO TO ARBITRATION Plan Accepted by Producers With Retailers to Act on It at January Convention PROGRAM DRAFTED ON UNIFORM BLANK | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/edwn-mickey.html | EDW!N MICKEY | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/muriel-smith-heard-in-program-of-songs.html | MURIEL SMITH HEARD IN PROGRAM OF SONGS | True | C.H. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/auto-output-up-weeks-production-of-116535-is-new-postwar-high.html | AUTO OUTPUT UP; Week's Production of 116,535 Is New Post-War High | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/john-f-werner.html | JOHN F. WERNER | True | Spectxl lo Txs new yoek tim?.?. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/war-orphan-7-here-identity-a-mystery.html | WAR ORPHAN, 7, HERE; IDENTITY A MYSTERY | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/1-mrs-harry-davis-rudd-i.html | 1 MRS. HARRY DAVIS RUDD i | True | Spt-Mal to TDK NrwfnaK thiiks | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/masterson-toronto-u-coach.html | Masterson Toronto U. Coach | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/elected-to-be-president-of-remington-ad-agency.html | Elected to Be President Of Remington Ad Agency | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/nyu-selects-hugo-castello.html | N.Y.U. Selects Hugo Castello | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/nancy-r-cox-married-antioch-college-alumna-is-bride-here-of.html | NANCY R. COX MARRIED; Antioch College Alumna Is Bride Here of Augustus M. Kelley | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lower-earnings-seen-hiram-walker-official-expects-continued.html | LOWER EARNINGS SEEN; Hiram Walker Official Expects Continued Restrictions | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/shorthand-reporters-convene.html | Shorthand Reporters Convene | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/new-price-trend-arousing-buyers-purchasing-agents-say-they-must.html | NEW PRICE TREND AROUSING BUYERS; Purchasing Agents Say They Must Favor Vendors Who Ban Escalator Clauses NEW PRICE TREND AROUSING BUYERS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/south-african-traitors-lose.html | South African Traitors Lose | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/westchester-aides-seek-15-pay-rise.html | WESTCHESTER AIDES SEEK 15% PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/panama-base-pact-stirs-mass-rioting-students-lead-demonstrations-as.html | PANAMA BASE PACT STIRS MASS RIOTING; Students Lead Demonstrations as Assembly Gets U.S. Lease Terms -- Approval Foreseen PANAMA BASE PACT STIRS MASS RIOTING | True | By O.h. Calhounspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dual-yuletide-dance-tonight.html | Dual Yuletide Dance Tonight | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/ah-morris-drops-jockey-club-office-gd-widener-vice-chairman.html | A.H. MORRIS DROPS JOCKEY CLUB OFFICE; G.D. Widener Vice Chairman, Replacing Founder -- Simone Loses Trainer's License | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/man-cleared-of-violating-state-blue-law-of-1788.html | Man Cleared of Violating State Blue Law of 1788 | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/1000-mourn-at-rites-of-mrs-stephen-wise.html | 1,000 MOURN AT RITES OF MRS. STEPHEN WISE | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/assumes-his-duties-here-at-st-bartholomews.html | Assumes His Duties Here At St. Bartholomew's | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gift-ban-is-modified-by-canada-for-yule.html | GIFT BAN IS MODIFIED BY CANADA FOR YULE | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/9-games-for-lafayette-army-one-of-3-new-rivals-on-1948-football.html | 9 GAMES FOR LAFAYETTE; Army One of 3 New Rivals on 1948 Football Schedule | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/robinson-a-mat-referee.html | Robinson a Mat Referee | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/peruvian-is-elected-ilo-president-for-48.html | PERUVIAN IS ELECTED ILO PRESIDENT FOR '48 | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/deputies-back-note-by-paris-to-soviet-assembly-supports-411183.html | DEPUTIES BACK NOTE BY PARIS TO SOVIET; Assembly Supports, 411-183, Rejection of Russian Protest on Expulsion of Mission ALL FRENCH REDS DISSENT Minister for Veterans Pledges Continued Efforts to Try to Repatriate Alsatians | True | By Lansing Warrenspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/film-receipts-off-in-british-houses-boxoff-decline-of-25-in.html | FILM RECEIPTS OFF IN BRITISH HOUSES; Box-Off Decline of 25% in November Is Attributed to Hollywood Embargo | True | By Paul P. Kennedyspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dutch-ask-indonesia-to-disown-guerrillas.html | DUTCH ASK INDONESIA TO DISOWN GUERRILLAS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/i-charles-m-barnett-jr-j.html | i CHARLES M. BARNETT J.R. j | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/to-charter-seen-ready-in-january-lavana-conference-will-close-by.html | TO CHARTER SEEN READY IN JANUARY; lavana Conference Will Close by Mid-February at Latest, Says Chamber President CALLED AID TO RECOVERY 00 Amendments Introduced by 40 Additional Countries Have Slowed Discussions | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/alp-seeks-aid-for-gerson.html | ALP Seeks Aid for Gerson | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/poland-discounts-bar-to-foreigners-aide-denies-discriminations-on-u.html | POLAND DISCOUNTS BAR TO FOREIGNERS; Aide Denies Discriminations on U. S., British Embassies -- Explains Various Curbs | True | By Sydney Grusonspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/violation-of-law-denied.html | Violation of Law Denied | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/barbara-taussig-becomes-fiakcee-i-student-at-mt-holyoke-to-be-bride.html | BARBARA TAUSSIG BECOMES FIAKCEE; I Student at Mt. Holyoke to Be Bride of Dr. Arnold Scheibel, Columbia Medical Alumnus | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lag-on-palestine-causes-un-worry-commission-meeting-this-year-ruled.html | LAG ON PALESTINE CAUSES U.N. WORRY; Commission Meeting This Year Ruled Out -- Member Nations Withhold Nominations | True | By George Barrettspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/white-house-talk-due-on-foreign-aid-truman-asks-congress-chiefs-to.html | WHITE HOUSE TALK DUE ON FOREIGN AID; Truman Asks Congress Chiefs to Meet Him on Monday -- Landon for Long-Range Help | True | By Anthony Levierospecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/union-dethrones-anticommunists-but-victors-in-election-at-ge-plant.html | UNION DETHRONES ANTI-COMMUNISTS; But Victors in Election at GE Plant Deny Such Incident Was Issue in Vote | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/29-greeks-doomed-un-body-bars-pleas.html | 29 GREEKS DOOMED; U.N. BODY BARS PLEAS | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gambling-charges-hit-15-pro-players-members-of-hawaii-football-team.html | GAMBLING CHARGES HIT 15 PRO PLAYERS; Members of Hawaii Football Team Bet on Themselves, Won Game but Lost | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/truman-confers-with-eisenhower.html | TRUMAN CONFERS WITH EISENHOWER | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sale-of-51-tankers-15-upheld-by-clark-attorney-general-sends-note.html | SALE OF 51 TANKERS 15 UPHELD BY CLARK; Attorney General Sends Note to Truman on Foreign Use of 100 U.S. Vessels | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/view-of-comet-held-possibility-for-east.html | VIEW OF COMET HELD POSSIBILITY FOR EAST | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/washington-regatta-off-huskies-to-drop-classic-next-year-because-of.html | WASHINGTON REGATTA OFF; Huskies to Drop Classic Next Year Because of Olympics | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/goering-coins-found-in-bavaria.html | Goering Coins' Found in Bavaria | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/southeastern-action-deferred.html | Southeastern Action Deferred | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/palsied-children-to-get-dental-care.html | PALSIED CHILDREN TO GET DENTAL CARE | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/louise-returns-to-metropolitan-dorothy-kirsten-sings-the-role-for.html | LOUISE' RETURNS TO METROPOLITAN; Dorothy Kirsten Sings the Role for the First Time Here -- Fourestier Conductor | True | By Olin Downes | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/warren-stresses-empire-of-west-talk-at-governors-conference-in.html | WARREN STRESSES 'EMPIRE' OF WEST; Talk at Governors' Conference in Oregon Calls for Regional Unity and Shuns Politics | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/elliott-plan-approved.html | Elliott Plan Approved | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/girl-scouts-make-gifts.html | Girl Scouts Make Gifts | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/navy-college-tests-to-begin.html | Navy College Tests to Begin | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/baseball-traders-shun-local-clubs-yankees-giants-unperturbed-but.html | BASEBALL TRADERS SHUN LOCAL CLUBS; Yankees, Giants Unperturbed, but Dodgers, Despite 6-Man Deal, Are Disappointed | True | By John Drebinger | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/friendship-food-collected-in-america-sails-for-italy.html | FRIENDSHIP FOOD COLLECTED IN AMERICA SAILS FOR ITALY | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/marshall-plan-aid-by-wftu-is-reported.html | MARSHALL PLAN AID BY WFTU IS REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/railroad-loses-tax-appeal.html | Railroad Loses Tax Appeal | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/president-names-50-to-be-generals-civilians-who-served-in-war-as.html | PRESIDENT NAMES 50 TO BE GENERALS; Civilians Who Served in War as Officers Are Nominated in Reserve and Guard | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/big-foreign-quota-of-students-urged-expansion-of-the-us-cultural.html | BIG FOREIGN QUOTA OF STUDENTS URGED; Expansion of the U.S. Cultural Program Is Sought to Stem Flow to Soviet Schools DOUBLE ENROLLMENT AIM Recommendation of the State Department Exchange Head Would Spread Democracy BIG FOREIGN QUOTA OF STUDENTS URGED | True | By Benjamin Finespecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/southern-coaches-debate-on-rules-conference-favors-rigid-code-on.html | SOUTHERN COACHES DEBATE ON RULES; Conference Favors Rigid Code on Length of Time Ex-GI's May Compete in Sports | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/truman-hinted-48-race-panamanian-envoy-says.html | Truman Hinted '48 Race, Panamanian Envoy Says | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/coal-output-up-1000000-tons.html | Coal Output Up 1,000,000 Tons | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/greater-aid-seen-for-youth-abroad-foreign-relief-bill-amendment.html | GREATER AID SEEN FOR YOUTH ABROAD; Foreign Relief Bill Amendment Would Broaden Basis for Matching U.S. Funds | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/to-ask-huge-sum-for-air-defenses-congress-aviation-body-says-us.html | TO ASK HUGE SUM FOR AIR DEFENSES; Congress Aviation Body Says U.S. Must Lead World, Deems Fund Rise Inescapable | True | By Charles Hurdspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/new-york-hospital-gets-cancer-grant-142550-given-memorial-by-us-.html | NEW YORK HOSPITAL GETS CANCER GRANT; $142,550 Given Memorial by U.S. -- $250,000 Extended to Bar Harbor Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/peron-greets-air-cadets.html | Peron Greets Air Cadets | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/raising-strike-fund-considered.html | Raising Strike Fund Considered | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/russian-abuse-hit-it-imperils-respect-for-dignity-of-the-soviet.html | RUSSIAN ABUSE HIT; It Imperils Respect for Dignity of the Soviet, Marshall Asserts BIDAULT FINDS UNTRUTH Sharp Retorts to Molotov Follow His Tirade, Accusing West of Burdening Germans MARSHALL, BEVIN LASH AT MOLOTOV | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/listing-of-stock-with-sec-dropped-utah-chemical-and-carbons-action.html | LISTING OF STOCK WITH SEC DROPPED; Utah Chemical and Carbon's Action Based on Current Market Conditions | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/halifax-sells-rubens-painting.html | Halifax Sells Rubens Painting | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/grain-exports-doubled-half-of-years-goal-is-shipped-in.html | GRAIN EXPORTS DOUBLED; Half of Year's Goal Is Shipped in July-to-November Period | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/happier-landings-offered-in-patent-baltimore-man-has-a-warning.html | HAPPIER LANDINGS OFFERED IN PATENT; Baltimore Man Has a Warning Device for Fliers Forced to Alight Under Stress NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/milan-unions-help-french-comrades-industrial-slump-is-said-to-have.html | MILAN UNIONS HELP FRENCH COMRADES; Industrial Slump Is Said to Have Turned the Italian Workers Toward Reds | True | By Camille M. Clanfarraspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hunter-bars-fast-nyu-permits-talk-education-board-also-acts-to.html | HUNTER BARS FAST; N.Y.U. PERMITS TALK; Education Board Also Acts to Prevent His Speeches to Student Groups DEAN POLLOCK RELUCTANT Official of Washington Square Cites the Right Accorded to Dr. L.R. Bradley | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/books-authors.html | Books -- Authors | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/speer-memorial-rites-monday.html | Speer Memorial Rites Monday | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/syntet-captures-kissimee-purse-string-of-losing-favorites-at.html | SYNTET CAPTURES KISSIMEE PURSE; String of Losing Favorites at Gulfstream Park Reaches 21 -- Zoriel Scores | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/fowl-win-prizes-here-white-leghorn-male-picked-as-best-of-large.html | FOWL WIN PRIZES HERE; White Leghorn Male Picked as Best of Large Birds | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/ubaldo-arata-.html | UBALDO ARATA ! | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/wallace-joking-on-vote-for-taft-clarifying-stand-he-denies-labor.html | WALLACE 'JOKING ON VOTE FOR TAFT; ' Clarifying' Stand, He Denies Labor Protest on Statement Senator Tops Truman | True | By Leo Eganspecial To the New York Times. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/offer-of-10000-post-to-rhatigan-in-germany-suddenly-withdrawn-post.html | Offer of $10,000 Post to Rhatigan In Germany Suddenly Withdrawn; POST IN GERMANY DENIED RHATIGAN | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/albert-w-morse-.html | ALBERT W. MORSE ! | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/14-villages-burned-in-india.html | 14 Villages Burned in India | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/g-carroll-todd-lawyer-is-dead-figure-in-the-dept-of-justice-for-20.html | G. CARROLL TODD, LAWYER, IS DEAD; Figure in the Dept. of Justice for 20 Years Had Handled Many Anti-Trust Cases | True | Specie) to thk Nrw Yoss TiMiV. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rank-representative-in-bahamas.html | Rank Representative in Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/federal-controls-of-money-assailed-banker-tells-municipal-forum.html | FEDERAL CONTROLS OF MONEY ASSAILED; Banker Tells Municipal Forum That Economic Forces Are for Higher Rates FEDERAL CONTROLS OF MONEY ASSAILED | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sees-need-of-eye-clinics-editor-says-50000-children-require-optical.html | SEES NEED OF EYE CLINICS; Editor Says 50,000 Children Require Optical Treatment | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/40000-chinese-reds-reported-encircled.html | 40,000 CHINESE REDS REPORTED ENCIRCLED | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/legion-picks-legislative-aides.html | Legion Picks Legislative Aides | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/to-give-benefit-concert-morton-downey-to-be-soloist-at-glee-club.html | TO GIVE BENEFIT CONCERT; Morton Downey to Be Soloist at Glee Club Event Dec. 28 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/british-ships-to-carry-gifts-to-scotland-free-transport-from-boston.html | British Ships to Carry Gifts to Scotland; Free Transport From Boston Denied by U.S. | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mrs-boykin-c-wftlgmt.html | MRS. BOYKIN C. WftIGMT | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/iona-five-topples-brooklyn-college-wins-5248-with-late-rally-police.html | IONA FIVE TOPPLES BROOKLYN COLLEGE; Wins, 52-48, With Late Rally -- Police Disperse 2,000 Fans Unable to See Game | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/haas-glad-to-join-phils-outfielder-happy-to-be-on-same-team-with.html | HAAS GLAD TO JOIN PHILS; Outfielder Happy to Be on Same Team With Dutch Leonard | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/jews-carry-fight-to-arabs-palestine-adds-28-to-dead-zionists.html | Jews Carry Fight to Arabs; Palestine Adds 28 to Dead; ZIONIST'S DELIVER ATTACKS ON ARABS | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/swimming-meet-listed-new-york-ac-to-hold-varied-aquatic-program.html | SWIMMING MEET LISTED; New York A.C. to Hold Varied Aquatic Program Tonight | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/brain-speeded-up-for-war-problems-electronic-computer-will-aid-in.html | BRAIN' SPEEDED UP FOR WAR PROBLEMS; Electronic Computer Will Aid in Clearing Large Backlog in Weapon Research | True | By Will Lissnerspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/housing-projects-cut-heat.html | Housing Projects Cut Heat | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/o-herbert-j-rushton.html | o HERBERT J. RUSHTON | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/bonds-and-shares-on-london-market-buying-is-heavy-for-a-friday-and.html | BONDS AND SHARES ON LONDON MARKET; Buying Is Heavy for a Friday and Many Prices Increase -- Gilt-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/air-force-studies-how-20-died-in-c4.html | AIR FORCE STUDIES HOW 20 DIED IN C-4 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/catholics-to-spur-admission-of-dps-resettlement-council-formed-to.html | CATHOLICS TO SPUR ADMISSION OF DP'S; Resettlement Council Formed to Seek Action by Congress and Assist Refugees | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rome-strike-ends-with-compromise-on-labor-demands-government-agrees.html | ROME STRIKE ENDS WITH COMPROMISE ON LABOR DEMANDS; Government Agrees to Public Works, Bonus for Jobless and Release of Prisoners NO MILITARY ARE NEEDED Police Firm With Crowds -- Communist Deputies Are Beaten With Riot Sticks ROME STRIKE ENDS WITH COMPROMISE | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/foregin-students-aid-neediest-here-charity-should-concern-all-one.html | FOREGIN STUDENTS AID NEEDIEST HERE; Charity Should Concern All, One Says -- Another Cites Loneliness at Yuletide FUND TOTALS $109,082.92 $17,405.07 Is Received in Day, With Donors From Afar Making Contributions | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/racing-amendment-seen-jersey-may-permit-concurrent-monmouth-and.html | RACING AMENDMENT SEEN; Jersey May Permit Concurrent Monmouth and Atlantic Meets | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/harness-turf-marks-set-2179788-bet-81786370-on-state-racing-this.html | HARNESS TURF MARKS SET; 2,179,788 Bet $81,786,370 on State Racing This Year | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/government-sales-of-scrap-sought-legislation-is-asked-at-senate.html | GOVERNMENT SALES OF SCRAP SOUGHT; Legislation Is Asked at Senate Hearing for Surplus Disposal to End Scarcity | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/eagan-heads-circumnavigators.html | Eagan Heads Circumnavigators | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/villagers-strive-to-save-landmark-tenants-of-historical-houses-on.html | VILLAGERS STRIVE TO SAVE LANDMARK; Tenants of Historical Houses on Washington Sq. Plead for Ban on Building | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/offers-to-rescind-or-affirm.html | Offers to Rescind or Affirm | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/byron-price-honored-by-britain.html | Byron Price Honored by Britain | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/legion-post-is-upheld-in-fight-to-oust-red.html | LEGION POST IS UPHELD IN FIGHT TO OUST RED | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mit-five-on-top-5250.html | M.I.T. Five on Top, 52-50 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/julia-b-fletcher-wed-to-excaptain-u-of-vermont-alumna-is-bride-here.html | JULIA B. FLETCHER WED TO EX-CAPTAIN; U. of Vermont Alumna Is Bride Here of Elliott Averett Jr., Who Was in Army 5 Years | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/janet-e-condit-to-be-bride-next-saturday.html | JANET E. CONDIT TO BE BRIDE NEXT SATURDAY | True | Special to the new york times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/drive-urged-for-school-aid.html | Drive Urged for School Aid | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/embalmers-strike-averted.html | Embalmers' Strike Averted | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/notes.html | Notes | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/stubenhaussolorow.html | StubenhausuSolorow! | True | Special to the new york times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/business-world.html | Business World | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/robert-e-dickson-ihewspapermafl-cabfe-telegraph-editor-of-the.html | ROBERT E. DICKSON, iHEWSPAPERMA,fl; Cabfe, Telegraph Editor of The World-Telegram, 1932-41, Dies uNieman Fellow at Harvard | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sanders-selected-on-allpro-team-yankees-star-only-backfield.html | SANDERS SELECTED ON ALL-PRO TEAM; Yankees' Star Only Backfield Holdover -- Three National League Linemen Repeat | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/recital-is-given-by-jean-watson-canadian-contralto-presents-mozart.html | RECITAL IS GIVEN BY JEAN WATSON; Canadian Contralto Presents Mozart and Brahms Works in Carnegie Hall Program | True | N.S. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/trade-turns-dull-on-cotton-market-futures-close-4-points-lower-to.html | TRADE TURNS DULL ON COTTON MARKET; Futures Close 4 Points Lower to 16 Higher -- Spot Firms Are Reported Selling | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/cp-taft-appeals-for-bibles.html | C.P. Taft Appeals for Bibles | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mine-dead-total-eight-wilkesbarre-shaft-closed-by-state-pending.html | MINE DEAD TOTAL EIGHT; Wilkes-Barre Shaft Closed by State Pending Blast Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/maryland-racing-dates-set.html | Maryland Racing Dates Set | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/conference-picks-wietz-he-will-head-central-college-group-title.html | CONFERENCE PICKS WIETZ; He Will Head Central College Group -- Title Meets Set | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/power-applications-dismissed.html | Power Applications Dismissed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/auto-inspection-backed-at-hearing-state-control-is-urged-by-all-but.html | AUTO INSPECTION BACKED AT HEARING; State Control Is Urged by All but One of Thirty Groups Before Legislative Body | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/cb-snyder-honored-new-head-of-jersey-realtors-gets-watch-from.html | C.B. SNYDER HONORED; New Head of Jersey Realtors Gets Watch From Employes | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/lesnevich-a-likely-challenger-for-louis-world-title-in-june.html | Lesnevich a Likely Challenger For Louis' World Title in June; Champion Believes Light Heavyweight Ace Would Be More Dangerous Foe -- Walcott's Financial Demands Snag Bout Plans | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/recital-by-edith-allaire-accompanies-self-on-harpguitar-in-program.html | RECITAL BY EDITH ALLAIRE; Accompanies Self on Harp-Guitar in Program of Ballads | True | C.H. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/us-court-sustains-temporary-injunction-holding-up-sunray-oil-corp.html | U.S. Court Sustains Temporary Injunction Holding Up Sunray Oil Corp. Merger in West | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/de-grasse-due-here-dec-27.html | De Grasse Due Here Dec. 27 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sorrell-drops-law-suit-leader-of-film-industry-union-withdraws.html | SORRELL DROPS LAW SUIT; Leader of Film Industry Union Withdraws IATSE Plaint | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/yankee-imperialism-assailed.html | Yankee Imperialism' Assailed | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/refugee-children-feted-youngsters-of-nursery-school-give-party-for.html | REFUGEE CHILDREN FETED; Youngsters of Nursery School Give Party for New Arrivals | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mrs-abram-w-skidmore.html | MRS. ABRAM W. SKIDMORE | True | i sapclel to tbb nsw Vtfttt time.". | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mission-budget-voted-board-of-presbyterian-church-decides-on.html | MISSION BUDGET VOTED; Board of Presbyterian Church Decides on $4,563,000 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mediators-named-ln-wu-pay-dispute-3man-federal-panel-chosen-to.html | MEDIATORS NAMED IN WU PAY DISPUTE; 3-Man Federal Panel Chosen to Attempt to Prevent Holiday Strike | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/general-sales-manager-of-cohnhallmarx-unit.html | General Sales Manager Of Cohn-Hall-Marx Unit | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dr-paul-a-oeutsch.html | DR. PAUL A. OEUTSCH | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gloves-for-love-campaign.html | Gloves for Love' Campaign | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/marshall-to-the-pilgrims.html | MARSHALL TO THE PILGRIMS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/900-in-equity-hear-employment-plan-quarterly-meeting-discusses-need.html | 900 IN EQUITY HEAR EMPLOYMENT PLAN; Quarterly Meeting Discusses Need for Expanded Theatre to Solve Job Shortage | True | By Louis Calta | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dividends-voted-to-stockholders-yearend-and-extra-payments.html | DIVIDENDS VOTED TO STOCKHOLDERS; Year-End and Extra Payments Announced -- Some Show Rises Over Last Year | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/quake-shakes-chilean-cities.html | Quake Shakes Chilean Cities | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/proposal-sale-of-empire-steel-to-studebaker-raises-opposition-group.html | Proposed Sale of Empire Steel To Studebaker Raises Opposition; Group Headed by Beasley, Ex-President of Lockheed, Holds the Company Is Worth More Than $7,430,000 PROPOSAL TO SELL EMPIRE STEEL HIT | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/career-of-general-leclerc.html | Career of General Leclerc | True | MILTON MACKAYE. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/mrs-james-f-preston.html | MRS. JAMES F. PRESTON | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/stafford-cripps-new-treaty-and-the-marshall-plan.html | Stafford Cripps' New Treaty and the Marshall Plan | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dogs-found-no-nuisance-westchester-grand-jury-refuses-to-indict.html | DOGS FOUND NO NUISANCE; Westchester Grand Jury Refuses to Indict Kennel Owner | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/daughter-to-mrs-rk-straus.html | Daughter to Mrs. R.K. Straus | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/oil-stocks-limed-to-foreign-policy-interior-expert-tells-house.html | OIL STOCKS LIMED TO FOREIGN POLICY; Interior Expert Tells House Group Sources Abroad Are Vital to Our Security | True | By William S. Whitespecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/50-rise-in-output-set-for-millinery-head-of-promotion-group-aims.html | 50% RISE IN OUTPUT SET FOR MILLINERY; Head of Promotion Group Aims for 120,000,000 Hats Annually in 2 or 3 Years | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/girl-scouts-establish-badge-for-program-study-television-auction.html | Girl Scouts Establish Badge for Program Study -- Television Auction Planned | True | By Jack Gould | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/holds-rival-quintet-scoreless.html | Holds Rival Quintet Scoreless | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/early-plans-against-china.html | Early Plans Against China | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hoey-memorial-mass-monday.html | Hoey Memorial Mass Monday | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/pledge-of-decency-will-be-renewed-catholics-at-all-masses-here.html | PLEDGE OF DECENCY WILL BE RENEWED; Catholics at All Masses Here Tomorrow to Be Asked to Shun Immoral Movies | True | By Rachel K. McDowell | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/the-republican-plan.html | THE REPUBLICAN PLAN | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/a-hall-claimant-to-british-throne-son-of-us-citizen-who-based.html | A. HALL, CLAIMANT TO BRITISH THRONE; Son of U.S. Citizen Who Based Contention on 'Descent' From Henry VIII Dies at 53 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rotterdam-traffic-on-rise.html | Rotterdam Traffic on Rise | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/red-sox-shift-minor-pilots.html | Red Sox Shift Minor Pilots | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/the-citys-schools.html | THE CITY'S SCHOOLS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/state-bonus-adopted-by-1415974-margin.html | STATE BONUS ADOPTED BY 1,415,974 MARGIN | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/jumping-prize-to-my-joe-giordano-entry-wins-in-field-of-39-at.html | JUMPING PRIZE TO MY JOE; Giordano Entry Wins in Field of 39 at Brooklyn Horse Show | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/traded-in-futures-as-a-price-hedge-pauley-declares-dealings-in.html | TRADED IN FUTURES AS A PRICE 'HEDGE,' PAULEY DECLARES; Dealings in Commodities Were a Prudent Step Against Drop in Dollar, He Tells Senators $100,000 BOOK GAIN 'LOST' This Came From Liquidation at Royall's Request, He Says as He Upholds Capitalism ARMY DEPARTMENT OFFICIAL BEFORE SENATE APPROPRIATIONS COMMITTEE PAULEY DEFENDS HIS GRAIN TRADING | True | By Harold B. Hintonspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/german-navy-seen-helped-by-deceit-us-submarine-expert-testifies-in.html | GERMAN NAVY SEEN HELPED BY DECEIT; U.S. Submarine Expert Testifies in Krupp Trial Nazis Saved Years by 'Dummy' Concern | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/team-in-top-shape-to-battle-browns-yankees-chances-to-battle-browns-yankees-chances-for-victory.html | TEAM IN TOP SHAPE TO BATTLE BROWNS; Yankees' Chances for Victory Enhanced as Alford, End, Works Without Brace SANDERS' ANKLE BETTER But Young, Kennedy May Help Him as Punters Tomorrow-- Both Sides Drill Today | True | By Joseph M. Shehan | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/photos-show-virus-destroying-living-cell-research-seen-as-new.html | Photos Show Virus Destroying Living Cell; Research Seen as New Attack on Disease | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/man-dies-in-fivestory-fall.html | Man Dies in Five-Story Fall | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/clinton-industries-to-meet.html | Clinton Industries to Meet | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/stassen-to-speak-at-annapolis.html | Stassen to Speak at Annapolis | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/hepburn-portrait-presented.html | Hepburn Portrait Presented | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/brazil-names-new-envoy-cyro-de-freitas-vale-to-be-ambassador-to-us.html | BRAZIL NAMES NEW ENVOY; Cyro de Freitas Vale to Be Ambassador to U.S. | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/price-index-here-up-3.html | Price Index Here Up 3% | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/stock-offer-accepted.html | Stock Offer Accepted | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/fram-mmlllafl-63-retired-shipbuilder.html | FRAM M'MILLAfl, 63, RETIRED SHIPBUILDER | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/gift-buyers-urged-to-provide-safety-caution-in-selection-of-home.html | GIFT BUYERS URGED TO PROVIDE SAFETY; Caution in Selection of Home Appliances Is Essential, Council Warns Men | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/aldens-borrows-4200000.html | Aldens Borrows $4,200,000 | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/george-c-dittmar.html | GEORGE C. DITTMAR | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/blame-for-grain-rise-congressman-sees-distillers-buying-for-holiday.html | BLAME FOR GRAIN RISE; Congressman Sees Distillers Buying for 'Holiday' End | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/students-make-toys-to-aid-poor-children.html | STUDENTS MAKE TOYS TO AID POOR CHILDREN | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/polo-twin-bill-tonight-new-york-ac-meets-regulars-in-squadron-a.html | POLO TWIN BILL TONIGHT; New York A.C. Meets Regulars in Squadron A Feature | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/-hero-of-many-films-produced-in-mexico-receives-four-years-as-a.html | ' Hero' of Many Films Produced in Mexico Receives Four Years as a Draft Dodger | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/-robert-h-acre.html | ! ROBERT H. ACRE | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/itu-chief-defends-nocontract-view-laws-compel-signing-of-pacts-only.html | ITU CHIEF DEFENDS NO-CONTRACT VIEW; Laws Compel Signing of Pacts Only Under Specified Conditions, Randolph Says | True | | | C1B 110120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/liquidation-marks-trading-in-grain-late-rally-aids-market-with.html | LIQUIDATION MARKS TRADING IN GRAIN; Late Rally Aids Market, With Wheat Closing 1 3/4 to 2 1/2 Cents Off -- Corn Down | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/national-plan-set-to-raise-teaching-steps-to-attain-professional.html | NATIONAL PLAN SET TO RAISE TEACHING; Steps to Attain Professional Levels Outlined as Immediate Goal at NEA Conference | True | By Bess Furmanspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/june-price-levels-urged-on-congress-administration-bill-submitted.html | JUNE PRICE LEVELS URGED ON CONGRESS; Administration Bill Submitted by Schwellenbach -- House to Rush GOP Measure JUNE PRICE LEVELS URGED ON CONGRESS | True | By John D. Morrisspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/miss-v1kie-a-boiler-bride-of-james-lewis.html | MISS V1KIE A. BOILER BRIDE OF JAMES LEWIS | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/rights-body-votes-ban-on-incitement-un-agency-accepts-chinese.html | RIGHTS BODY VOTES BAN ON INCITEMENT; U.N. Agency Accepts Chinese Proposal Forbidding Bias Tending to Violence | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/former-court-colleagues-will-hear-byrnes-argue.html | Former Court Colleagues Will Hear Byrnes Argue | True | Special to THE NEW YORK TIMES. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/us-scores-soviet-on-austrian-move-protests-in-the-allied-council.html | U.S. SCORES SOVIET ON AUSTRIAN MOVE; Protests in the Allied Council Against Russians' Order to Send Belgrade Locomotives | True | By Albion Rossspecial To the New York Times. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sonneborn-and-hoag-gain-each-advances-to-semifinals-in-squash.html | SONNEBORN AND HOAG GAIN; Each Advances to Semi-Finals in Squash Tennis Tourney | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/city-pushes-work-on-expressways-8-of-15-major-road-projects-in.html | CITY PUSHES WORK ON EXPRESSWAYS; 8 of 15 Major Road Projects in $200,000,000 Program Already Under Way SOME ARE 85% COMPLETE Moses Visions a Vast System to Speed Vehicular Traffic Through Congested Area | True | By Ira Freeman | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/dubinsky-loses-test-with-lewis-in-nlrb.html | DUBINSKY LOSES TEST WITH LEWIS IN NLRB | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/city-college-five-in-garden-tonight-battles-bowling-green-in-twin.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Battles Bowling Green in Twin Bill Feature -- Penn Visits Yale for Loop Opener | True | | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/alfred-d-van-buren.html | ALFRED D. VAN BUREN | True | Ppoc!?l to Tnr. Vswyork time- | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/sir-basil-clarke.html | SIR BASIL CLARKE | True | .- I-.-'*! lu T-1/2 Nt'v V.-.-.-.ii. | | C1B 110120 | |
| 1947-12-13 | 1947-12-13 | https://www.nytimes.com/1947/12/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 110120 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/benjamin-rymon.html | BENJAMIN RYMON | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/efrem-zimbalist-heard-gives-second-recital-of-history-of-violin.html | EFREM ZIMBALIST HEARD; Gives Second Recital of History of Violin Literature Series | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/home-for-the-aged-marks-anniversary.html | HOME FOR THE AGED MARKS ANNIVERSARY | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/5-f-riskin-to-wed-sylvia-silverman.html | 5. F. RISKIN TO WED SYLVIA SILVERMAN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/oooooo-the-bigger-four-as-seen-from-south-africa.html | o'ooooo "THE BIGGER FOUR" AS SEEN, FROM SOUTH AFRICA | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/biography-of-a-biographer-james-boswell-as-tosspot-womanizer.html | BIOGRAPHY OF A BIOGRAPHER; James Boswell as "Tosspot, Womanizer, Merry-Andrew, Diner-Out, Scribbler" THE HOODED HAWK: or, The Case of Mr. Boswell. By D.B. Wyndham Lewis. 312 pp. New York: Longmans, Green & Co. $4. | True | By Lillian de la Torre | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/gf-tyler-estate-3102349.html | G.F. Tyler Estate $3,102,349 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rank-plans-program-of-austerity-movies.html | RANK PLANS PROGRAM OF AUSTERITY MOVIES | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/6250000-for-steel-workers.html | $6,250,000 for Steel Workers | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-jessie-e-bouton.html | MISS JESSIE E. BOUTON | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-edwin-r-maxfield.html | MRS. EDWIN R. MAXFIELD | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/soviet-zone-waits-for-party-shuffle-decision-on-leader-of-christian.html | SOVIET ZONE WAITS FOR PARTY SHUFFLE; Decision on Leader of Christian Democrats May Determine East Germany's Autonomy | True | By Delbert Clarkspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/huge-us-air-base-growing-in-maine-construction-of-35000000-field.html | HUGE U.S. AIR BASE GROWING IN MAINE; Construction of $35,000,000 Field Pushed Through First Winter -- Town Booming | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/reconstruction-aid-reported.html | Reconstruction Aid Reported | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wings-topple-hawks-43-winning-six-takes-sole-hold-on-second-place.html | WINGS TOPPLE HAWKS, 4-3; Winning Six Takes Sole Hold on Second Place in League | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/arizona-official-is-sentenced.html | Arizona Official Is Sentenced | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/of-beatrice-fahys-granddaughter-of-late-rev-w-h-jackson-will-be-wed.html | OF BEATRICE FAHYS; [Granddaughter of Late Rev. W. H. Jackson Will Be Wed to Joseph C. Fischer Jr. | True | Special to Tax Nrw YOMC Tm1/2 | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-e-i-kleefflan-engaged-to-marry-member-of-national-gallery.html | MISS E. i. KLEEfflAN ENGAGED TO MARRY; Member of National Gallery Staff to Be Wed to Dr. Jerome D. Frank, Former Major | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/heads-shorthand-group-ej-knisley-of-buffalo-elected-by-reporters.html | HEADS SHORTHAND GROUP; E.J. Knisley of Buffalo Elected by Reporters' Association | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/partition-of-germany-is-foreseen-in-london-it-would-end-some-of-our.html | PARTITION OF GERMANY IS FORESEEN IN LONDON; It Would End Some of Our Troubles, But Open Way to Demagogues | True | By Drew Middletonspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/elainej-crouch-becomes-fiancee-cadet-nurse-during-war-to-be-bride.html | ELAINE J. CROUCH BECOMES FIANCEE; Cadet Nurse During War to Be Bride of George D. Swallow, AAF Veteran of Pacific | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/iiss-marie-scott-bride-of-lawyer-ormer-nurses-aide-married-here-to.html | IISS MARIE SCOTT BRIDE OF LAWYER; ormer Nurse's Aide Married Here to Peter H. Kaminer by Msgr. Fulton J. Sheen | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/princeton-hockey-victor-tigers-beat-brown-in-opener-74-with-late.html | PRINCETON HOCKEY VICTOR; Tigers Beat Brown in Opener, 7-4, With Late Surge | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/more-on-lobsters.html | MORE ON LOBSTERS | True | C.H. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/trend-in-textiles-continues-upward-fear-of-government-controls-or.html | TREND IN TEXTILES CONTINUES UPWARD; Fear of Government Controls or Reduction of Volume Prove No Deterrent | | By Herbert Koshetz | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/truman-promises-watch-to-uphold-italian-freedom-as-last-us-troops.html | TRUMAN PROMISES WATCH TO UPHOLD ITALIAN FREEDOM; As Last U.S. Troops Leave Under Treaty Today, Rome Gets Formal Assurance CURB ON COMMUNISTS SEEN President's Pledge, Linked to U.N., Bolsters de Gasperi -- Soviet Affected in Balkans Truman Pledges Watch Over Italy As Last U.S. Troops Are Leaving | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/annual-cotillion-to-be-held-dec-22-130-of-seasons-debutantes.html | ANNUAL COTILLION TO BE HELD DEC. 22; 130 of Season's Debutantes Expected to Attend Dance, Benefit for Infirmary | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/late-jasper-rally-tops-indians-5753-manhattan-checks-dartmouth-as.html | LATE JASPER RALLY TOPS INDIANS, 57-53; Manhattan Checks Dartmouth as Lead Changes Hands 26 Times at Hanover POPPE RECORDS 23 POINTS Villanova Bows to Princeton, While Navy Five Triumphs Over Johns Hopkins | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-hughan-dies-book-firm-aide-76-former-director-of-foreign.html | MISS HUGHAN DIES; BOOK FIRM AIDE, 76; Former Director of Foreign Department of Ginn & Co. -- Was Active as Socialist | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mendelssohn-glee-club-concert.html | Mendelssohn Glee Club Concert | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/market-for-bonds-showing-stability-substantial-business-taking.html | MARKET FOR BONDS SHOWING STABILITY; Substantial Business Taking Place of Price Inquiries on Secondary Level GOVERNMENT ACTION SEEN Federal Reserve or Treasury Reducing Supply -- Public- Utility Issues in Demand | True | By Paul Heffernan | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-mahneu1947.html | THE MAHNEu1947" | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sligo-by-brendan-wood-218-pp-chicago-ill-ziffdavis-co-275.html | SLIGO. By Brendan Wood. 218 pp. Chicago. Ill.: Ziff-Davis Co. $2.75. | | B. V. WINEBAUM. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-susan-mcormick.html | MISS SUSAN M'CORMICK | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-bill-of-rights-anniversary-of-the-foundation-structure-of-our.html | The Bill of Rights; Anniversary of the Foundation Structure of Our Freedoms Noted | True | ELIZUR YALE SMITH. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/william-linger-soloist-plays-handel-bminor-concerto-for-viola-with.html | WILLIAM LINGER SOLOIST; Plays Handel B-Minor Concerto for Viola With Philharmonic | True | R.P. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/news-and-notes-along-camera-row-hiram-p-maxim-award-ten-best.html | NEWS AND NOTES ALONG CAMERA ROW; Hiram P. Maxim Award -- 'Ten Best' Amateur Movies of the Year | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mr-jorx-by-wilbur-hall-281-pp-chicago-ill-ziffdavis-company-3.html | MR. JORX. By Wilbur Hall. 281 pp. Chicago, Ill.: Ziff-Davis Company. $3. | True | ARTHUR FOFF. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/600000-to-700000-us-forces-keep-guard-around-world-departure-of.html | 600,000 TO 700,000 U.S. FORCES KEEP GUARD AROUND WORLD; Departure of Troops From Italy Will Leave 130,000 to 145,000 Men in Europe | True | By Hanson W. Baldwin | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/icc-sets-rail-rate-hearings.html | ICC Sets Rail Rate Hearings | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/good-companions-nine-young-frenchmen-are-making-a-joint-career-of.html | Good Companions; Nine young Frenchmen are making a joint career of musical satire. Good Companions | True | H.H. WILDMAN | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sons-of-the-stranger-by-fielding-burke-405-pp-new-york-longmans.html | SONS OF THE STRANGER By Fielding Burke. 405 pp. New York: Longmans, Green & Co. $3. | True | HOFFMAN BIRNEY. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cotton-prices-rise-after-early-drop-closing-quotations-are-mixed.html | COTTON PRICES RISE AFTER EARLY DROP; Closing Quotations Are Mixed -- Buying by Trade Follows Week-End Liquidation | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/vesper-service-slated-today.html | Vesper Service Slated Today | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yonkers-to-have-medical-building-sevenstory-structure-planned-on.html | YONKERS TO HAVE MEDICAL BUILDING; Seven-Story Structure Planned On McLean Avenue Corner to Contain Hospital | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/watson-heads-appraisal-group.html | Watson Heads Appraisal Group | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/london-show.html | LONDON SHOW | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/fielding-gives-plans-for-welfare-review.html | FIELDING GIVES PLANS FOR WELFARE REVIEW | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/warren-asks-data-on-aid-for-europe-he-calls-marshall-plan-only-a.html | WARREN ASKS DATA ON AID FOR EUROPE; He Calls Marshall Plan Only a Principle So Far -- Links Help to Desire for Peace | | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/katherine-e-eliasco-penn-hall-graduate-will-be-the-bride-of-sherman.html | Katherine E. Eliasco, Penn Hall Graduate, Will Be the Bride of Sherman E. Rogers | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/loyonnet-heard-in-piano-program-french-artist-presents-works-of.html | LOYONNET HEARD IN PIANO PROGRAM; French Artist Presents Works of Beethoven, Bach, Ravel, Debussy at Town Hall | True | N.S. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/christmas-giving.html | CHRISTMAS GIVING | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/chronicle-of-jim-morons-daffy-publicity-feats.html | Chronicle of Jim Moron's Daffy Publicity Feats | True | By Ezra Goodman | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/article-4-no-title-aha-olympic-team-wins-recognition.html | Article 4 -- No Title; AHA OLYMPIC TEAM WINS RECOGNITION | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tinka-derecktor-to-be-wed-dec-27-former-red-cross-assistant-is.html | TINKA DERECKTOR TO BE WED DEC. 27; Former Red Cross Assistant Is Engaged to Herman J. Engel, an Alumnus of Harvard | True | Special to Tax NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/will-fyffe-injured-in-fall.html | Will Fyffe Injured in Fall | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rowzy-dowzy.html | Rowzy- Dowzy | True | MARTHA KEEGAN. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/air-war-across-the-pole-that-is-the-strategic-concept-upon-which.html | Air War Across the Pole; That is the strategic concept upon which planners in the new U.S. Air Force base their design for security. Air War Across the Pole | True | By Anthony Leviero | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dr-robert-meyer.html | DR. ROBERT MEYER | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/agma-party.html | AGMA PARTY | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/choosing-the-tree-for-christmas-buyers-will-have-a-choice-of.html | CHOOSING THE TREE FOR CHRISTMAS; Buyers Will Have a Choice Of Several Kinds With Different Qualities | True | By James D. Curtis | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/a-midwestern-comment-on-foreign-aid.html | A MIDWESTERN COMMENT ON FOREIGN AID | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/more-troops-rush-to-trap-china-reds-main-battle-north-of-hankow.html | MORE TROOPS RUSH TO TRAP CHINA REDS; Main Battle North of Hankow Shifts to 4,000-Square-Mile Sector Along Railway | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/model-home-open-in-jersey-project-paisley-erecting-75-houses-in.html | MODEL HOME OPEN IN JERSEY PROJECT; Paisley Erecting 75 Houses in Raritan -- Taxpayer and Industrial Sites Sold | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dutch-rift-over-java-is-denied-by-premier.html | DUTCH RIFT OVER JAVA IS DENIED BY PREMIER | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/lipmanuackerman.html | LipmanuAckerman | True | Special to THI Niwyojtx Traits. I | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/girl-17-seized-as-robber-caught-in-3d-burglary-in-week-in-brooklyn.html | GIRL, 17, SEIZED AS ROBBER; Caught in 3d Burglary in Week in Brooklyn Apartment | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/john-l-disaffiliates.html | JOHN L. DISAFFILIATES | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/brooklyn-to-get-new-health-plan-pilot-group-practice-project-is.html | BROOKLYN TO GET NEW HEALTH PLAN; ' Pilot' Group Practice Project Is Included in Program of Proposed Medical Center | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dr-jc-pennington.html | DR. J.C. PENNINGTON | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hit-in-home-by-hunters-bullet.html | Hit in Home by Hunter's Bullet | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/scouts-doing-good-turns.html | Scouts Doing 'Good Turns' | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/refiners-increase-gas-fuel-prices-some-companies-pass-on-full.html | REFINERS INCREASE 'GAS,' FUEL PRICES; Some Companies Pass On Full Percentage on Products to the Consumer 1 1/2 -2 CENTS A GALLON UP Socony-Vacuum Limits Rise to 0.9 Cent -- Others in East Expected to Follow Lead | True | By J.h. Carmical | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/graduation-date-changed-hunter-college-advances-commencement-to-jan.html | GRADUATION DATE CHANGED; Hunter College Advances Commencement to Jan. 29 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eight-lectures-slated-speakers-will-outline-problems-of-maladjusted.html | EIGHT LECTURES SLATED; Speakers Will Outline Problems of Maladjusted Individual | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bolivian-women-to-vote-sex-to-ballot-first-time-today-several.html | BOLIVIAN WOMEN TO VOTE; Sex to Ballot First Time Today -- Several Seeking Office | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/three-debutantes-honored-at-dance-rosamond-lee-ormsby-hanes-and-gay.html | THREE DEBUTANTES HONORED AT DANCE; Rosamond Lee, Ormsby Hanes and Gay Semler Guests Here -- Barbara Pettit Feted | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/notre-dame-five-on-top-sets-back-northwestern-6155-in-chicago.html | NOTRE DAME FIVE ON TOP; Sets Back Northwestern, 61-55, in Chicago Stadium Game | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mfadden-is-first-in-nyac-swim-defeats-girdes-of-yafe-by-a-length-in.html | MFADDEN IS FIRST IN N.Y.A.C. SWIM; Defeats Girdes of Yafe by a Length in 100 Free Style -- Heffelfinger Wins 440 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/chandler-at-victory-dinner.html | Chandler at Victory Dinner | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rightists-gain-in-finland.html | Rightists Gain in Finland | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/leaders-here-to-aid-brotherhood-week.html | LEADERS HERE TO AID BROTHERHOOD WEEK | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yule-carols-sung-by-salvation-army-patients-in-hospitals-of-city.html | YULE CAROLS SUNG BY SALVATION ARMY; Patients in Hospitals of City Also Hear Band -- Packages to Be Distributed to 20,000 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-west-considers-some-english-traitors-of-world-war-ii-the.html | Miss West Considers Some English Traitors of World War II; THE MEANING OF TREASON. By Rebecca West. 307 pp. New York: The Viking Press. $3.50. | True | By Donald A. Stauffer | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/france-disputes-new-soviet-note-russian-aide-assails-arrest-of.html | FRANCE DISPUTES NEW SOVIET NOTE; Russian Aide Assails 'Arrest' of Additional Members of Repatriation Mission FRANCE DISPUTES NEW SOVIET NOTE | True | By Lansing Warrenspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/with-a-popgun.html | WITH A POPGUN?" | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rutgers-swimmers-win-48-17.html | Rutgers Swimmers Win, 48 -- 17 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/second-thought.html | Second Thought | True | ADRIENNE ANDERSON. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/agrarian-democracy-the-american-experience-by-henry-bamford-parkes.html | Agrarian Democracy; THE AMERICAN EXPERIENCE. By Henry Bamford Parkes. 343 pp. New York: Alfred A. Knopf. $3.50. | True | By Perry Miller | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/venezuelan-poll-to-be-held-today-gallegos-sweep-is-predicted-by.html | VENEZUELAN POLL TO BE HELD TODAY; Gallegos Sweep Is Predicted by Campaign Manager -- Caldera Expects Gains | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/measuring-the-economic-pendulum-prosperity-decade-by-george-soule.html | Measuring the Economic Pendulum; PROSPERITY DECADE. By George Soule. The Economic History of the United States. Vol. VIII. 365 pp. New York: Rinehart & Co. $5.50. DEPRESSION DECADE. By Broadus Mitchell. The Economic History of the United States. Vol. IX. 462 pp. New York Rinehart & Co. $5.50. The Economic Pendulum | True | By C. Hartley Grattan | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/state-asks-easing-of-couples-taxes-dewey-says-he-will-act-in-49.html | STATE ASKS EASING OF COUPLES TAXES; Dewey Says He Will Act in '49 Unless Joint-Property Law Is Extended by U. S. STATE ASKS EASING OF COUPLES TAXES | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yemen-king-issues-warning.html | Yemen King Issues Warning | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/-jingo-bells-jingo-bells.html | ! "JINGO BELLS, JINGO BELLS" | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/british-may-protest-soviethungary-deal.html | British May Protest Soviet-Hungary Deal | True | By the United Press. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/milk-fund-benefit-set-for-tuesday-younger-woman-of-society-aid.html | MILK FUND BENEFIT SET FOR TUESDAY; Younger Woman of Society Aid Plans for Annual Opera Fete at 'Lucia di Lammermoor' | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-news-of-the-week-in-review-shift-in-tactics.html | THE NEWS OF THE WEEK IN REVIEW; Shift in Tactics | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/warn-of-yuletide-fires-underwriters-caution-the-public-about.html | WARN OF YULETIDE FIRES; Underwriters Caution the Public About Holiday Hazards | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/brooklyn-poly-swim-victor.html | Brooklyn Poly Swim Victor | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/shop-in-fifth-ave-plans-to-expand-bergdorf-goodman-acquires.html | SHOP IN FIFTH AVE. PLANS TO EXPAND; Bergdorf Goodman Acquires Remainder of Blockfront to Fifty-seventh Street | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/high-sales-loom-through-spring-outlook-based-on-kirby-block-survey.html | HIGH SALES LOOM THROUGH SPRING; Outlook Based on Kirby, Block Survey of 200 Retail Outlets From Coast to Coast SOME RESISTANCE SEEN But Stores Expect to Overcome It by Using More Vigorous Promotional Efforts | True | By Thomas F. Conroy | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/queens-to-open-jubilee.html | Queens to Open Jubilee | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/an-experiment-in-magnificence-the-instructor-reports-about-her.html | AN EXPERIMENT IN 'MAGNIFICENCE'; The Instructor Reports About Her 'Class in Classic Acting' THE WINGS EXPERIMENT IN 'MAGNIFICENCE' | True | By Peggy Wood | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/scout-skill-meet-slated.html | Scout Skill Meet Slated | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/korean-assembly-is-beset-by-doubt-first-anniversary-is-marked-by.html | KOREAN ASSEMBLY IS BESET BY DOUBT; First Anniversary Is Marked by Questions Over Extent of American Control | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/veterans-to-get-600-coop-suites-in-riverdale-area-builders-plan.html | VETERANS TO GET 600 'CO-OP" SUITES IN RIVERDALE AREA; Builders Plan Profit-Sharing Stores for $11,000,000 Apartment Project BALCONIES ARE FEATURE Savings-Loan Group Finances Tenant-Owned Community on a 25-Year Basis | True | By Lee E. Cooper | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/more-production-urged-bucknell-president-asserts-that-is-sure-cure.html | MORE PRODUCTION URGED; Bucknell President Asserts That Is Sure Cure for Inflation | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/frederick-c-kirchoff.html | FREDERICK C. KIRCHOFF | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/news-of-the-world-of-stamps-spanish-portrait-issues-honoring-a.html | NEWS OF THE WORLD OF STAMPS; Spanish Portrait Issues Honoring a Painter And a Musician | True | By Kent B. Stiles | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eccles-plan-for-reserve-fund-called-futile-by-allan-sproul-eccles.html | Eccles' Plan for Reserve Fund Called Futile by Allan Sproul; ECCLES FUND PLAN IS CALLED FUTILE | True | By George A. Mooney | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/800-at-mass-here-for-gen-leclerc-archbishop-mcintyre-presides-at.html | 800 AT MASS HERE FOR GEN. LECLERC; Archbishop McIntyre Presides at Requiem for French War Hero Killed in Air Crash | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/other-matters.html | OTHER MATTERS | True | L. MARSLAND GANDER. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/peron-a-galahad-in-argentine-eyes-his-social-security-measures.html | PERON A GALAHAD IN ARGENTINE EYES; His Social Security Measures, Among Workers, Outweigh Dents in Civil Liberties | True | By Milton Brackerspecial To the New York Times. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/christmas-talk-by-pope-holiday-eve-broadcast-will-mark-cardinals.html | CHRISTMAS TALK BY POPE; Holiday Eve Broadcast Will Mark Cardinals' Reception | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/aesops-foibles-edited-and-illustrated-by-oscar-berger-96-pp-new.html | AESOP'S FOIBLES. Edited and illustrated by Oscar Berger. 96 pp. New York: The John Day Company. $3. | True | THOMAS LASK. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/garden-club-group-yanks-whiskers-of-santa-claus.html | Garden Club Group Yanks Whiskers of Santa Claus | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/champion-pigeon-picked-homer-entry-of-jr-gillin-wins-award-in-the.html | CHAMPION PIGEON PICKED; Homer Entry of J.R. Gillin Wins Award in the Garden | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/obituary.html | OBITUARY | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/freud.html | FREUD | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/missouri-valley-victor-extends-streak-to-32-games-by-beating.html | MISSOURI VALLEY VICTOR; Extends Streak to 32 Games by Beating McMurry Eleven, 20-13 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/voluntary-action-more-production-cuts-in-spending-taxes-and-debt.html | VOLUNTARY ACTION; More Production, Cuts in Spending, Taxes and Debt Urged FOR RENT RESTRICTIONS Conference Leaves Door Open to Imposing Controls -- House Group Approves a Bill GOP SENATORS MAP INFLATION CURBS | True | By John D. Morrisspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/providence-40-wagner-37.html | Providence 40, Wagner 37 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mechanical-brain-has-its-troubles-automatic-computers-go-awry-at.html | MECHANICAL 'BRAIN' HAS ITS TROUBLES; Automatic Computers Go Awry at Times, but Eniac, Fastest, Outspeeds Man 5,000 to One | True | By Will Lissnerspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/longterm-aid-faces-a-fight-in-congress-debate-over-stopgap-plan.html | LONG-TERM AID FACES A FIGHT IN CONGRESS; Debate Over Stop-Gap Plan Shows Nature of the Struggle Ahead | True | By Cabell Phillipsspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/slight-case-of-mental-retirement.html | SLIGHT CASE OF 'MENTAL RETIREMENT' | True | By Fred Stanley | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/students-start-aim-program.html | Students Start AIM Program | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/fiveyear-course-in-teaching-asked-council-of-city-colleges-urges.html | FIVE-YEAR COURSE IN TEACHING ASKED; Council of City Colleges Urges Longer Training to Conform to State Specifications | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/film-plans-draw-ire-of-catholic-leaders.html | FILM PLANS DRAW IRE OF CATHOLIC LEADERS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/23500ton-liner-president-cleveland-will-be-delivered-to-owners.html | 23,500-Ton Liner President Cleveland Will Be Delivered to Owners Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/george-h-haines.html | GEORGE H. HAINES | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-port-paper-issued.html | New Port Paper Issued | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/automobiles-ancestry-modern-cars-evolution-from-models-of-2200.html | AUTOMOBILES: ANCESTRY; Modern Car's Evolution From Models Of 2,200 Different Manufacturers | True | By Bert Pierce | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/shopping-center-with-parking-facilities-is-feature-of-north.html | Shopping Center With Parking Facilities Is Feature of North Hachensack Project | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/notts-county-ties-in-cup-soccer-11-test-against-stockton-among-7.html | NOTTS COUNTY TIES IN CUP SOCCER, 1-1; Test Against Stockton Among 7 Drawn in 2d-Round Play -- Arsenal Triumphs | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/senator-in-the-mississippi-mud-flood-crest-by-hodding-carter-278-pp.html | Senator in the Mississippi Mud; FLOOD CREST. By Hodding Carter. 278 pp. New York: Rinehart & Co. $9.75. | | By Nash K. Burger | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wreckage-stirs-crash-scare.html | Wreckage Stirs Crash Scare | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-mgrath-engaged-marymount-college-graduate-fiancee-of-edmund-s.html | MISS M'GRATH ENGAGED; Marymount College Graduate Fiancee of Edmund S. Smith | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/filipinos-uneasy-on-havana-talks-preferential-trade-law-held-vital.html | FILIPINOS UNEASY ON HAVANA TALKS; Preferential Trade Law Held Vital to Recovery -- Change Will Be Opposed | True | By Ford Wilkinsspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eviction-ruling-assailed-housing-commissioner-decries-action-by.html | EVICTION RULING ASSAILED; Housing Commissioner Decries Action by Municipal Courts | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/will-aid-blind-children-students-here-to-supply-slates-for-war.html | WILL AID BLIND CHILDREN,; Students Here to Supply Slates for War Victims in Europe | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/big-black-market-in-steel-is-found-flourishing-here-fabulous-prices.html | BIG BLACK MARKET IN STEEL IS FOUND FLOURISHING HERE; Fabulous Prices Being Asked by Profiteers for Real or Phantom Metal 2,000 PERSONS IN DEALS 3,000,000 to 3,500,000 Tons Find Way Into Racketeers' Hands, Survey Estimates BIG BLACK MARKET IN STEEL THRIVING | True | By Thomas E. Mullaney | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rhodes-scholars-chosen-for-oxford-48-picked-from-745-aspirants-for.html | RHODES SCHOLARS CHOSEN FOR OXFORD; 48 Picked From 745 Aspirants for 2 Years' Study -- Rules Modified for Veterans | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/british-discount-tito-coup-story.html | British Discount Tito Coup Story | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/fight-against-tuberculosis-advanced-to-training-stage-progress-in.html | Fight Against Tuberculosis Advanced to Training Stage; Progress in Eradicating Great Scourge Held Incomplete Without Guidance | True | By Howard A. Rusk, M.d. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/american-oil-men-hope-to-carry-on-in-mideast-they-believe-active.html | AMERICAN OIL MEN HOPE TO CARRY ON IN MID-EAST; They Believe Active Participation of U.S. In Palestine Would Hurt Our Interests | True | By Raymond Daniellspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/actor-praised.html | Actor Praised | True | JOHN M. HOWARD. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/patricia-vconnell-mb-reach-jr-wed.html | PATRICIA VCONNELL, M.B. REACH JR. WED | True | Special to THE NEW YORK TIMES | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/named-as-executives-of-title-guaranty-co.html | Named as Executives Of Title Guaranty Co. | | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cuba-arrests-communist-docker.html | Cuba Arrests Communist Docker | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/its-no-mirage-its-palm-springs-at-a-manmade-oasis-smackdab-in-the.html | It's No Mirage, It's Palm Springs; At a man-made oasis smack-dab in the middle of nothing, Hollywood stars take their ease. It's No Mirage | True | By Frank S. Nugent | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/18-deafblind-persons-make-airport-tour-special-guides-explain-by.html | 18 Deaf-Blind Persons Make Airport Tour; Special Guides Explain by Touch System | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/offers-20000000-for-100-gi-loans.html | OFFERS $20,000,000 FOR 100% GI LOANS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/clark-warns-youth-of-atomic-dangers.html | CLARK WARNS YOUTH OF ATOMIC DANGERS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dachau-courts-fix-closing.html | Dachau Courts Fix Closing | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/zoo-to-get-2-silver-foxes.html | Zoo to Get 2 Silver Foxes | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-rhoda-wisner-brideelect.html | Miss Rhoda Wisner Bride-Elect | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cleveland-choice-to-down-yankees-at-stadium-today-browns-7-12point.html | CLEVELAND CHOICE TO DOWN YANKEES AT STADIUM TODAY; Browns 7 1/2-Point Favorites Over New York's Eleven in All-America Title Game RECORD CROWD EXPECTED Upward of 70,000 to Look On -- Air Battle Between Graham and Spec Sanders Looms TO MEET THE CLEVELAND BROWNS AT THE STADIUM IN FOOTBALL TITLE CONTEST CLEVLAND CHOICE TO DOWN YANKEES | True | By Louis Effrat | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/patriot-body-celebrates-order-of-sons-of-america-dedicates.html | PATRIOT BODY CELEBRATES; Order of Sons of America Dedicates Philadelphia Plaque | True | Special to THE HEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/students-help-officials-colgate-group-of-ten-assigned-to-washington.html | STUDENTS HELP OFFICIALS; Colgate Group of Ten Assigned to Washington Legislators | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/preholiday-group-oneman-shows-diverse-gallery-events-include.html | PRE-HOLIDAY GROUP -- ONE-MAN SHOWS; Diverse Gallery Events Include Americans And Europeans | True | By Sam Hunter | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-jean-tommasi-a-l-yehle-engaged-special-to-the-new-york-times.html | MISS JEAN TOMMASI, A. L. YEHLE ENGAGED; Special to THE NEW YORK TIMES | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/oklahoma-aggies-win-halt-temple-five-by-56-to-49-la-salle-trips.html | OKLAHOMA AGGIES WIN; Halt Temple Five by 56 to 49 -- La Salle Trips Arkansas | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/not-they-but-we.html | Not 'They' but 'We' | True | By Dr. Alan Gregg | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/records-thriller-melodrama-broadcast-in-1943-is-turned-into-album.html | RECORDS: THRILLER; Melodrama Broadcast in 1943 Is Turned Into Album -- Other Releases | True | By Howard Taubman | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/isaac-komie.html | ISAAC KOMIE | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/refugees-flood-is-ruhr-problem-officials-are-striving-to-keep-all.html | REFUGEES FLOOD IS RUHR PROBLEM; Officials Are Striving to Keep All Attention on Production, Not on Political Issue | True | By Jack Raymondspecial To the New Yoek Times. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/first-snow.html | FIRST SNOW | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/essex-troop-loses-159-poloists-bow-to-jockey-hollow-squadron-a-wins.html | ESSEX TROOP LOSES, 15-9; Poloists Bow to Jockey Hollow -- Squadron A Wins, 13-12 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/two-analyses-of-sigmund-freud-freud-his-life-and-mind-by-helen.html | Two Analyses of Sigmund Freud. FREUD: His Life and Mind. By Helen Walker Puner. 360 pp. New York: Howell, Soskin. $4. DR. FREUD. By Emil Ludwig. 317 pp. New York: Hellman. Williams & Co. $3. | True | By Lionel Trilling | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mechanism-of-muscle-contraction.html | Mechanism of Muscle Contraction | True | W.L.L. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tax-relief-urged-to-spur-housing-income-credits-for-speeding.html | TAX RELIEF URGED TO SPUR HOUSING; Income Credits for Speeding Mortgage Payments Recommended by Lee T. Smith | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/arabs-and-jews-arming-for-a-palestine-test-while-the-latter-insist.html | ARABS AND JEWS ARMING FOR A PALESTINE TEST; While the Latter Insist Arab Talk Is Bluff, Danger of a Clash Grows | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/jeanne-u-moscatelli-becomes-betrothed.html | JEANNE u. MOSCATELL1 BECOMES BETROTHED | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/canisius-in-front-5944-beats-louisiana-state-quintet-for-first.html | CANISIUS IN FRONT, 59-44; Beats Louisiana State Quintet for First Major Victory | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/santa-holds-sway-in-one-city-school-for-head-of-ps-31-is-same.html | SANTA HOLDS SWAY IN ONE CITY SCHOOL.; For Head of P.S. 31 Is Same Virginia O'Hanlon, Figure in Famous Editorial | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/greenhouse-plants-succession-of-bloom-for-winter-follows-the.html | GREENHOUSE PLANTS; Succession of Bloom for Winter Follows The Planting of Seeds and Bulbs | True | By Ernest Chabot | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-charles-martens.html | MRS. CHARLES MARTENS | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/would-heat-road-with-water.html | Would Heat Road With Water | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/events-of-interest-in-shipping-world-refresher-training-course-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Refresher Training Course Will Be Given to the Crew of Liner Washington | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/1018000-donated-to-negro-colleges-1947-drive-is-called-success-fund.html | 1,018,000 DONATED TO NEGRO COLLEGES; 1947 Drive Is Called Success -- Fund to Aid More Than 30,000 Students | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/youth-forum-cites-bad-film-influence.html | YOUTH FORUM CITES BAD FILM INFLUENCE | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/safety-drive-hailed-third-ave-transit-line-cites-25-reduction-in.html | SAFETY DRIVE HAILED; Third Ave. Transit Line Cites 25% Reduction in Accidents | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/summer-camps-to-seek-funds.html | Summer Camps to Seek Funds | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/more-mission-aid-urged-plight-of-the-british-and-french-outposts.html | MORE MISSION AID URGED; Plight of the British and French Outposts Stressed | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/beattyubittner.html | BeattyuBittner | True | Special to THE NEW STORK TIMES. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/crump-faces-test-in-tennessee-race-memphis-bosss-choice-for-us.html | CRUMP FACES TEST IN TENNESSEE RACE; Memphis Boss's Choice for U.S. Senator Up Against Strong Rivals in Party Primary | True | By John N. Pophamspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/remington-an-artist-who-knew-horses-and-the-west-frederic-remington.html | Remington: An Artist Who Knew Horses -- and the West; FREDERIC REMINGTON: ARTIST OF THE OLD WEST. By Harold McCracken. Introduction by James Chillman Jr. (With a bibliographical check list of Remington pictures and books.) 157 pp. 48 plates. Philadelphia, Pa.: J.B. Lippincott Co. $10. | True | By George R. Stewart | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/t-as-in-trapped-by-lawrence-treat-250-pp-new-york-william-morrow-co.html | T AS IN TRAPPED. By Lawrence Treat. 250 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bimini-in-the-bahamas-lures-the-anglers.html | Bimini in the Bahamas Lures the Anglers | True | By Marjorie Dent Candee | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/us-book-printing-in-zone-stepped-up-german-pupils-to-get-almost-as.html | U.S. BOOK PRINTING IN ZONE STEPPED UP; German Pupils to Get Almost as Many Texts in 3 Months as They Did in 2 Years | True | By Edward A. Morrowspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/debates-in-canada-termed-fruitless-urgency-of-session-on-geneva.html | DEBATES IN CANADA TERMED FRUITLESS; ' Urgency' of Session on Geneva Pacts Gives Way to Criticism of Dollar-Saving Curbs | True | By P.j. Philipspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/step-by-step.html | Step by Step | True | By Catherine MacKenzie | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/realty-broker-anticipating-early-upturn-in-the-interest-rates-paid.html | Realty Broker Anticipating Early Upturn In the Interest Rates Paid on Mortgages | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/concert-by-glee-club-nyu-group-marks-its-65th-year-at-town-hall.html | CONCERT BY GLEE CLUB; N.Y.U. Group Marks Its 65th Year at Town Hall Program | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/big-4-take-recess-to-cool-tempers-foreign-ministers-meetings-off.html | BIG 4 TAKE RECESS TO COOL TEMPERS; Foreign Ministers' Meetings Off Till Tomorrow -- Marshall, Molotov Guests of Douglas A FRIENDLY TOAST IN LONDON YESTERDAY BIG 4 TAKE RECESS TO COOL TEMPERS | True | By Drew Middletonspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/clash-in-indian-state-10-killed-90-injured-in-mysore-as-curfew-is.html | CLASH IN INDIAN STATE; 10 Killed, 90 Injured in Mysore as Curfew Is Imposed | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/asks-new-curb-on-unions-hartley-says-antitrust-law-should-apply.html | ASKS NEW CURB ON UNIONS; Hartley Says Anti-Trust Law Should Apply -- Petrillo Target | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/arab-army-chiefs-confer-with-mufti-secret-cairo-talks-work-out-plan.html | ARAB ARMY CHIEFS CONFER WITH MUFTI; Secret Cairo Talks Work Out Plan of Action on Palestine -- League States Divided | True | By Gene Currivanspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/asks-newspapers-sell-us-abroad-senator-wiley-urges-federal-subsidy.html | ASKS NEWSPAPERS 'SELL' U.S. ABROAD; Senator Wiley Urges Federal Subsidy to Send Magazines Also by Air Overseas | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/storm-over-rain-artificial-weather-rouses-legal-and-social-problems.html | Storm Over Rain; Artificial weather rouses legal and social problems. Storm Over Rain | True | By R.f. Whitney | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/labua-in-ring-tuesday.html | LaBua in Ring Tuesday | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/costa-rica-favors-price-curbs.html | Costa Rica Favors Price Curbs | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/weeks-best-promotions-crepe-petticoat-dress-heads-list-of-leading.html | WEEK'S BEST PROMOTIONS; Crepe Petticoat Dress Heads List of Leading Reports | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/frank-cook.html | FRANK COOK | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/central-states-shipping-on-great-lakes-sets-new-peacetime-records.html | CENTRAL STATES; Shipping on Great Lakes Sets New Peacetime Records | True | By E.j. Whitneyspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hofstra-75-hunter-41.html | Hofstra 75, Hunter 41 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-nightwalkers-by-james-norman-215-pp-chicago-ill-ziff-davis.html | THE NIGHTWALKERS. By James Norman. 215 pp. Chicago, Ill.: Ziff- Davis Publishing Co. $2.75. | True | HUBERT CREEKMORE. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/insurance-official-named.html | Insurance Official Named | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-dance-triumph-a-balanchine-masterpiece-for-ballet-theatre.html | THE DANCE: TRIUMPH; A Balanchine Masterpiece For Ballet Theatre | True | By John Martin | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/killerdogs.html | KILLER-DOGS | True | CATHERINE M. BLACK. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-aec-aid-for-scientific-research-germ-warfare.html | New AEC Aid for Scientific Research -- Germ Warfare | True | W.L.L. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tut-fashions.html | TUT FASHIONS | True | BENJAMIN POWELL. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cameron-is-upset-by-chaffey-3926-californians-win-little-rose-bowl.html | CAMERON IS UPSET BY CHAFFEY, 39-26; Californians Win Little Rose Bowl Game on Last-Period Splurge at Pasadena | True | | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-oil-extraction-plant-ready.html | New Oil Extraction Plant Ready | True | | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/o-james-robinson.html | O. JAMES ROBINSON | True | | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ywca-yule-fete-set.html | Y.W.C.A. Yule Fete Set | True | | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/free-port-is-near-for-san-francisco-washingtons-consent-is-seen.html | FREE PORT' IS NEAR FOR SAN FRANCISCO; Washington's Consent Is Seen After 30 Years' Agitation -- Board Approves Plan | True | Special to THE NEW YORK TIMES. | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/marguerite-colie-married-at-home-osouth-orange-girl-is-attended-by.html | MARGUERITE COLIE MARRIED AT HOME; oSouth Orange Girl Is Attended by Sister at Her Wedding to Herman H. Schnepel Jr. | True | Special to THE NEW YOKK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/beverlysadwiths-troth-_____-former-u-of-michigan-student-fiancee-of.html | BEVERLYSADWITH'S TROTH \ _____ ; Former U. of Michigan Student Fiancee of A. W. Schiffrin | True | | | | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/unconquered-by-neil-h-swanson-440-pp-new-york-doubleday-co-3.html | UNCONQUERED. By Neil H. Swanson. 440 pp; New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/argentine-flies-south-admiral-portillo-soars-over-deception-isle.html | ARGENTINE FLIES SOUTH; Admiral Portillo Soars Over Deception Isle Off Antarctica | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/freedom-of-opinion-defined.html | Freedom of Opinion Defined | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/saddler-wins-havana-fight.html | Saddler Wins Havana Fight | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/-living-with-lincoln-a-new-impression-handling-the-longsealed.html | ' Living With Lincoln' -- A New Impression; Handling the long-sealed papers, a historian says, is like going back and being with the man himself. Living With Lincoln' | True | By J.g. Randall | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/son-to-david-coit-davenports.html | Son to David Coit Davenports | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/will-debate-transit-program.html | Will Debate Transit Program | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/utah-state-loses-3521-college-of-pacific-grape-bowl-victor-le-baron.html | UTAH STATE LOSES, 35-21; College of Pacific Grape Bowl Victor -- Le Baron Stars | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/fordham-on-top-5342-beats-rpi-quintet-for-third-victory-in-row.html | FORDHAM ON TOP, 53-42; Beats R.P.I. Quintet for Third Victory in Row -- Smith Stars | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/swiss-to-add-to-capital-national-bank-eases-restrictions-on-return.html | SWISS TO ADD TO CAPITAL; National Bank Eases Restrictions on Return of Funds Here | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/in-the-rough.html | IN THE ROUGH | True | RITA S. GOTTESMAN, | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-vistas-opened-for-chemical-approach-to-the-treatment-of-mental.html | New Vistas Opened for Chemical Approach To the Treatment of Mental Illnesses | True | By William L. Laurence | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mystic-and-prophet-a-man-without-a-mask-by-j-bronowski-153-pp-new.html | Mystic -- and Prophet; A MAN WITHOUT A MASK. By J. Bronowski. 153 pp. New York: Transatlantic Arts. $2.75. Mystic -- and Prophet | True | By W.h. Auden | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/atom-brood.html | ATOM BROOD | True | K.M. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/play-to-be-given-in-flushing.html | Play to Be Given in Flushing | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/quentin-anderson-marries.html | Quentin Anderson Marries | True | I Special to THE NEW YORK TIKES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hollingsworth-named-manager.html | Hollingsworth Named Manager | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/army-eleven-lists-stanford-8-others.html | ARMY ELEVEN LISTS STANFORD, 8 OTHERS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/liquor-advertising-hit.html | Liquor Advertising Hit | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bert-d-chandler.html | BERT D. CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/soldier-killed-in-car-crash.html | Soldier Killed in Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ship-agent-marks-50-years.html | Ship Agent Marks 50 Years | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ballet-season-closing-concerts-and-recitals.html | Ballet Season Closing -- Concerts and Recitals | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/jeanue-a-obrien-will-be-married-former-student-at-skidmore-fiahcee.html | JEANUE A. O'BRIEN WILL BE MARRIED; Former Student at Skidmore Fiahcee of Robert Baldwin, Who Attends Prirlceton | True | Special to fas NEW SDRK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/so-evil-my-love-by-joseph-shearing-270-pp-new-york-harper-bros-250.html | SO EVIL MY LOVE. By Joseph Shearing. 270 pp. New York: Harper & Bros. $2.50. | True | By Florence Crowther | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/women-get-855913-for-hospital-fund.html | WOMEN GET $855,913 FOR HOSPITAL FUND | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/london-version-hailed-bbc-scrapbook.html | London Version Hailed -- BBC Scrapbook | True | By Drew Middleton | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-music-came-first-and-then-the-story-tchaikovsky-film-represents.html | THE MUSIC CAME FIRST AND THEN THE STORY; Tchaikovsky Film Represents Switch on Usual Approach to Musical Biography | True | By Gladwin Hill | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/soft-coal-output-nears-record-high.html | Soft Coal Output Nears Record High | True | By the United Press. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/carlos-de-diego.html | CARLOS DE DIEGO | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/officers-for-coming-year-named-by-long-island-real-estate-board.html | Officers for Coming Year Named By Long Island Real Estate Board | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/huntington-hospital-gets-aid.html | Huntington Hospital Gets Aid | True | Special to the NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/britain-bars-veto-on-japans-treaty-in-notes-to-china-and-russia-she.html | BRITAIN BARS VETO ON JAPAN'S TREATY; In Notes to China and Russia She Also Rejects Soviet Plan for Big 4 Alone to Set Terms | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/prague-gets-credit-in-soviet-trade-pact.html | PRAGUE GETS CREDIT IN SOVIET TRADE PACT | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ccny-eleven-elects-ratner-and-welcome.html | C.C.N.Y. Eleven Elects Ratner and Welcome | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/arthur-e-turner.html | ARTHUR E. TURNER | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wins-borden-scholarship.html | Wins Borden Scholarship | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/busch-and-serkin-in-sonata-recital-violinist-pianist-win-applause.html | BUSCH AND SERKIN IN SONATA RECITAL; Violinist, Pianist Win Applause of Audience at Town Hall for Offerings as Team | True | R.P. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/autoists-oldticket-ruse-fails.html | Autoist's Old-Ticket Ruse Fails | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/barnards-blues-marriage-a-la-mode-by-justin-smith-256-pp-new-york.html | Barnard's Blues; MARRIAGE A LA MODE. By Justin Smith. 256 pp. New York: Ives Washburn. $2.75. | True | SEYMOUR KRIM. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/barometer.html | BAROMETER | True | ROBERT C. SMITH. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/delivery-normal-in-raw-materials-but-purchasing-agents-find-fewer.html | DELIVERY 'NORMAL' IN RAW MATERIALS; But Purchasing Agents Find Fewer Companies Report Shipping Rate Improving | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/columbus-acquires-olaughlin.html | Columbus Acquires O'Laughlin | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cathleen-t-carney-betrothed.html | Cathleen T. Carney Betrothed | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-sherman-triumphs-wins-competition-for-vacated-olympic-figure.html | MISS SHERMAN TRIUMPHS; Wins Competition for Vacated Olympic Figure Skating Place | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/argument-over-experimental-theatres-policies-continues-other-views.html | Argument Over Experimental Theatre's Policies Continues -- Other Views | RICHARD ROHMAN, | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mary-van-wagner-to-wed-brooklyn-girl-engaged-to-john-t-grain-army.html | MARY VAN WAGNER TO WED; Brooklyn .Girl Engaged to John T. Grain, Army Veteran | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/train-model-to-be-shown-25000-fullscale-locomotive-to-be-exhibited.html | TRAIN MODEL TO BE SHOWN; $25,000 Full-Scale Locomotive to Be Exhibited by Road | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ethel-a-peters-is-wed-in-chapel-o-st-bartholomews-the-scene-of-her.html | ETHEL A. PETERS IS WED IN CHAPEL; o St. Bartholomew's the Scene of Her Marriage to George T. Siathoff of Summit i | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/financial-markets-eagerly-await-antiinflation-program-aid-for.html | Financial Markets Eagerly Await Anti-Inflation Program - - Aid for Europe in Final Stage | | By J.g. Forrest Financial Editor | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/traynor-joins-duquesne-staff.html | Traynor Joins Duquesne Staff | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/stassen-says-pauley-withheld-trade-data.html | STASSEN SAYS PAULEY WITHHELD TRADE DATA | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-freed-opera.html | NEW FREED OPERA | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/state-gives-data-on-veteran-bonus-application-blanks-ready-dec-31.html | STATE GIVES DATA ON VETERAN BONUS; Application Blanks Ready Dec. 31 -- Payments Start After First of Year | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/us-aid-to-turkey-slow-but-smooth-absence-of-speed-as-compared-to.html | U.S. AID TO TURKEY SLOW BUT SMOOTH; Absence of Speed as Compared to Greece Is Explained by Lack of Same Urgency | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/case-of-a-vanishing-doctor.html | CASE OF A VANISHING DOCTOR | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mp-extols-marshall-osborne-hails-him-as-most-wonderful-santa-claus.html | M.P. EXTOLS MARSHALL; Osborne Hails Him as "Most Wonderful Santa Claus" | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/old-jewish-art-almost-wiped-out-by-war.html | Old Jewish Art Almost Wiped Out by War | True | By Chemjo Vinaver | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/irgun-attacks-in-palestine-21-arabs-5-jews-are-slain-three-bombings.html | Irgun Attacks in Palestine; 21 Arabs, 5 Jews Are Slain; Three Bombings Attributed to Underground -- One Group, Disguised as Soldiers, Raids Village, Killing Seven Inhabitants IRGUN BOMBS TAKE TOLL IN PALESTINE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/trees-to-honor-heroes.html | Trees to Honor Heroes | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/russia-schooling-japanese-captives-intense-indoctrination-drive-is.html | RUSSIA SCHOOLING JAPANESE CAPTIVES; Intense Indoctrination Drive Is Reported by Repatriates Throughout Prisoner Camps | True | By Lindesay Parrottspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/newfoundland-hop-aids-ill-new-yorker.html | NEWFOUNDLAND HOP AIDS ILL NEW YORKER | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/exelas-general-in-offer-tsamakos-ready-to-join-greek-army-against.html | EX-ELAS GENERAL IN OFFER; Tsamakos Ready to Join Greek Army Against Insurgents | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/reply-to-mr-denham.html | Reply to Mr. Denham | True | EDWARD LANOLBY. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/support-for-marshall-plan.html | Support for Marshall Plan | True | MURRAY MARTIN. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/to-present-1947-award-pharmaceutical-group-to-honor-american.html | TO PRESENT 1947 AWARD; Pharmaceutical Group to Honor American Medical Association | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/squadron-as-trio-defeats-nyac-regulars-score-upset-in-polo-feature.html | SQUADRON A'S TRIO DEFEATS N.Y.A.C.; Regulars Score Upset in Polo Feature, 9-8 -- Long Island Topples Falcons, 13-8 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/big-six-names-peters-central-office-chief.html | BIG SIX NAMES PETERS CENTRAL OFFICE CHIEF | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dutch-goodrich-company-concern-with-250000-guilders-capital-formed.html | DUTCH GOODRICH COMPANY; Concern With 250,000 Guilders Capital Formed in The Hague | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/stettinius-starts-fund-at-virginia-gift-of-more-than-100000-by.html | STETTINIUS STARTS FUND AT VIRGINIA; Gift of More Than $100,000 by University's Rector Is for Development Program | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/department-store-sales-show-increase-in-week.html | Department Store Sales Show Increase in Week | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mountain-pony-and-the-pinto-colt-by-henry-v-laron-illustrated-by.html | MOUNTAIN PONY AND THE PINTO COLT. By Henry V. Laron. Illustrated by Ross Santee. 202 pp. New York: Whittlesey House. $2. | True | HENRY B. LENT. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/penn-state-five-triumphs.html | Penn State Five Triumphs | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/pacific-dependencies-creation-asked-of-a-department-for-overseas.html | Pacific Dependencies; Creation Asked of a Department For Overseas Territories | True | RICHARD H. WELS. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/game-put-off-till-today.html | Game Put Off Till Today | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/food-savings-hit-mice-housewives-told-to-use-old-hard-cheese-in.html | FOOD SAVINGS HIT MICE; Housewives Told to Use Old Hard Cheese in Soup | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/argentine-returning.html | Argentine Returning | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bobbinsuregr.html | BobbinsuReger | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/czechs-annex-hockey-game.html | Czechs Annex Hockey Game | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rigid-standard-set.html | Rigid Standard Set | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/symphony-which-failed-at-premiere-in-1897-to-be-revived-next-spring.html | Symphony Which Failed at Premiere in 1897 to Be Revived Next Spring | True | By Olin Downes | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dr-harry-l-frevert-met-allurgist-dead.html | DR. HARRY L. FREVERT, MET ALLURGIST, DEAD | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/green-ferns-in-the-snow.html | GREEN FERNS IN THE SNOW | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/electrical-goods-in-scarce-supply-wholesalers-reports-studied-for.html | ELECTRICAL GOODS IN SCARCE SUPPLY; Wholesalers' Reports Studied for Signs of improvement in Allocations Next Year | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cellophane-trust-is-laid-to-du-pont-clark-files-suit-charging.html | CELLOPHANE TRUST IS LAID TO DU PONT; Clark Files Suit Charging Monopoly in Cartel Ties Abroad -- Denial Made | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/western-union-talk-set-unions-agree-to-meet-tuesday-in-effort-to.html | WESTERN UNION TALK SET; Unions Agree to Meet Tuesday in Effort to Avert Strike | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/memory-book-the-way-it-was.html | Memory Book: The way It was | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wins-27th-consecutive-meet.html | Wins 27th Consecutive Meet | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/lebanese-give-1-per-cent-of-pay.html | Lebanese Give 1 Per Cent of Pay | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/police-save-woman-husband-dies-in-fire.html | POLICE SAVE WOMAN; HUSBAND DIES IN FIRE | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/navy-67-johns-hopkins-32.html | Navy 67, Johns Hopkins 32 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-accomplice-by-matthew-head-217-pp-new-york-simon-schuster-250.html | THE ACCOMPLICE. By Matthew Head. 217 pp. New York: Simon & Schuster. $2.50. | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/oppose-school-religious-fetes.html | Oppose School Religious Fetes | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/work-at-3-arsenals-stepped-up.html | Work at 3 Arsenals Stepped Up | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dewey-not-to-intervene-finds-no-grounds-for-action-in-police.html | DEWEY NOT TO INTERVENE; Finds No Grounds for Action in Police Killing of Negro | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/radio-row-one-thing-and-another-break-the-bank-figures-miss-hushs.html | RADIO ROW: ONE THING AND ANOTHER; ' Break the Bank' Figures -- Miss Hush's Hooper Rating | True | By Sidney Lohman | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cinderella-dance-dec-23-dance-for-subdebutantes-and-young-men-to-be.html | CINDERELLA DANCE DEC. 23; Dance for Sub-Debutantes and Young Men to Be at Bossert | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/foreign-policy-group-enlarges-its-board.html | FOREIGN POLICY GROUP ENLARGES ITS BOARD | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/christmas-an-american-annual-of-christmas-literature-and-art-edited.html | CHRISTMAS. An American Annual of Christmas Literature and Art. Edited by Randolph E. Haugen. 68 pp. Minneapolis, Minn. Paper, $1, Cloth, $2.; A CHRISTMAS ANTHOLOGY OF POETRY AND PAINTING. Edited and Compiled by Vivian Campbell. 95 pp. New York: The Woman's Press. $3. | True | NONA BALAKIAN. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/us-salt-exports-soar.html | U.S. Salt Exports Soar | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/woman-as-justice-urged-bronx-bar-group-asks-dewey-to-name-mlaughlin.html | WOMAN AS JUSTICE URGED; Bronx Bar Group Asks Dewey to Name M'Laughlin Successor | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/290000-bond-issue-authorized.html | $290,000 Bond Issue Authorized | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/record-vote-is-won-by-italian-premier-republicans-and-rightwing.html | RECORD VOTE IS WON BY ITALIAN PREMIER; Republicans and Right-Wing Socialists Back de Gasperi on Issue of Rome Strike RECORD VOTE WON BY ITALIAN PREMIER | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-sally-duffield-a-prospective-bride.html | MISS SALLY DUFFIELD A PROSPECTIVE BRIDE | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dartmouth-gets-bierce-works.html | Dartmouth Gets Bierce Works | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sophie-bmkstad-l-l-hoppe-marry-they-are-wed-in-norwegian-seamens.html | SOPHIE BMKSTAD, L. L. HOPPE MARRY; They Are Wed in Norwegian Seamen's Church, Brooklyn uFather Escorts Bride | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/a-harvest-of-books-new-and-reissued-holding-pleasant-armchair.html | A Harvest of Books, New and Reissued, Holding Pleasant Armchair Adventures and Practical Aid for Spring | | By Elizabeth C. Hall Librarian, New York Botanical Garden | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/woodrow-wilson-a-biography-for-young-people-by-alden-hatch.html | WOODROW WILSON, A BIOGRAPHY FOR YOUNG PEOPLE. By Alden Hatch. Illustrated with photographs. 280 pp. New York: Henry Holt & Co. $3. | | RALPH ADAMS BROWN. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/boxing-receipts-sear-two-million-gross-of-1878230-from-30-garden.html | BOXING RECEIPTS SEAR TWO MILLION; Gross of $1,878,230 From 30 Garden Shows This Year, With Last Card Friday | | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/auction-yields-87945-set-of-henry-viii-silver-apostle-spoons-is.html | AUCTION YIELDS $87,945; Set of Henry VIII Silver Apostle Spoons Is Sold for $4,600 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/karpelesucarey.html | KarpelesuCarey | | Special to THE NEW YOKR TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/oelsnerbyrne-pair-wins-gains-semifinals-in-nassau-squash-racquets.html | OELSNER-BYRNE PAIR WINS; Gains Semi-Finals in Nassau Squash Racquets Play | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hollywood-a-theatre-hub-broadway-producer-says-recent-events-on.html | HOLLYWOOD A THEATRE HUB; Broadway Producer Says Recent Events on Coast Indicate Such A Transformation May Be in the Making | True | By Shepard Traube (Director and Co-Producer of) (ANGEL STREET) | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/end-to-strife-soon-seen-for-palestine-us-pressure-in-un-denied-by.html | END TO STRIFE SOON SEEN FOR PALESTINE; U.S. Pressure in U.N. Denied by Gen. Hilldring in Address to the Jewish Appeal | True | By Albert J. Gordonspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/city-college-bows-to-bowling-green-at-garden-72-to-68-beaver.html | CITY COLLEGE BOWS TO BOWLING GREEN AT GARDEN, 72 TO 68; Beaver Winning Streak Ends as Falcon Quintet Excels Before Crowd of 18,451 GEORGETOWN FIVE VICTOR Turns Back ST. John's, 61-58, Kostecka Pacing Attack in Overtime Contest GEORGETOWN ON THE ATTACK IN GAME AT GARDEN CITY COLLEGE BOWS TO BOWLING GREEN | True | By Joseph M. Sheehan | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/john-j-mahoney.html | JOHN J. MAHONEY | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cc-massie-is-dead-dean-of-seedmen-75.html | C.C. MASSIE IS DEAD; 'DEAN OF SEEDMEN, '75 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/doublejointed-pendulum-makes-odd-patterns.html | Double-Jointed Pendulum Makes Odd Patterns | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/oth-parties-avoiding-real-price-showdown-labour-industry-and-farm.html | OTH PARTIES AVOIDING REAL PRICE SHOWDOWN; Labour Industry and Farm Groups Also Seem Reluctant to Face Sacrifices Needed to Actual Inflation Curb ELFLESS CITIZEN MIGHT HELP | True | By Arthur Krock | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cinema-blockhead-a-czechoslovak-puppet-becomes-a-star-in-the.html | Cinema Block-Head; A Czechoslovak puppet becomes a star in the firmament of European movies. | True | By Ruth Karpf | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/calder-and-two-firsts.html | CALDER AND TWO 'FIRST'S | True | H.D. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mr-williams-report-on-life-in-new-orleans.html | Mr. Williams' Report on Life in New Orleans | True | By Brooks Atkinson | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/test-upsets-law-affecting-spouses-pennsylvania-supreme-court-rules.html | TEST UPSETS LAW AFFECTING SPOUSES; Pennsylvania Supreme Court Rules in Friendly Action on Community Property INSURANCE POLICY IS ISSUE Statute Found to Be Contradictory and Incapable of Execution TEST UPSETS LAW AFFECTING SPOUSES | True | By Godfrey N. Nelson | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/scrutiny-of-china-suggested-by-feng-marshal-now-in-washington-says.html | SCRUTINY OF CHINA SUGGESTED BY FENG; Marshal, Now in Washington, Says Chiang's Aims, Fortunes of His Kin Need Sifting | True | By Robert S. Allennorth American Newspaper Alliance. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/for-the-championship.html | For the Championship | True | By Arthur Daley | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-little-red-engine-goes-to-market-by-diana-ross-illustrated-by.html | THE LITTLE RED ENGINE GOES TO MARKET. By Diana Ross. Illustrated by Leslie Wood. Unpaged. New York: Transatlantic Arts. $2.25. | True | ELLEN LEWIS BUELL. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rule-change-seen-helping-lacrosse-new-dimensions-of-goal-area.html | RULE CHANGE SEEN HELPING LACROSSE; New Dimensions of Goal Area Conform to Team's Attack -- Honors to Player, Coach | True | By Lincoln A. Werden | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/snow-halts-japanese-trains.html | Snow Halts Japanese Trains | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/an-overflow-exhibition-at-the-academy.html | An Overflow Exhibition At the Academy | True | H.D. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-jill-by-emily-hahn-273-pp-new-york-doubleday-co-275.html | MISS JILL. By Emily Hahn. 273 pp. New York: Doubleday & Co. $2.75. | True | ISABELLB MALLET. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/maxine-j-asch-fiancee-senior-at-wisconsin-betrothed-to-william.html | MAXINE J. ASCH FIANCEE; Senior at Wisconsin Betrothed to William Eastoh. Veteran | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/old-print-auctioned-for-310.html | Old Print Auctioned for $310 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bonus-payment.html | BONUS PAYMENT | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/gunfire-in-chicago.html | GUNFIRE IN CHICAGO | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/stevens-tech-67-hamilton-58.html | Stevens Tech 67, Hamilton 58 | True | Special to THE NEW TORE TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/fall-kills-atlanta-radio-man.html | Fall Kills Atlanta Radio Man | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-human-being.html | The Human Being | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tom-dennie-victor-in-canadian-skiing-wins-dominion-crosscountry.html | TOM DENNIE VICTOR IN CANADIAN SKIING; Wins Dominion Cross-Country Test for Olympics, Topping Field at Valcartier WHERE THE WINTER SPORTS SEASON IS NOW IN FULL SWING TOM DENNIE VICTOR IN CANADIEN SKIING | | By Frank Elkinsspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-look-in-men-parts-are-higher-thats-because-of-the-dearth-of.html | NEW LOOK IN MEN: PARTS ARE HIGHER; That's Because of the Dearth of Hard Cash in the Pockets to Hold Them Down | True | By John Lardnernorth American Newspaper Alliance. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/notable-institution-as-the-festal-yuletide-approaches-the-family.html | Notable Institution; As the festal Yuletide approaches. The Family comes in for some appropriate consideration. | | Compiled by Alma Denny | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/vice-president-named-to-head-chrysler-units.html | Vice President Named to Head Chrysler Units | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ruling-on-elliott-put-off-by-big-nine-eligibility-of-michigan-star.html | RULING ON ELLIOTT PUT OFF BY BIG NINE; Eligibility of Michigan Star to Be Determined Later -- Groomes Case Settled | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bandit-holds-up-train-at-chicago-lone-thug-counts-three-for-judge.html | BANDIT HOLDS UP TRAIN AT CHICAGO; Lone Thug Counts Three for Judge to Give Up Wallet but Does Not Fire | | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/pope-receives-us-relief-aide.html | Pope Receives U.S. Relief Aide | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/boys-high-rallies-but-loses-41-to-38-jefferson-lead-cut-to-3938-in.html | BOYS HIGH RALLIES BUT LOSES, 41 TO 38; Jefferson Lead Cut to 39-38 In Last 90 Seconds Before Gotkin's Basket Decides TAFT TOPS GOMPERS, 53-29 Regis Trips St. Francis Prep 41-36, and Commerce Beats Stuyvesant Five, 41-27 | | By Michael Strauss | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/remember-these-the-needest-off-all.html | REMEMBER THESE: THE NEEDEST OFF ALL! | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sidelights-on-the-big-four-conference-in-london-_-_-_-u-_-.html | SIDELIGHTS ON THE BIG FOUR CONFERENCE IN LONDON _'_._._.__^_. .' * ' ' . ._. _ ..u' -  ' ._ '__ _____' __ -^ | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/shanghainan king-line-raided.html | Shanghai-Nanking Line Raided | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/a-conservative-present-his-manifesto-conservatism-appeals-to-men-as.html | A Conservative Present His Manifesto; ' Conservatism appeals to men as individuals, not as members of a social or economic class.' A Conservative's Manifesto | True | By R.a. Butler | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eisenhower-gets-gold-medal-here-says-at-pennsylvania-society-dinner.html | EISENHOWER GETS GOLD MEDAL HERE; Siys at Pennsylvania Society Dinner Peacetime Army Is Helping Our Statesmen | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/john-grinwis.html | JOHN GRINWIS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/will-one-of-them-be-the-candidate.html | WILL ONE OF THEM BE THE CANDIDATE? | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/toscanini-finishes-historic-otello-leads-nbc-symphony-in-last-two.html | TOSCANINI FINISHES HISTORIC 'OTELLO'; Leads NBC Symphony in Last Two Acts of Superb Reading of the Opera by Verdi | True | By Olin Downes | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/chosen-as-legal-chief-of-brooklyn-democrats.html | Chosen as Legal Chief Of Brooklyn Democrats | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/foreign-policy-1922-to-now-the-foreign-affairs-reader-492-pp-edited.html | Foreign Policy, 1922 to Now; THE FOREIGN AFFAIRS READER. 492 pp. Edited by Hamilton Fish Armstrong. New York: Harper & Bros. $5. | True | By Gordon A. Craig | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/australian-golf-to-pickworth.html | Australian Golf to Pickworth | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/markets-report-coats-in-demand.html | MARKETS REPORT COATS IN DEMAND | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/janet-m-kolbe-engaged-to-wed.html | Janet M. Kolbe Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/boom-is-forecast-in-paper-machines-allischalmers-among-plants.html | BOOM IS FORECAST IN PAPER MACHINES; Allis-Chalmers Among Plants Entering Field to Supply New Newsprint Mills in South BOOM IS PREDICTED IN PAPER MACHINES | True | By Hartley W. Barclay | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/el-agent-robbed-of-43.html | El' Agent Robbed of $43 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/football-players-fined-for-betting-4-of-hawaiian-warriors-pay-100.html | FOOTBALL PLAYERS FINED FOR BETTING; 4 of Hawaiian Warriors Pay $100 Each as Eleven Others Draw $25 Penalties FOOTBALL PLAYERS FINED FOR BETTING | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/german-criticizes-occupation-draii-cost-estimated-by-economist-at.html | GERMAN CRITICIZES OCCUPATION DRAII; Costs Estimated by Economist at Sixth of National Output, 'High Mortgage' on Industry | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ball-asks-strings-on-aid-to-europe-senator-also-urges-offensive.html | BALL ASKS STRINGS ON AID TO EUROPE; Senator Also Urges 'Offensive Strategy' to Combat Threat of 'Communist Dictator' | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/baron-rayleigh-scientist-is-dead-3d-member-of-family-elected-head.html | BARON RAYLEIGH, SCIENTIST, IS DEAD; 3d Member of Family Elected Head of British Association -- Defended Modern Findings | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/david-alter.html | DAVID ALTER | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eisenhower-boom-amazing-to-landon.html | EISENHOWER BOOM 'AMAZING TO LANDON | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/philadelphia-permits-up-projects-to-cost-7173840-are-listed-for.html | PHILADELPHIA PERMITS UP; Projects to Cost $7,173,840 Are Listed for November | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ralph-stops-komar-in-third.html | Ralph Stops Komar in Third | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/allamerica-conference-vacates-franchise-of-chicago-rockets-pending.html | All-America Conference Vacates Franchise Of Chicago Rockets Pending New Ownership; ROCKET FRANCHISE DECLARED VACANT | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rationing-of-gas-to-five-gallons-appears-at-stations-on-parkways.html | Rationing of 'Gas' to Five Gallons Appears at Stations on Parkways | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bridge-the-first-trick-a-case-in-which-the-initial-play-from-dummy.html | BRIDGE: THE FIRST TRICK; A Case in Which the Initial Play From Dummy Is the Key to the Entire Hand | True | By Albert H. Mobbhead | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-bells-of-old-bailey-by-dorothy-bowers-251-pp-new-york-crime.html | THE BELLS OF OLD BAILEY. By Dorothy Bowers. 251 pp. New York: Crime Club-Doubleday & Co. $2. | True | JACK GLICK. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/biographer-in-bronze-jo-davidson-whose-work-is-now-on-view-has-made.html | Biographer in Bronze'; Jo Davidson, whose work is now on view, has made a plastic record of many men who have helped to mold the modern world. Biographer In Bronze' | True | By Sj. Woolf | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/midget-auto-race-to-bonadies.html | Midget Auto Race to Bonadies | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/grains-irregular-with-wheat-losing-price-changes-mostly-small-oats.html | GRAINS IRREGULAR, WITH WHEAT LOSING; Price Changes Mostly Small -- Oats Firm Despite Heavy Deliveries on Contracts | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/warns-of-world-war-iii.html | Warns of World War III | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/business-index-makes-top.html | BUSINESS INDEX MAKES TOP | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/france-to-greet-us-foodgift-ship-cargo-of-friendship-train-to-reach.html | FRANCE TO GREET U.S. FOOD-GIFT SHIP; Cargo of Friendship Train to Reach Le Havre Tuesday -- Nation Is Grateful | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wheels-of-fortune.html | Wheels of Fortune | True | By Edmund O'Brien | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/carpet-institute-to-train-salesmen-onspot-schooling-to-be-given.html | CARPET INSTITUTE TO TRAIN SALESMEN; On-Spot Schooling to Be Given Retail Personnel in Program to Begin in First Quarter | True | By Alfred F. Zipser Jr. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-apa-h-davis-prospective-bride-wit-holyoke-alumna-is-fiance-of.html | MISS APA H. DAVIS PROSPECTIVE BRIDE; Wit. Holyoke Alumna Is Fiance of David C. Hassey, Veteran of the Naval Air Arm | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/music-teachers-to-meet.html | Music Teachers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/green-bay-choice-to-check-eagles-upset-victory-would-enable.html | GREEN BAY CHOICE TO CHECK EAGLES; Upset Victory Would Enable Philadelphia to Gain Tie for Eastern Laurels RACE IN WEST ENDS TODAY Bears and Cardinals to Meet for Play-Off Berth -- Giants Close at Los Angeles | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/gen-clark-widens-his-staff.html | Gen. Clark Widens His Staff | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/frank-p-holloway.html | FRANK P. HOLLOWAY | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hungary-signs-trade-pact.html | Hungary Signs Trade Pact | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/a-bit-of-mistletoe-held-over-the-bishops-wife.html | A Bit of Mistletoe Held Over 'The Bishop's Wife' | True | By Bosley Crowther | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/4-slain-in-chicago-in-gang-vengeance-witnesses-to-killing-of-police.html | 4 SLAIN IN CHICAGO IN GANG VENGEANCE; Witnesses to Killing of Police 'Informer' Are Taken for a Ride and Two Survive | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mason-exploited.html | MASON EXPLOITED | True | AUDREY HOYT WILSON. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/correctives-for-stammering-overcoming-stammering-by-charles-pellman.html | Correctives for Stammering; OVERCOMING STAMMERING. By Charles Pellman. 140 pp. New York: The Beechhurst Press. $3. | True | A.H. WEILER | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hunter-students-send-aid-abroad-their-nickels-and-dimes-buy.html | HUNTER STUDENTS SEND AID ABROAD; Their Nickels and Dimes Buy Supplies for Distribution by Foreign Institutions | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/gas-rate-hearing-is-set.html | Gas Rate Hearing Is Set | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/philip-e-birman.html | PHILIP E. BIRMAN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-arthur-lehman-elected.html | Mrs. Arthur Lehman Elected | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/city-hall-has-first-closing.html | City Hall Has First Closing | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/nicholas-murray-butler.html | Nicholas Murray Butler | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/traveloan-takes-care-of-all-expenses-up-to-borrowers-ability-to.html | Traveloan' Takes Care of All Expenses Up to Borrower's Ability to Repay | True | By Charles Grutzner | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/russian-paper-sees-sports-veto-by-us.html | RUSSIAN PAPER SEES SPORTS VETO BY U.S. | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/goldberg-to-aid-hosiery-union.html | Goldberg to Aid Hosiery Union | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/louis-f-brandner.html | LOUIS F. BRANDNER | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/britain-criticized-in-hanukkah-talk-limitation-on-immigration-is.html | BRITAIN CRITICIZED IN HANUKKAH TALK; Limitation on Immigration Is Termed 'Sign of Callous and Biased Attitude' | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/decorations-for-the-party.html | Decorations for the Party | True | By Mary Roche | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/heat-exhaustion-listed-for-collapse-on-dec-13.html | Heat Exhaustion Listed For Collapse on Dec. 13 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-industrial-charter.html | The Industrial Charter | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yachtsmen-elect-3-colleges.html | Yachtsmen Elect 3 Colleges | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/for-unit-to-watch-press-hutchins-says-a-continuing-independent.html | FOR UNIT TO WATCH PRESS; Hutchins Says a 'Continuing' Independent Agency Is Needed | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/isaac-b-wakeman.html | ISAAC B. WAKEMAN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/iron-workers-kept-busy-contractors-rush-jobs-before-strike-set-for.html | IRON WORKERS KEPT BUSY; Contractors Rush Jobs Before Strike Set for Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/old-moulmein-pagoda-revisited-the-purple-plain-by-he-bates-308-pp.html | Old Moulmein Pagoda, Revisited; THE PURPLE PLAIN. By H.E. Bates. 308 pp. Boston: Little, Brown & Co. $2.75. | True | By James MacBride | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/knife-at-800-mph-cuts-unseen-slice-rotary-blade-advances-study-of.html | KNIFE AT 800 M.P.H. CUTS UNSEEN SLICE; Rotary Blade Advances Study, of Bone Structure, Makers Tell Microscope Society | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mary-tilghman-bride-she-is-wed-in-philadelphia-home-to-howard.html | MARY TILGHMAN BRIDE; She Is Wed in Philadelphia Home .to Howard Fowler Altny | True | Special to Tuz MEW YORK TIM is. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dances-in-holidays-listed-for-juniors-colony-series-to-be-continued.html | DANCES IN HOLIDAYS LISTED FOR JUNIORS; Colony Series to Be Continued Dec. 26 -- Tappin Group Set for Saturday, Dec. 23, 26 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/united-artists-rebuffs-critics-nelson-to-quit-independents-art.html | United Artists Rebuffs Critics -- Nelson to Quit Independents -- Art Champions | True | By Thomas F. Brady | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/troubled-holy-land.html | Troubled Holy Land | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/american-train-gassed-incident-in-russian-zone-told-upon-arrival-in.html | AMERICAN TRAIN 'GASSED'; Incident in Russian Zone Told Upon Arrival in Berlin | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/maitland-in-wisconsin-air-post.html | Maitland in Wisconsin Air Post | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dolores-weiman-brideelect.html | Dolores Weiman Bride-Elect | True | i Special to THI NEW TOKK Touts. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/china-is-included-but-france-italy-austria-may-get-entire-sum-by.html | CHINA IS INCLUDED; But France, Italy, Austria May Get Entire Sum by Later Fund Vote COMMUNIST BANS CUT OUT Other House Curbs Modified -- Final Congress Passage of Bill Set for Tomorrow AID BILL CONFEREES AGREE ON MEASURE | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/named-architects-secretary.html | Named Architects' Secretary | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/compton-triumphs-2019-overcomes-tyler-junior-college-in-texas-rose.html | COMPTON TRIUMPHS, 20-19; Overcomes Tyler Junior College in Texas Rose Bowl Game | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/evolution-of-islam-history-of-the-islamic-peoples-by-carl.html | Evolution of Islam; HISTORY OF THE ISLAMIC PEOPLES. By Carl Brockelmann. With a review of events, 1939-47, by Moshe Perlmann. Translated from the German by Joel Carmichael and Moshe Perlmann. 8 maps. 582 pp. New York: G.P. Putnam's Sons. $6. | True | By E. A. Speiser | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-world-of-music-colleges-act-jointly-new-association-to-meet-for.html | THE WORLD OF MUSIC: COLLEGES ACT JOINTLY; New Association to Meet for First Time at Harvard at End of Month | True | By Ross Parmenter | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/shumway-named-for-yachting-post-rochester-man-is-slated-to-become.html | SHUMWAY NAMED FOR YACHTING POST; Rochester Man Is Slated to Become Chief Commander of U.S. Power Squadrons | True | By Clarence E. Lovejoy | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tea-dance-will-aid-botanical-garden.html | TEA DANCE WILL AID BOTANICAL GARDEN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/duties-on-imports-raised-by-mexico-higher-rates-on-us-products.html | DUTIES ON IMPORTS RAISED BY MEXICO; Higher Rates on U.S. Products Conceded Pending Revision of Reciprocal Trade Pact | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/critics.html | CRITICS | True | GILES PLAYFAIR. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/gifts-to-neediest-119175-in-week-man-sending-5-in-memory-of-son.html | GIFTS TO NEEDIEST $119,175 IN WEEK; Man Sending $5 in Memory of Son Lost in War Recalls Latter's Aid to Children FINEST SHOPPING NOTED Donor Calls Contribution Best Present for Father -- Agencies Praise Help Fund Gives | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/toward-what-bright-land-by-walter-gilkyson-522-pp-new-york-charles.html | TOWARD WHAT BRIGHT LAND. By Walter Gilkyson. 522 pp. New York: Charles Scribner's Sons. $3. | True | By Leo Gurko | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/treasure-chest-ingratitude.html | Treasure Chest; Ingratitude | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-mmullen-to-wed-i-_____-barnard-graduate-brideelect-of-robert.html | MISS M'MULLEN TO WED i ..; Barnard Graduate Bride-Elect of Robert Lewis Grgnt | True | special to THI NEW yoRts TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/progress.html | Progress | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/44-russians-expelled.html | 44 Russians Expelled | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/star-of-india-by-jean-bothwell-illustrated-by-margaret-ayer-224-pp.html | STAR OF INDIA. By Jean Bothwell. Illustrated by Margaret Ayer. 224 pp. New York: William Morrow & Co. $230. | True | NINA BROWN BAKER. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/portugal-to-try-high-officers.html | Portugal to Try High Officers | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/80th-acts.html | 80th Acts | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/india-to-prolong-controls.html | India to Prolong Controls | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-george-f-dutel.html | MRS. GEORGE F. DUTEL | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ina-barishaw-betrothed-jersey-city-girl-will-be-married-to-joseph-a.html | INA BARISHAW .BETROTHED; Jersey City Girl Will Be Married ! to Joseph A. Brand | True | Special to THE NEW YbKK TIKES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/jewish-women-to-elect.html | Jewish Women to Elect | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sunday-shows.html | Sunday Shows | True | ANON. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mr-isherwood-candidly-looks-back-lions-and-shadows-by-christopher.html | Mr. Isherwood Candidly Looks Back; LIONS AND SHADOWS. By Christopher Isherwood. 312 pp. New York: New Directions. $3. | True | By Richard Plant | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/us-doubts-scored-by-mrs-roosevelt-she-says-in-geneva-full-faith-in.html | U.S. DOUBTS SCORED BY MRS. ROOSEVELT; She Says in Geneva Full Faith in Democracy Would Obviate Need for Repressive Acts | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/radcliffe-gets-125000-gift-will-make-early-building-of-new.html | RADCLIFFE GETS $125,000; Gift Will Make Early Building of New Dormitory Possible | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/back-to-stratford-so-worthy-a-friend-william-shakespeare-by-charles.html | Back to Stratford; SO WORTHY A FRIEND: WILLIAM SHAKESPEARE. By Charles Norman. 316 pp. New York: Rinehart & Co. $4. | True | By W.b.c Watkins | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-russians-have-some-fun-with-mr-bevin.html | THE RUSSIANS HAVE SOME FUN WITH MR. BEVIN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/princeton-40-villanova-39.html | Princeton 40, Villanova 39 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/phils-outfielder-had-46point-edge-walker-outdistanced-elliott-of.html | PHILS OUTFIELDER HAD 46-POINT EDGE; Walker Outdistanced Elliott of Braves, Runner-Up, for Batting Title in League MIZE, KINER IN HOMER TIE Giant and Pirate Sluggers Got 51 Apiece -- Boston Attained Team Honors In Hitting | True | By Roscoe McGowen | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/philippines-perturbed.html | Philippines Perturbed | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/czech-reds-want-ban-urge-people-to-report-critics-of-russia-to.html | CZECH REDS WANT BAN; Urge People to Report Critics of Russia to Police | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/why-does-mr-molotov-continue-his-tirades-he-knows-his-propaganda.html | WHY DOES MR. MOLOTOV CONTINUE HIS TIRADES?; He Knows His Propaganda Assaults Do Not Affect the Foreign Ministers Who Are Now Meeting in London IS THERE A NEED AT HOME? | True | By Edwin L. James | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/personality-shift-is-laid-to-surgery-stockholm-psychiatrist-warns-a.html | PERSONALITY SHIFT IS LAID TO SURGERY; Stockholm Psychiatrist Warns Against a Wide Use of Pain-Easing Brain Operation | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/are-we-making-headway-in-germany-there-is-little-evidence-to-show.html | Are We Making Headway in Germany?; There is little evidence to show that our efforts to instill democracy are successful. Headway In Germany? | True | By Raymond Daniell | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/middle-west-extensive-survey-appraises-wichita-housing-problem.html | MIDDLE WEST; Extensive Survey Appraises Wichita Housing Problem | True | By Peter Wydenspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rg-moorhead-dies-philadelphia-editor.html | R.G. MOORHEAD DIES; PHILADELPHIA EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/greek-aid-ample-to-win-civil-war-us-mission-has-armed-athens-forces.html | GREEK AID 'AMPLE' TO WIN CIVIL WAR; U.S. Mission Has Armed Athens' Forces Adequately, If People Back Regime, Report Says | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/grandpere-takes-salinas-handicap-longdens-mount-leads-home.html | GRANDPERE TAKES SALINAS HANDICAP; Longden's Mount Leads Home Solidarity at Bay Meadows as Entry Runs One, Two PLEASE ME ALSO SCORES Lyons' Racer Wins by Length From Terry Bargello in San Jose -- Cover Up Triumphs | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-best-of-trollope-the-trollope-reader-selected-and-edited-by.html | The Best of Trollope; THE TROLLOPE READER. Selected and edited by Esther Cloudman Dunn and Marion E. Dodd. 433 pp. New York: Oxford University Press. $3.75. | True | By Mary Ellen Chase | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-peak-reached-in-home-financing-due-to-price-rise-mortgages-on.html | NEW PEAK REACHED IN HOME FINANCING DUE TO PRICE RISE; Mortgages on Urban Dwellings Amount to $1,103,000,000 for Month of October AVERAGE IS UP TO $4,487 Insurance Companies Now Are Taking Greater Share of Loans on Small Houses | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/eisenhower-boom-a-gridiron-morsel-ask-me-again-general-sings-at.html | EISENHOWER BOOM A GRIDIRON MORSEL; Ask Me Again, 'General' Sings at Club's Dinner to Query on Campaign Plans | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/how-the-big-5-stand-in-gops-sweepstakes-race-gains-interest-even.html | HOW THE 'BIG 5' STAND IN GOP'S SWEEPSTAKES; Race Gains Interest Even Though Convention Is Six Months Off | True | By Clayton Knowlesspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/kramer-tops-list-in-tennis-ranking-parker-is-rated-second-and.html | KRAMER TOPS LIST IN TENNIS RANKING; Parker Is Rated Second and Schroeder Third in Men's Singles by U.S.L.T.A. KRAMER TOPS LIST IN TENNIS RANKING | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/appeals-to-aid-drive-riesenfeld-cites-importance-of-federations.html | APPEALS TO AID DRIVE; Riesenfeld Cites Importance of Federation's Program | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/repeat-performances.html | Repeat Performances | True | HARVEY BREIT. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/arthur-millen.html | ARTHUR MILLEN | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/horse-show-title-goes-to-the-wolf-gussenhoven-gelding-annexes.html | HORSE SHOW TITLE GOES TO THE WOLF; Gussenhoven Gelding Annexes Jumper Award in Brooklyn -- The Occasion Is Victor | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/us-britain-clash-over-ito-publicity-un-information-department.html | U.S. BRITAIN CLASH OVER ITO PUBLICITY; U.N. Information Department Withdraws Reporter -- Plea Made for Philippines | True | By Russell Porterspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/to-house-53-families-building-on-west-95th-street-nearing.html | TO HOUSE 53 FAMILIES; Building on West 95th Street Nearing Completion | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/stocks-end-week-with-added-gains-level-is-highest-of-period-as.html | STOCKS END WEEK WITH ADDED GAINS; Level Is Highest of Period as Rails Join Industrials in Rise -- Average Up 0.88 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/disclosure-by-judge.html | Disclosure by Judge | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/rumanias-radio-impugns-us-aid-says-many-children-became-iii-after.html | RUMANIA'S RADIO IMPUGNS U.S. AID; Says Many Children Became Ill After Eating 'Adulterated' Corn From America | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/housing-plan-opposed-alp-state-committee-against-relaxing-antitrust.html | HOUSING PLAN OPPOSED; ALP State Committee Against Relaxing Anti-Trust Laws | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/jewish-bund-to-celebrate.html | Jewish Bund to Celebrate | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/france-awaits-battle-with-communists-again-now-on-defensive-they.html | FRANCE AWAITS BATTLE WITH COMMUNIST'S AGAIN; Now on Defensive, They Are Expected To Make Use of Any Crisis | True | By Lansing Warrenspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/aviation-light-planes-world-flight-of-two-piper-cubs-not-an-example.html | AVIATION: LIGHT PLANES; World Flight of Two Piper Cubs Not An Example for Others to Follow | True | By Frederick Graham | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/knicks-down-baltimore-palmers-18-points-pace-quintet-to-fourth-in.html | KNICKS DOWN BALTIMORE; Palmer's 18 Points Pace Quintet to Fourth in Row, 80-66 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/frank-b-helies.html | FRANK B. HELIES | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/conference-meeting-recessed-indefinitely-southwest-group-eliminates.html | Conference Meeting Recessed Indefinitely -- Southwest Group Eliminates Outside Jobs for Athletes in Residence | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/battles-but-not-war.html | BATTLES BUT NOT WAR | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/lectures-on-tropical-plants.html | Lectures on Tropical Plants | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/elizabeth-and-philip-conclude-wedding-trip.html | Elizabeth and Philip Conclude Wedding Trip | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/disasters-in-47-set-us-record-red-cross-says-year-saw-five-major.html | DISASTERS IN '47 SET U.S. RECORD; Red Cross Says Year Saw Five Major Mishaps Thus Far -- Aid Given 287 Areas | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/student-selection-for-exchange-set-accord-on-plans-advances-full.html | STUDENT SELECTION FOR EXCHANGE SET; Accord on Plans Advances Full- bright Program -- 4,000 U.S. Scholars to Participate | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/high-costs-delay-new-rental-units-despite-shortage-fears-of-renewed.html | HIGH COSTS DELAY NEW RENTAL UNITS DESPITE SHORTAGE; Fears of Renewed Controls Also Retarding Housing, National Survey Shows TREND TO BIG PROJECTS About 48,000 Sales of Homes Now Being Made Monthly to Former Veterans | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/iowa-player-cages-55-points.html | Iowa Player Cages 55 Points | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yale-wins-at-hockey-73-clapp-scores-one-goal-in-each-period-against.html | YALE WINS AT HOCKEY, 7-3; Clapp Scores One Goal in Each Period Against Colby | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/blind-business-girl-puts-trust-in-a-buyers-voice.html | Blind Business Girl Puts Trust in a Buyer's Voice | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/soviet-says-us-has-atom-sect.html | Soviet Says U.S. Has Atom 'Sect' | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/autumnal-appraisal.html | Autumnal Appraisal | True | By George Middleton | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/grierson-lists-his-criteria-for-good-pictures.html | Grierson Lists His Criteria For Good Pictures | True | By Jacob Deschin | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/first-voyage-scheduled.html | First Voyage Scheduled | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/three-modernists-recent-paintings-by-john-marin-tamayo-and-karl.html | THREE MODERNISTS; Recent Paintings by John Marin, Tamayo And Karl Knaths Among New Shows | True | By Howard Devree | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/phippsmartin-duo-triumphs-61-62-beats-lingelbachedwards-as-new-york.html | PHIPPS-MARTIN DUO TRIUMPHS, 6-1, 6-2; Beats Lingelbach-Edwards as New York Team Wins, 3-0, From Philadelphia BOSTON' TOPS LONG ISLAND Gains Final in Whitney Court Tennis Doubles With 2-1 Conquest at Manhasset | | By Allison Danzigspecial To The New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/distillery-strike-ends-frankfort-employes-of-schenley-vote-to.html | DISTILLERY STRIKE ENDS; Frankfort Employes of Schenley Vote to Accept Pay-Rise Offer | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/britain-pictured-as-solving-crisis-morrison-says-she-is-turning-the.html | BRITAIN PICTURED AS SOLVING CRISIS; Morrison Says She Is Turning the Corner -- Upholds Gains as Example to Other Socialists | | By Mallory Brownespecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/a-catalogue-of-the-fare-being-given.html | A Catalogue of the Fare Being Given | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/bill-for-5-billion-tax-cut-readied-by-knutson-for-a-vote-in-january.html | Bill for 5 Billion Tax Cut Readied By Knutson for a Vote in January; Bill for 5 Billion Tax Cut Readied By Knutson for a Vote in January | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/taylor-is-no-1-citizen-trumans-emissary-to-rome-thanks-lyons-ny-for.html | TAYLOR IS NO. 1 CITIZEN; Truman's Emissary to Rome Thanks Lyons (N.Y.) for Honor | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/to-speak-on-building-code.html | To Speak on Building Code | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/backs-shopping-center-yonkers-council-favors-selling-tract-sought.html | BACKS SHOPPING CENTER; Yonkers Council Favors Selling Tract Sought for Memorial | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/italian-communist-aim-is-to-win-1948-election-unless-defeated-in.html | ITALIAN COMMUNIST AIM IS TO WIN 1948 ELECTION; Unless Defeated in March They Are Unlikely to Try to Seize Power | | By Arnaldo Cortesispecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-automobiles-continue-to-roll-top-postwar-output-for-week.html | NEW AUTOMOBILES CONTINUE TO ROLL; Top Postwar Output for Week Promises to Put 1947 Total Slightly Under 4,800,000 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/what-dinger-of-another-1929-an-economist-looks-at-todays-storm.html | What Danger of Another 1929?; An economist looks at today's storm signals and suggests ways to avoid a new depression. What Danger of Another 1929? | True | By Rufus S. Tucker | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/christmas-mailers-warned.html | Christmas Mailers Warned | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/seamen-map-fight-on-ship-transfers-unions-to-appeal-to-congress-in.html | SEAMEN MAP FIGHT ON SHIP TRANSFERS; Unions to Appeal to Congress in Effort to Protect Jobs and Maintain Service | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tokyo-chief-flouts-wing-of-own-party-rejects-bid-of-socialist-left.html | TOKYO CHIEF FLOUTS WING OF OWN PARTY; Rejects Bid of Socialist Left for Cabinet Role in Naming Agricultural Minister | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/editors-mail.html | Editor's Mail | True | WILLIAM L. LANGER, | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/science-on-the-air.html | SCIENCE ON THE AIR | True | By John E. Pfeiffer, [Cbs Science Director] | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/engineers-create-blizzards-at-will-laboratories-of-signal-corps.html | ENGINEERS CREATE BLIZZARDS AT WILL; Laboratories of Signal Corps Produce Snow for Testing of Arctic Equipment | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/charles-m-cooke.html | CHARLES M. COOKE | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/40-american-films-banned-in-rumania.html | 40 AMERICAN FILMS BANNED IN RUMANIA | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/court-retains-hold-on-boy-married-at-15.html | COURT RETAINS HOLD ON BOY MARRIED AT 15 | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/dartmouth-plans-new-buildings.html | Dartmouth Plans New Buildings | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-watte-bride-of-jobs-i-rugek-i-i-uu-u-uu-she-wears-white-satin.html | MISS WATTE BRIDE OF JOBS I. RUGEK; I I . uu-u. ..,.uu She Wears White Satin Gown at White Plains Marriage to Former Army Captain | | Special to THE New YORK faas. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/video-quiz-has-debut-mr-heidts-show.html | Video Quiz Has Debut -- Mr. Heidt's Show | | By Jack Gould | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/13-danish-tales-retold-by-mary-c-hatch-illustrated-by-edgun-169-pp.html | 13 DANISH TALES. Retold by Mary C. Hatch. Illustrated by Edgun. 169 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELIZABETH HODGES. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/tass-charges-allies-plan-german-division.html | TASS CHARGES ALLIES PLAN GERMAN DIVISION | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/the-hot-stove-league-the-story-of-baseball-by-john-durant.html | The Hot Stove League; THE STORY OF BASEBALL By John Durant. Illustrated. 282 pp. New York: Hastings House. $3.75. BABE RUTH. By Tom Meany. Illustrated. 180 pp. New York: A.S. Barnes & Co. $2.75. BASEBALL'S HALL OF FAME. By Ken Smith. Illustrated. 244 pp. New York: A.S. Barnes & Co. $2.75. PLAY BALL! By Bert Dunne. Illustrated. 274 pp. New York: Doubleday & Co. $2.50. | | J.K.H. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-comet-called-unusually-bright.html | NEW COMET CALLED UNUSUALLY BRIGHT | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/denver-triumphs-270-u-of-hawaii-eleven-defeated-as-hubbard-ends.html | DENVER TRIUMPHS, 27-0; U. of Hawaii Eleven Defeated as Hubbard Ends Career | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/miss-cuminghaffl-wed-to-a-veteran-graduate-of-mount-st-vincent.html | MISS CUMINGHAffl WED TO A VETERAN; \. . Graduate of Mount St. Vincent Bride of Gerard Farrenkopf, Who Served in the Navy | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/brown-expresses-pleasure.html | Brown Expresses Pleasure | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-lissa-jr-morgan.html | MRS. LISSA J.R. MORGAN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/perspective.html | PERSPECTIVE | True | FRED BARGHOORN, | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/waco-gets-title-badminton.html | Waco Gets Title Badminton | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/from-mail-pouch-voice-teachers.html | FROM MAIL POUCH: VOICE TEACHERS | True | LUCY K. WILKES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/hl-stoddard-dies-editor-author-86-once-controlling-stockholder-in.html | H.L. STODDARD DIES; EDITOR, AUTHOR, 86; Once Controlling Stockholder in The Evening Mail Wrote on National Politics SOLD PAPER 23 YEARS AGO Knew Presidents From Grant to Coolidge -- Toured South With Jefferson Davis | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/lewis-m-lynch-56-long-a-telegrapher.html | LEWIS M. LYNCH, 56, LONG A TELEGRAPHER | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mazzetti-in-home-foundation.html | Mazzetti in Home Foundation | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/murder-in-the-wrong-room-by-anthony-gilbert-218-pp-new-york-as.html | MURDER IN THE WRONG ROOM. By Anthony Gilbert. 218 pp. New York: A.S. Barnes Co. $2. | True | By Isaac Anderson | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/would-unite-mental-units-association-acts-to-improve-the-nations.html | WOULD UNITE MENTAL UNITS; Association Acts to Improve the Nation's Health Agencies | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/ccny-wrestlers-triumph.html | C.C.N.Y. Wrestlers Triumph | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/russians-disavow-firing-hint-their-troops-did-not-shoot-at-us-news.html | RUSSIANS DISAVOW FIRING; Hint Their Troops Did Not Shoot at U.S. News Man in Berlin | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/auto-prices-too-high-third-of-1948-potential-buyers-cant-afford-new.html | AUTO PRICES TOO HIGH; Third of 1948 Potential Buyers Can't Afford New Cars NEW AUTOMOBILES CONTINUE TO ROLL | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/howard-art-collection-sold.html | Howard Art Collection Sold | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/mrs-william-j-etgen.html | MRS. WILLIAM J. ETGEN | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/10-dutch-families-here-farmers-arrive-on-veendam-to-settle-in.html | 10 DUTCH FAMILIES HERE; Farmers Arrive on Veendam to Settle in America | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/report-to-chart-needs-of-france-balance-sheet-commission-will-call.html | REPORT TO CHART NEEDS OF FRANCE; Balance Sheet Commission Will Call for Increase in Dollar Imports and More Revenue | True | By Harold Callenderspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/de-gaullist-mayor-of-le-havre.html | De Gaullist Mayor of Le Havre | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/park-ave-to-light-trees-annual-yuletide-ceremony-will-be-held-this.html | PARK AVE. TO LIGHT TREES; Annual Yuletide Ceremony Will Be Held This Evening | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/loyalty-test-urged-legion-group-wants-dewey-to-back-anticommunist.html | LOYALTY TEST URGED; Legion Group Wants Dewey to Back Anti-Communist Bill | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/what-am-i-doing-here-by-abner-dean-159-pp-new-york-simon-schuster.html | WHAT AM I DOING HERE? By Abner Dean. 159 pp. New York: Simon & Schuster. $2.75. | True | ALICE S. MORRIS. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/chaplins-swan-song-discord-on-high-star-is-found-and-other-matters.html | Chaplin's Swan Song? -- Discord on High -- Star Is Found and Other Matters | True | By A.h. Weiler | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/colgate-47-cornell-45.html | Colgate 47, Cornell 45 | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/denham-denies-aid-to-nashville-firm-says-murray-union-on-strike-won.html | DENHAM DENIES AID TO NASHVILLE FIRM; Says Murray Union, on Strike, Won Bargaining Poll Even Though Rival Has Contract | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/political-clash-develops-over-new-york-city-aid-mayor-odwyers.html | POLITICAL CLASH DEVELOPS OVER NEW YORK CITY AID; Mayor O'Dwyer's Proposals to Meet Deficit Run Into Strong Barriers at Albany | True | By Paul Crowell | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/russian-tactics-scored-british-official-has-no-idea-when-treaty-can.html | RUSSIAN TACTICS SCORED; British Official Has No Idea When Treaty Can Be Made | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/jewelry-auction-opens-tomorrow-centuryold-objects-to-be-offered.html | JEWELRY AUCTION OPENS TOMORROW; Century-Old Objects to Be Offered Include Snuff Box Encrusted With Diamonds | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/winter-blooms-from-calla-lilies.html | WINTER BLOOMS FROM CALLA LILIES | True | By Ruth Gannon | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/deficiencies-of-the-citys-schools-are-cited-in-report-urging.html | Deficiencies of the City's Schools Are Cited in Report Urging Increased Expenditures | True | By Benjamin Fine | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/japanese-honor-dead-usairmen.html | Japanese Honor Dead U.S.Airmen | True | | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/conference-votes-to-end-racial-bias-missouri-valley-group-also.html | CONFERENCE VOTES TO END RACIAL BIAS; Missouri Valley Group Also Tightens Eligibility Rule, Adopts 'Purity' Code | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/argentine-editor-arrested.html | Argentine Editor Arrested | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/sugar-bowl-names-bell-roster-of-officials-complete-with-selection.html | SUGAR BOWL NAMES BELL; Roster of Officials Complete With Selection of Referee | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/brooklyn-poly-five-wins.html | Brooklyn Poly Five Wins | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/for-the-opralover-a-short-history-of-opera-by-donald-jay-grout.html | For the Opera-Lover; A SHORT HISTORY OF OPERA. By Donald Jay Grout. Illustrated. 2 vols. 711 pp. New York: Columbia University Press. $10. | True | By Howard Taubman | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yales-swimmers-triumph.html | Yale's Swimmers Triumph | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/teacher-supply-in-ohio-shortage-and-surplus.html | Teacher Supply in Ohio: Shortage and Surplus | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/soviet-zone-to-be-visited.html | Soviet Zone to Be Visited | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/scout-drive-starts-tuesday.html | Scout Drive Starts Tuesday | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/violence-lessens-the-problem-remains.html | VIOLENCE LESSENS' THE PROBLEM REMAINS | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/holdup-suspect-mauled-by-crowd-also-is-shot-by-a-policeman-after.html | HOLD-UP SUSPECT MAULED BY CROWD; Also Is Shot by a Policeman After Attacking Couple on Brooklyn Street | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/two-operas-repeated-der-meistersinger-and-madama-butterfly-at.html | TWO OPERAS REPEATED; ' Der Meistersinger' and 'Madama Butterfly' at Metropolitan | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/robert-h-cabell-meat-packer-dies-retired-president-of-armour-co.html | ROBERT H. CABELL, MEAT PACKER, DIES; Retired President of Armour & Co., With Firm 48 Years -- Directed Interests Abroad | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/plane-lands-in-creek.html | Plane Lands in Creek | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/new-england-101-tankers-are-promised-to-bring-in-fuel-oil.html | NEW ENGLAND; 101 Tankers Are Promised To Bring in Fuel Oil | True | By John H. Fentonspecial To the New York Times. | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/emigrant-road-that-was-a-pattern-of-pioneer-america-the-overland.html | Emigrant Road That Was a Pattern of Pioneer America; THE OVERLAND TRAIL By Jay Monoghon. Illustrated. American Trails Series. 431 pp. Indianapolis, Ind : Bobbs-Merrill Co. $3.75. | True | By Joseph Kinsey Howard | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/labor-says-regime-reneges.html | Labor Says Regime Reneges | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/susan-reed-in-second-recital.html | Susan Reed in Second Recital | True | | | C1B 110560 | |
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/reader-with-a-grievance-praise-for-mr-kelly.html | Reader With a Grievance -- Praise for Mr. Kelly | True | (Mrs.) CECELIA WASHBURN FREUND. | | C1B 110560 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-14 | 1947-12-14 | https://www.nytimes.com/1947/12/14/archives/yale-easily-beats-penn-quinter-6342-elis-capture-eastern-league.html | YALE EASILY BEATS PENN QUINTET, 63-42; Elis Capture Eastern League Opener, With Lavelli and Redden Excelling | True | Special to THE NEW YORK TIMES. | | C1B 110560 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/british-out-last-monday.html | British Out Last Monday | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/plan-upheld-by-parley-restoration-of-german-industry-is-called.html | PLAN UPHELD BY PARLEY; Restoration of German Industry Is Called Reconstruction Step | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/french-title-to-mousse.html | French Title to Mousse | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/wilberforce-wins-260-downs-prairie-view-in-allnegro-fruit-bowl-game.html | WILBERFORCE WINS, 26-0; Downs Prairie View in All-Negro Fruit Bowl Game on Coast | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/offers-communism-cure-dean-melby-of-nyu-suggests-democracy-be-made.html | OFFERS COMMUNISM CURE; Dean Melby of N.Y.U. Suggests Democracy Be Made Reality | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/sales-of-surplus-reported-by-waa-notions-chemical-and-plastic-goods.html | SALES OF SURPLUS REPORTED BY WAA; Notions, Chemical and Plastic Goods, Ink and Hardware Among Week's Offerings | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/grady-thinks-rioting-in-india-is-at-an-end.html | GRADY THINKS RIOTING IN INDIA IS AT AN END | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/rossano-heads-st-nick-card.html | Rossano Heads St. Nick Card | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/vote-on-airline-strike-pilots-of-united-members-of-afl-fight.html | VOTE ON AIRLINE STRIKE; Pilots of United, Members of AFL, Fight Grievance Clause | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/makers-of-pet-food-study-curbs-on-cans.html | MAKERS OF PET FOOD STUDY CURBS ON CANS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/wilfred-p-gordon.html | WILFRED P. GORDON | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/late-rover-rally-tops-ottawa-31-mickoskis-two-coals-decide-senior.html | LATE ROVER RALLY TOPS OTTAWA, 3-1; Mickoski's Two Coals Decide Senior Loop Hockey Battle -- Arrows Beat Torpedoes | True | By William J Briordy | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-threadless-pipe-wm-simplify-plumbing.html | New Threadless Pipe Wm Simplify Plumbing | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/childrens-group-to-offer-plays.html | Children's Group to Offer Plays | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/industrial-jobs-still-at-high-level-commerce-department-survey.html | INDUSTRIAL JOBS STILL AT HIGH LEVEL; Commerce Department Survey Shows Figure Somewhat Below Wartime's ABOVE PRE-WAR'S HIGHEST State Labor Department Also Sees More Now Employed Than Total on V-J Day | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/samuel-c-williams.html | SAMUEL C. WILLIAMS | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/knicks-to-face-warriors-fulks-philadelphias-threat-in-garden-game.html | KNICKS TO FACE WARRIORS; Fulks Philadelphia's Threat in Garden Game Tonight | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/hardy-adult-fans-jam-stadium-but-many-free-seats-go-begging-section.html | Hardy Adult Fans Jam Stadium, But Many 'Free' Seats Go Begging; Section Reserved for Youngsters Has Only Bare Spots for Title Contest -- Mayor Burke of Cleveland, Chandler Attend | True | By Joseph M. Sheehan | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bust-of-halsey-given-to-naval-academy.html | BUST OF HALSEY GIVEN TO NAVAL ACADEMY | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/elizabeth-church-will-rise-once-more-after-twice-being-destroyed-by.html | Elizabeth Church Will Rise Once More After Twice Being Destroyed by Fires | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/general-aniline-promotes-three.html | General Aniline Promotes Three | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/health-conditions-to-be-studied-here-first-broad-survey-of-kind-in.html | HEALTH CONDITIONS TO BE STUDIED HERE; First Broad Survey of Kind in Twenty Years to Be Basis of Long-Range Program | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/un-renews-hunt-for-trieste-chief-security-council-in-an-attempt-at.html | U.N. RENEWS HUNT FOR TRIESTE CHIEF; Security Council, in an Attempt at Agreeing on Governor, Will Hold Closed Session | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/twu-set-to-back-odwyer-on-fares-transport-workers-put-hope-of-pay.html | TWU SET TO BACK O'DWYER ON FARES; Transport Workers Put Hope of Pay Rise in 8-Cent Rate, Union Aide Tells Mayor | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/christman-stars-in-3021-triumph-his-passes-beat-bears-and-give.html | CHRISTMAN STARS IN 30-21 TRIUMPH; His Passes Beat Bears and Give Chicago Cards Their First Title in Division | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/spiritual-ideals-urged-dewey-message-read-at-dinner-of-yeshiva.html | SPIRITUAL IDEALS URGED; Dewey Message Read at Dinner of Yeshiva University College | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dinner-to-honor-dr-kester.html | Dinner to Honor Dr. Kester | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/plan-pay-rise-demands-leaders-of-electrical-workers-to-meet-here-on.html | PLAN PAY RISE DEMANDS; Leaders of Electrical Workers to Meet Here on Jan. 5 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/stadium-custodian-is-retiring-at-72-lewisohn-official-on-the-job.html | STADIUM CUSTODIAN IS RETIRING AT 72; Lewisohn Official, on the Job for 30 Years, to Be Guest at Reception Tonight | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/hugo-cunl1ffeowen-british-industrialist.html | HUGO CUNL1FFE-OWEN, BRITISH INDUSTRIALIST | True | Special to THE NEW JTORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/civil-liberties-union-scores-film-firings.html | CIVIL LIBERTIES UNION SCORES FILM FIRINGS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/drive-for-hospital-begun.html | Drive for Hospital Begun | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/cio-to-form-flying-squad-picket-line-to-assist-strikers-in-any.html | CIO to Form 'Flying Squad' Picket Line' To Assist Strikers in Any Walkout Here | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/petrillo-trial-set-for-dec-30.html | Petrillo Trial Set for Dec. 30 | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dingol-new-editor-of-the-day.html | Dingol New Editor of The Day | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/junior-bankers-and-brokers-choose-a-new-president.html | Junior Bankers and Brokers Choose a New President | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/fm-stations-go-to-fcc-they-assert-at-t-fails-to-provide-network.html | FM STATIONS GO TO FCC; They Assert A.T. & T. Fails to Provide Network Lines | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/priest-denounces-secular-deceits-rev-el-murphy-at-cathedral-sees.html | PRIEST DENOUNCES SECULAR 'DECEITS'; Rev. E.L. Murphy at Cathedral Sees 'Trickery' to Set Up a Totalitarian State | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/chinese-politicians-flee-to-hong-kong.html | CHINESE POLITICIANS FLEE TO HONG KONG | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/george-washington-wins-takes-potomac-dinghy-regatta-on-102-points.html | GEORGE WASHINGTON WINS; Takes Potomac Dinghy Regatta on 102 Points -- M.I.T. 2d | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/germans-drafting-federation-plans-they-expect-to-be-called-upon-to.html | GERMANS DRAFTING FEDERATION PLANS; They Expect to Be Called Upon to Form a Government if London Parley Fails | True | By Jack Raymondspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/peggy-hitchcock-to-be-feted.html | Peggy Hitchcock to Be Feted | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/truman-and-party-leaders-to-weigh-foreign-aid-today-twoparty.html | Truman and Party Leaders To Weigh Foreign Aid Today; Two-Party Meeting to Consider All Aspects of Full ERP Plan -- Congress Faces Busy Week on Interim Help, Inflation Tests TRUMAN, LEADERS TO STUDY AID TODAY | True | By Robert F. Whitneyspecial To The New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/national-teachers-examinations.html | National Teachers' Examinations | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/nuptials-of-mrs-allun-i-former-margaret-hollander-is-bride-of.html | NUPTIALS OF MRS. ALLuN i; Former Margaret Hollander Is Bride of Frederick Crystal | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/heads-us-school-chiefs-new-jersey-commissioner-is-elected-by.html | HEADS U.S. SCHOOL CHIEFS; New Jersey Commissioner Is Elected by Council on Coast | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/cio-ship-radio-men-will-ballot-today-proposal-for-affiliation-with.html | CIO SHIP RADIO MEN WILL BALLOT TODAY; Proposal for Affiliation WitH Marine Engineers Held Step Toward Trade Unity | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/henry-james-bead-of-annuity-board-winner-of-30-pufitzer-prize-for.html | HENRY JAMES, BEAD OF ANNUITY BOARD; Winner of '30 Pufitzer Prize for Biography Dies ia Novelist's Nephew, Philosopher's Son | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/james-thurbers-many-moons-staged-by-childrens-world-theatre-at-the.html | James Thurber's 'Many Moons' Staged by Children's World Theatre at the Barbizon-Plaza Playhouse | True | By Brooks Atkinson | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/1000-doctors-urge-mercy-death-law-petition-sent-to-every-member-of.html | 1,000 DOCTORS URGE 'MERCY DEATH' LAW; Petition Sent to Every Member of Legislature -- Humane Motives Stressed | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/fights-realty-covenants-civil-liberties-union-joins-case-against.html | FIGHTS REALTY COVENANTS; Civil Liberties Union Joins Case Against Racial Restrictions | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/text-of-marshalls-denial.html | Text of Marshall's Denial | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/us-officials-will-begin-a-study-of-maritime-board-revision-plan.html | U.S. Officials Will Begin a Study Of Maritime Board Revision Plan; Separation in Functions of the Commission Is Suggested by Truman Advisers -- Shipping Leaders Shun Comment | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/psychiatrists-get-family-case-jobs-seven-doctors-chosen-for-area.html | PSYCHIATRISTS GET FAMILY CASE JOBS; Seven Doctors Chosen for Area Work as Consultants for the Community Service Society | True | By Catherine MacKenzie | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/states-milk-output-in-47-nears-a-record.html | STATE'S MILK OUTPUT IN '47 NEARS A RECORD | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/issues-in-ban-by-colleges-principle-of-free-speech-held-no-involved.html | Issues in Ban by Colleges; Principle of Free Speech Held No Involved in Case of Writer | True | K.N. LLEWELLYN, | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/hungarian-envoy-feted-dr-rr-vambery-is-guest-of-centennial-group.html | HUNGARIAN ENVOY FETED; Dr. R.R. Vambery Is Guest of Centennial Group Here | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/communists-report-gains.html | Communists Report Gains | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/alaska-university-broke-paper-says.html | ALASKA UNIVERSITY 'BROKE,' PAPER SAYS | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/supports-single-traffic-agency.html | Supports Single Traffic Agency | True | C. McKIM NORTON, | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/papercraft-buys-dutone-corp.html | Papercraft Buys DuTone Corp. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/appeal-made-for-foster-homes.html | Appeal Made for Foster Homes | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/cotton-prices-rise-despite-report-unexpected-increase-in-total-crop.html | COTTON PRICES RISE DESPITE REPORT; Unexpected Increase in Total Crop Fails to Overcome Buying Strength | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bankers-trust-elects-new-vice-president.html | Bankers Trust Elects New Vice President | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-plan-for-air-conditioner.html | New Plan for Air Conditioner | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/battleship-wyoming-joins-two-others-in-graveyard.html | Battleship Wyoming Joins Two Others in 'Graveyard' | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mrs-edward-f-burnett.html | MRS. EDWARD F. BURNETT | True | Special to THX NEW YOSK Tnus. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/made-bank-manager.html | Made Bank Manager | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/inflation-danger-seen-in-new-rises-dr-nourse-a-truman-adviser-says.html | INFLATION DANGER SEEN IN NEW RISES; Dr. Nourse, a Truman Adviser, Says 10-Cent Average Could Create a Wide Bulge | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/heads-h-m-executive-body.html | Heads H. & M. Executive Body | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/kings-birthday-observed-by-british-royal-family.html | King's Birthday Observed By British Royal Family | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/wennergren-hurt-in-mexico.html | Wenner-Gren Hurt in Mexico | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/gretl-d-hammer-becomes-fiancee-former-ogontz-student-to-be-bride-on.html | GRETL D. HAMMER '. BECOMES FIANCEE Former Ogontz Student to Be Bride on Saturday of Paul B. Valle Jr. of Yale | | Suecial to THE NIw YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/west-vaco-to-expand-electric-plant-in-idaho-to-make-elemental.html | WEST VACO TO EXPAND; Electric Plant in Idaho to Make Elemental Phosphorus | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/motives-of-russia-assailed-in-austria.html | MOTIVES OF RUSSIA ASSAILED IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/reelected-by-temple-israel.html | Re-elected by Temple Israel | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/reds-able-to-fight-on.html | Reds Able to Fight On | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/tally-by-laprade-knots-count-at-11-rangers-center-is-standout.html | TALLY BY LAPRADE KNOTS COUNT AT 1-1; Rangers' Center Is Standout Player of Fast Game With the Detroit Sextet M'CAIG FIRST TO SCORE Registers on Short Shot in 1st Period -- Rival Goalies Make 26 Saves Apiece | | By Joseph C. Nichols | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/oelsner-byrne-victors-squash-racquets-tourney-won-by-downtown-ac.html | OELSNER, BYRNE VICTORS; Squash Racquets Tourney Won by Downtown A.C. Duo | | Special to Tm NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/stevens-to-retire-from-ge.html | Stevens to Retire From GE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dorothy-maynor-presents-recital-soprano-ends-a-threeyear-absence.html | DOROTHY MAYNOR PRESENTS RECITAL; Soprano Ends a Three-Year Absence From Local Scene Before Large Audience | | By Noel Straus | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/wide-price-ranges-grip-grain-market-spread-in-futures-excessive.html | WIDE PRICE RANGES GRIP GRAIN MARKET; Spread in Futures Excessive, Reflecting Swift Changes in Washington News | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mrs-luz-guirado.html | MRS. LUZ GUIRADO | True | Special to THI Nzw YORK Tares. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/itu-facing-courts-on-strike-issues-labor-board-counsel-to-speed.html | ITU FACING COURTS ON STRIKE ISSUES; Labor Board Counsel, to Speed Case, Is Said to Plan Plea for Order to Restrain Union ITU FACING COURTS ON STRIKE ISSUES | | By Joseph A. Loftusspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/brokers-to-take-new-partner.html | Brokers to Take New Partner | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/duopianists-delight-throng-at-carnegie.html | DUO-PIANISTS DELIGHT THRONG AT CARNEGIE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/hovde-says-school-needs-new-building.html | HOVDE SAYS SCHOOL NEEDS NEW BUILDING | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/air-award-to-dr-engelhardt.html | Air Award to Dr. Engelhardt | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/general-index-down-drops-from-3538-on-dec-5-to-3509-on-dec-12.html | GENERAL INDEX DOWN; Drops From 353.8 on Dec. 5 to 350.9 on Dec. 12 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/speculators-are-prime-target.html | Speculators Are Prime Target | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dr-edward-elliott-once-princeton-dean.html | DR. EDWARD ELLIOTT, ONCE PRINCETON DEAN | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/moscow-statement-on-revaluation-of-ruble-and-end-of-rationing-in.html | Moscow Statement on Revaluation of Ruble and End of Rationing in Soviet Union | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/carry-out-gods-aim-bishop-gilbert-urges.html | CARRY OUT GOD'S AIM, BISHOP GILBERT URGES | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/union-rejects-merger-plan.html | Union Rejects Merger Plan | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/michael-j-delaney-i.html | MICHAEL J. DELANEY I | True | special to THZ NEW YOBK Tmrs. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/human-nature-and-the-ruble.html | HUMAN NATURE AND THE RUBLE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/gas-for-tourists-in-england.html | Gas for Tourists in England | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/britain-to-keep-draft-secretary-of-war-says-service-is-likely-to.html | BRITAIN TO KEEP DRAFT; Secretary of War Says Service Is 'Likely to Endure' | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/teachers-ask-900-rise-delegate-assembly-of-the-union-cites-rise-of.html | TEACHERS ASK $900 RISE; Delegate Assembly of the Union Cites Rise of Living Costs | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dr-smith-burnham-educator-author.html | DR. SMITH BURNHAM, EDUCATOR, AUTHOR | True | I Special to THE Nrw YORK Tares. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/reexamination-backed-vfw-supports-investigation-of-retired-service.html | RE-EXAMINATION BACKED; VFW Supports Investigation of Retired Service Officers | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/peace-basis-seen-in-marshall-plan-lehman-cp-taft-compton-grew-join.html | PEACE BASIS SEEN IN MARSHALL PLAN; Lehman, C.P. Taft, Compton, Grew Join in Radio Appeal for Aid to Europe | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/stronger-cabinet-created-in-italy-republicans-and-rightwing.html | STRONGER CABINET CREATED IN ITALY; Republicans and Right-Wing Socialists Join -- De Gasperi Has Big Assembly Lead Italy Forms a Stronger Cabinet; Members of Two Parties Added | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/g-seymour-knowlton.html | G. SEYMOUR KNOWLTON | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/lowmedium-field-in-dresses-lagging-switch-to-higher-price-lines-has.html | LOW-MEDIUM FIELD IN DRESSES LAGGING; Switch to Higher Price Lines Has Helped Avoid Lay-Offs, Manufacturers Report | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/spread-of-truth-urged-by-editor-plan-for-sending-information-behind.html | SPREAD OF TRUTH URGED BY EDITOR; Plan for Sending Information Behind Iron Curtain Outlined at Bill of Rights Meeting | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/miss-oconnors-horse-wins.html | Miss O'Connor's Horse Wins | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/calls-emigration-britains-hope.html | Calls Emigration Britain's Hope | True | M. AIRINI CROPPER. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/francis-l-sheane.html | FRANCIS L. SHEANE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/aiken-poloists-win-92-pete-bostwick-tallies-6-goals-in-defeat-of.html | AIKEN POLOISTS WIN, 9-2; Pete Bostwick Tallies 6 Goals in Defeat of Camden Four | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/todd-modernizes-yard-in-colombia.html | TODD MODERNIZES YARD IN COLOMBIA | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/37000000-sought-for-city-colleges-more-buildings-needed-board.html | $37,000,000 SOUGHT FOR CITY COLLEGES; More Buildings Needed, Board Report Asserts -- Additional Funds for Teachers Asked | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/fbi-visits-murray-taft-act-test-due-cio-chief-questioned-again-on.html | FBI VISITS MURRAY; TAFT ACT TEST DUE; CIO Chief Questioned Again on Defiance of Prohibition on Political Activity | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/london-issue-is-europes-domination.html | London Issue Is Europe's Domination | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/great-neck-saw-works-expands.html | Great Neck Saw Works Expands | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/return-to-46-level-doubted.html | Return To '46 Level Doubted | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/need-for-firm-us-stand-in-support-of-italy-is-seen-declaration-in.html | Need for Firm U.S. Stand In Support of Italy Is Seen; Declaration in Advance Held Way to Block Any Communist Move to Depose Regime | True | By James Restonspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/betty-mcclintock-married.html | Betty McClintock Married | True | Special to THZ NKW YORK Tuns. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mrs-a-l-walker-jr.html | MRS. A. L. WALKER JR. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/charles-f-bruder-jr.html | CHARLES F. BRUDER JR. | True | Special to THZ NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/long-demand-seen-for-new-engineers.html | LONG DEMAND SEEN FOR NEW ENGINEERS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/de-coppet-dinghy-first-zotom-leads-in-interclub-class-mrs-mertz.html | DE COPPET DINGHY FIRST; Zotom Leads in Interclub Class -- Mrs. Mertz Also a Victor | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/slayter-wins-research-medal.html | Slayter Wins Research Medal | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/toronto-pressmen-out-100-printing-firms-hit-by-walkout-over-pay-and.html | TORONTO PRESSMEN OUT; 100 Printing Firms Hit by Walk-out Over Pay and Other Issues | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ordnance-works-on-sale-ten-plants-cost-us-half-billion-to-go-to.html | ORDNANCE WORKS ON SALE; Ten Plants Cost U.S. Half Billion; To Go to Highest Bidder | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/varipapa-retains-title-wilman-second-in-matchgame-bowling-test-by.html | VARIPAPA RETAINS TITLE; Wilman Second in Match-Game Bowling Test by 17 Pins | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/us-calls-moscow-actions-interesting-but-not-radical-steepness-of.html | U.S. Calls Moscow Actions 'Interesting' but Not Radical; Steepness of Conversion Rate Occasions Major Surprise -- Admission of Grave Effect of Inflation Also Noted U.S. IS 'INTERESTED BY SOVIET ACTIONS | True | By Jay Walzspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/religion-seen-way-to-erase-barriers-dr-russell-hospital-chaplain.html | RELIGION SEEN WAY TO ERASE BARRIERS; Dr. Russell, Hospital Chaplain, Delivers Sermon at Second Presbyterian Church | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/revival-surprises-britains-markets-new-activity-however-falls-to.html | REVIVAL SURPRISES BRITAIN'S MARKETS; New Activity, However, Falls to Please Some, in View of Doubtful Character STEEL OUTPUT IS HAILED Coal Production Also Cheers, but Poor Dollar Position Continues to Depress | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/son-to-mrs-william-proctor-jr.html | Son to Mrs. William Proctor Jr. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bernard-j-ohallaren.html | BERNARD J. O'HALLAREN | True | Special to TOT NBW TORE Tons. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/london-discusses-wall-st-outlook-labors-power-to-force-rise-in.html | LONDON DISCUSSES WALL ST. OUTLOOK; Labor's Power to Force Rise in Wages Important -- Major Setback Not Expected | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/books-authors.html | Books -- Authors | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/gets-chinese-paintings-catholic-university-receives-two-canvases-at.html | GETS CHINESE PAINTINGS; Catholic University Receives Two Canvases at Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/little-hope-seen-for-50-subsidy-maritime-men-here-declare-new.html | LITTLE HOPE SEEN FOR 50% SUBSIDY; Maritime Men Here Declare New Legislation Appears to Be the Only Hope | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/stores-see-decline-in-1947-net-profits.html | STORES SEE DECLINE IN 1947 NET PROFITS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ndptialsonde27-for-fflissvandyke-daughter-of-ex-headmaster-of.html | NDPT IALSONDE&27 FOR fflISS VAN DYKE; Daughter of Ex - Headmaster of Gunnery Will Be Bride of Frederic Maccabe Jr. | True | Special to TOT NEW Yosx TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/olympics-six-triumphs-113.html | Olympics Six Triumphs, 11-3 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mccord-corps-treasurer-made-also-vice-president.html | McCord Corp's. Treasurer Made Also Vice President | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/lard-prices-reduced-by-increased-supply.html | LARD PRICES REDUCED BY INCREASED SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mrs-j-anderson-to-wed-widow-of-navy-pilot-engaged-to-amos-k-wylie.html | MRS. J. ANDERSON TO WED; Widow of Navy Pilot Engaged to Amos K. Wylie, Lawyer | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/i-two-des-moines-lawyers-die.html | I Two Des Moines Lawyers Die | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/frank-d-morgan.html | FRANK D. MORGAN | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/rovers-bow-in-baltimore.html | Rovers Bow in Baltimore | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/stapletons-show-way-staten-island-eleven-defeats-norport-pros-by.html | STAPLETONS SHOW WAY; Staten island Eleven Defeats Norport Pros by 20-14 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/londonparis-rail-ferries-on-duty-after-1939-halt.html | London-Paris Rail Ferries On Duty After 1939 Halt | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/pastor-is-elevated.html | Pastor Is Elevated | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/review-board-voice-final-on-disloyal.html | REVIEW BOARD VOICE FINAL ON DISLOYAL | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/baldwin-termed-john-bull-symbol-a-conservative-he-refused-to-smash.html | BALDWIN TERMED JOHN BULL SYMBOL; A Conservative, He Refused to Smash Unions After Strike Was Broken in 1926 HAD VEXING YEARS AT HELM His Insistence That Edward VIII Not Marry Wallis Simpson Led to '36 Abdication | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/arthur-walsh-51-exsenator-dead-official-of-edson-industries-port.html | ARTHUR WALSH, 51, EX-SENATOR, DEAD; Official of Edson Industries, Port Commissioner Here -- Was Executive of FHA | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/venezuela-picks-a-new-president-in-her-first-democratic-election.html | Venezuela Picks a New President In Her First Democratic Election | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/sno-bird-golfers-qualify.html | Sno Bird Golfers Qualify | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/power-shortage-is-shown-by-study-wickard-says-utilities-refuse-to.html | POWER SHORTAGE IS SHOWN BY STUDY; Wickard Says Utilities Refuse to Admit Existence, Calls the Situation Grave | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/our-debt-to-india-her-aid-in-two-wars-recalled-in-stating-need-for.html | Our Debt to India; Her Aid in Two Wars Recalled in Stating Need for Help Now | True | ARTHUR UPHAM POPE. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/rare-book-given-to-princeton.html | Rare Book Given to Princeton | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/english-setter-is-best-ch-silvermine-wagabond-victor-in-worcester.html | ENGLISH SETTER IS BEST; Ch. Silvermine Wagabond Victor in Worcester Dog Show | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/lack-of-pig-iron-serious.html | Lack of Pig Iron Serious | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/jesse-a-knight-dies-textile-operator.html | JESSE A. KNIGHT DIES; TEXTILE OPERATOR | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/injured-woman-missing-victim-of-autotrolley-crash-vanishes-from.html | INJURED WOMAN MISSING; Victim of Auto-Trolley Crash Vanishes From Hospital | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/london-not-surprised.html | London Not Surprised | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/allstar-contest-to-north-hudson-south-hudson-eleven-defeated-by-190.html | ALL-STAR CONTEST TO NORTH HUDSON; South Hudson Eleven Defeated by 19-0 for First Loss in Series -- Amillo Excels | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/sabin-spaniel-first-ftc-russet-of-middlefield-is-victor-in-illinois.html | SABIN SPANIEL FIRST; FTC Russet of Middlefield Is Victor in Illinois Trials | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/white-boys-honor-negro-residents-in-home-name-youth-as-most.html | WHITE BOYS HONOR NEGRO; Residents in Home Name Youth as Most Outstanding | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/samuel-gompers-nephew-dies.html | Samuel Gompers' Nephew Dies | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/will-give-stock-as-bonus.html | Will Give Stock as Bonus | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/kelly-turner-top-musketeers-cast-named-by-metro-with-heflin.html | KELLY, TURNER TOP 'MUSKETEERS' CAST; Named by Metro With Heflin, Greenstreet, Allyson, Wynn for Film of Dumas Story | True | THOMAS F. BRADYSpecial to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/court-tennis-final-to-new-york-team-duke-and-duchess-of-windsor.html | COURT TENNIS FINAL TO NEW YORK TEAM; Duke and Duchess of Windsor Watch as Boston Bows in Whitney Doubles, 2-1 | True | By Allison Danzigspecial To The New York Times. | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/rev-john-j-keep.html | , REV. JOHN J. KEEP | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/huge-cairo-crowd-meets-in-protest-unofficial-arab-demonstration-of.html | HUGE CAIRO CROWD MEETS IN PROTEST; Unofficial Arab Demonstration of 100,000 on Palestine Is Generally Orderly | True | By Gene Currivanspecial To The New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bonnie-mae-gains-specialty-award-takes-boston-terrier-prize-at.html | BONNIE MAE GAINS SPECIALTY AWARD; Takes Boston Terrier Prize at White Plains as Silent Suzy Leads Bulldogs | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/cleveland-trips-new-york-by-143-browns-take-title-playoff-as-icy.html | CLEVELAND TRIPS NEW YORK BY 14-3; Browns Take Title Play-Off as Icy Field Slows Teams Before Crowd of 61,878 MOTLEY DASHES 51 YARDS Fullback's Run Sets Up Tally -- Johnson Field Go Only Score for Yankees. | True | By Louis Effrat | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/van-buren-gets-3-touchdowns-as-philadelphia-scores-2814-eagles-trip.html | Van Buren Gets 3 Touchdowns As Philadelphia Scores, 28-14; Eagles Trip Packers and Deadlock Steelers for Eastern Laurels -- Ace Back Sets a New Ground-Gaining Record for League | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/jewish-labor-group-marks-anniversary.html | JEWISH LABOR GROUP MARKS ANNIVERSARY | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/boston-deadlocks-with-toronto-11-lynn-nets-for-the-leafs-and.html | BOSTON DEADLOCKS WITH TORONTO, 1-1; Lynn Nets for the Leafs and Wilson for Bruins -- Chicago Bows to Canadiens, 4-3 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/maiden-voyage-slated-dutch-motor-vessel-will-depart-tomorrow-for.html | MAIDEN VOYAGE SLATED; Dutch Motor Vessel Will Depart Tomorrow for South America | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/miss-lunde-heard-in-piano-recital-young-artist-presents-a-vivid.html | MISS LUNDE HEARD IN PIANO RECITAL; Young Artist Presents a Vivid Reading of Prokofieff Work in Town Hall Program | True | N.S. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/miss-etelka-evans-.html | MISS ETELKA EVANS . | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/edward-c-lang-.html | EDWARD C. LANG . | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/baltimore-triumphs-4-2.html | Baltimore Triumphs, 4 -- 2 | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/3-antireds-face-charges-of-union-ue-locals-leaders-ordered-before.html | 3 ANTI-REDS FACE CHARGES OF UNION; UE Local's Leaders Ordered Before Board Are Accused of 'Plot' to Destroy Unit | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/unit-for-disabled-gets-interim-home-building-and-funds-provided-by.html | UNIT FOR DISABLED GETS INTERIM HOME; Building and Funds Provided by Milbank Fund and Baruch for N.Y.U.-Bellevue Center | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/priestley-saw-here-only-state-of-mind.html | PRIESTLEY SAW HERE ONLY STATE OF MIND | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/benefit-committee-meets-today.html | Benefit Committee Meets Today | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/aid-sent-to-colleges-in-china.html | Aid Sent to Colleges in China. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/rams-overpower-giants-by-3410-in-coast-game-as-gehrke-excels.html | Rams Overpower Giants by 34-10 In Coast Game as Gehrke Excels; Waterfield's Substitute Dashes 64 Yards for Score and Boots Field Goal, Extra Points -- Illness Hurts New York Team | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/boulder-brook-in-front-routs-new-haven-polo-trio-by-169-ylvisaker.html | BOULDER BROOK IN FRONT; Routs New Haven Polo Trio by 16-9 -- Ylvisaker Excels | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/poster-child-for-the-1948-march-of-dimes-fund-campaign.html | POSTER CHILD FOR THE 1948 MARCH OF DIMES FUND CAMPAIGN | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dr-t-l-harrington.html | DR. T. L. HARRINGTON | True | Special to Tax New fans Tuux. I | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/youths-parade-in-trieste-are-led-by-yugoslav-soldiers-in-defiance.html | YOUTHS PARADE IN TRIESTE; Are Led by Yugoslav Soldiers in Defiance of Ban | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/man-darts-into-closet-in-trying-to-escape-fire.html | Man Darts Into Closet In Trying to Escape Fire | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-fat-process-to-aid-scarcities-pilot-plant-built-in-tennessee.html | NEW FAT PROCESS TO AID SCARCITIES; Pilot Plant Built in Tennessee Will Extract Last 5 Per Cent of Oil From Cottonseed | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/roger-batchelder.html | ROGER BATCHELDER | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/polish-reds-press-socialists-on-unity-latter-partys-parley-hears.html | POLISH REDS PRESS SOCIALIST'S ON UNITY; Latter Party's Parley Hears Communist Leader Tell of Aim to Speed Merger | True | By Sydney Grusonspecial To The New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/jame-norval.html | JAME& NORVAL | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/john-conacher-.html | JOHN CONACHER . | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/health-plan-drive-starts.html | Health Plan Drive Starts | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/subway-expansion-to-cost-400000000-proposed-for-city-6track-2d-ave.html | SUBWAY EXPANSION TO COST $400,000,000 PROPOSED FOR CITY; 6-Track 2d Ave. Line Main Unit in Plan to Raise Capacities, in Some Cases by 357% MAYOR FAVORS PROJECT Believes It Will Help to Make 8-Cent Fare Sufficient -- TWU Reported Backing Increase SUBWAY EXPANSION PROPOSED FOR CITY PROPOSED SECOND AVENUE SUBWAY AND CONNECTIONS | True | By Paul Crowell | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/priest-killed-in-crash-new-brunswick-pastor-hurled-from-car-in.html | PRIEST KILLED IN CRASH; New Brunswick Pastor Hurled From Car in Collision | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/samuel-median-doctor-inventor-veteran-of-50-years-practice-dies-at.html | SAMUEL MEDIAN, DOCTOR, INVENTOR; Veteran of 50 Years' Practice Dies at 72uDesigned First Railroad Block Signal | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/advertising-man-to-head-red-cross-drive-in-city.html | Advertising Man to Head Red Cross Drive in City | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ymca-awards-2-gold-medals.html | Y.M.C.A. Awards 2 Gold Medals | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/louis-a-moskowitz.html | LOUIS A. MOSKOWITZ | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/calypso-musical-leaves-broadway-caribbean-carnival-closes-after-11.html | CALYPSO MUSICAL LEAVES BROADWAY; ' Caribbean Carnival' Closes After 11 Performances -- Cost Thenstead $60,000 | True | By Sam Zolotow | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/admiral-jt-mathews.html | ADMIRAL J.T. MATHEWS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/charles-s-elton.html | CHARLES S. ELTON | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/couple-finally-united-polish-man-and-detroit-fiancee-meet-as-she.html | COUPLE FINALLY UNITED; Polish Man and Detroit Fiancee Meet as She Comes Here | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/cableradio-union-threatens-strike-50000-polled-on-telegraph-walkout.html | CABLE-RADIO UNION THREATENS STRIKE; 50,000 Polled on Telegraph Walkout -- Danger of Holiday Tie-Up in Nation Grows | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dutch-open-talks-withbritaintoday-to-discuss-reciprocal-trade.html | DUTCH OPEN TALKS WITHBRITAINTODAY; To Discuss Reciprocal Trade Relations -- Hope Is for More Export of Non-Essentials | True | By Paul Catzspecial To The New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/promoted-by-farnsworth.html | Promoted by Farnsworth | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ten-points-aimed-at-better-sales-supply-and-machinery-group.html | TEN POINTS AIMED AT BETTER SALES; Supply and Machinery Group Conducting National Drive to Improve Distribution TRAINING FOR SALESMEN Management and Promotional Efforts Stressed for Goal of Personnel Efficiency | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/old-farmers-almanac.html | OLD FARMER'S ALMANAC | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/gen-hmins-dead-led-salvationists-head-of-army-1929-to-1934-was-the.html | GEN. HMINS DEAD; LED SALVATIONISTS, Head of Army, 1929 to 1934, Was the Only Non-Member of Booth Family in Post | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/water-polo-final-set-for-july-79-olympic-committee-outlines-plan.html | WATER POLO FINAL SET FOR JULY 7-9; Olympic Committee Outlines Plan for St. Louis Tryouts -- Beitz Leads Swimmers | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/thorez-condemns-geneva-tradepaci-french-communist-tells-the.html | THOREZ CONDEMNS GENEVA TRADEPACI; French Communist Tells the Peasants Country Will Be at the Mercy of U.S. | True | By Lansing Warrenspecial To The New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/redskins-victors-over-boston-4013-baugh-completes-25-passes-against.html | REDSKINS VICTORS OVER BOSTON, 40-13; Baugh Completes 25 Passes Against Yanks -- Castiglia Line-Crashing Star | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/clark-moore-in-front-they-lead-dinghy-skippers-in-manhasset-bay.html | CLARK, MOORE IN FRONT; They Lead Dinghy Skippers in Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/buses-replace-trolleys-38-new-vehicles-to-operate-on-lorimer-street.html | BUSES REPLACE TROLLEYS; 38 New Vehicles to Operate on Lorimer Street, Brooklyn | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bureaucrats-seen-in-saddle-in-japan-purge-of-business-leaders-by.html | BUREAUCRATS SEEN IN SADDLE IN JAPAN; Purge of Business Leaders by SCAP Held Boomerang, With the Leftists Benefiting | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/game-arrests-set-record-894-violators-were-punished-in-november.html | GAME ARRESTS SET RECORD; 894 Violators Were Punished in November Campaign by State | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/attractively-packaged-foods-available-in-the-stores-here-for.html | Attractively Packaged Foods Available In the Stores Here for Christmas Gifts | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/atlas-powder-staff-changes.html | Atlas Powder Staff Changes | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/port-authority-tolls.html | PORT AUTHORITY TOLLS | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/promoted-by-jenkins-brothers.html | Promoted by Jenkins Brothers | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/kashmir-raiders-killed-hilltop-fighting-recalls-italy-campaign-of.html | KASHMIR RAIDERS KILLED; Hilltop Fighting Recalls Italy Campaign of Indians | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/4-plays-list-openings-dramatic-and-musical-offerings-scheduled-off.html | 4 PLAYS LIST OPENINGS; Dramatic and Musical Offerings Scheduled Off Broadway | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/matty-malnecks-orchestra-and-tom-brown-named-for-abbott-and.html | Matty Malneck's Orchestra and Tom Brown Named for Abbott and Costello Show | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/airline-plans-layoffs-american-announces-the-action-because-of-dc6.html | AIRLINE PLANS LAYOFFS; American Announces the Action Because of DC-6 Grounding | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/preholiday-week-busy-in-art-world-some-30-exhibitions-listed-for.html | PRE-HOLIDAY WEEK BUSY IN ART WORLD Some 30 Exhibitions Listed for Galleries and Museums, Most Opening Today | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/roberta-lorin-wed-to-bensotf-r-bieley.html | ROBERTA LORIN WED TO BENSOf R. BIELEY | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/last-us-troops-quit-italy-rome-hails-truman-pledge-last-us-troops.html | Last U.S. Troops Quit Italy; Rome Hails Truman Pledge; LAST U.S. TROOPS SAIL FROM ITALY OUR TROOPS END THEIR OCCUPATION OF ITALY | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/food-cache-found-at-greek-harbor-undistributed-stocks-bring.html | FOOD CACHE FOUND AT GREEK HARBOR; Undistributed Stocks Bring Merchants' Complaint and Order of Investigation | True | By A.c. Sedgwick | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/tea-for-debutantes-virginia-schleussner-and-nancy-millard-to-be.html | TEA FOR DEBUTANTES; Virginia Schleussner and Nancy Millard to Be Guests Sunday | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/earl-baldwin-dies-at-80-in-england-prime-minister-three-times-he.html | EARL BALDWIN DIES AT 80 IN ENGLAND; Prime Minister Three Times, He Broke '26 General Strike, Managed the Abdication EARL BALDWIN DIES AT 80 IN ENGLAND | True | By Mallory Brownespecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/phytlis-lucille-grohman-wed.html | Phytlis Lucille Grohman wed | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/june-1-feldman-bride-of-lawyer-brooklyn-girl-attended-by-five-at.html | JUNE 1 FELDMAN BRIDE OF LAWYER; Brooklyn Girl Attended by Five at Her Marriage to Leonard Ugelow of Forest Hills | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/commerce-is-lost-by-hankow-area-foreign-business-men-unable-to-get.html | COMMERCE IS LOST BY HANKOW AREA; Foreign Business Men Unable to Get Started Because High Prices Kill Export Trade | True | By Henry R. Lieberman | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/record-250000000-set-as-goal-in-1948-by-united-jewish-appeal.html | Record $250,000,000 Set as Goal In 1948 by United Jewish Appeal; $250,000,000 GOAL OF JEWISH APPEAL | True | By Albert J. Gordonspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/reaction-to-truman-varied.html | Reaction to Truman Varied | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/will-fyffe-62-won-fame-as-comedian-scottish-vaudeville-star-dies.html | WILL FYFFE, 62, WON FAME AS COMEDIAN; Scottish Vaudeville Star Dies -- Film and Radio Performer, on Stage for 55 Years | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/a-sunday-afternoon-at-the-stadium.html | A Sunday Afternoon at the Stadium | True | By Arthur Daley | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/prof-maurice-a-blake.html | PROF. MAURICE A. BLAKE | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/spaak-bespeaks-aid-plan-support-belgium-is-fully-committed-to-us.html | SPAAK BESPEAKS AID PLAN SUPPORT; Belgium Is Fully Committed to U.S. Side in 'Cold War' -- Sees No Alternative ATTITUDE HELD REALISTIC Economic Recovery Is Being Pushed, but Some Causes of Difficulty Remain | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/birney-c-parsons.html | BIRNEY C. PARSONS | True | Special to THE New YOKE Tans. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-soviet-envoy-due-today.html | New Soviet Envoy Due Today | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/corn-prices-bid-upward-scarcity-reflected-as-farmers-turn-grain-to.html | CORN PRICES BID UPWARD; Scarcity Reflected as Farmers Turn Grain to Stock Feeding | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/park-avenue-trees-take-on-yule-glow-lighting-ceremonies-outside.html | PARK AVENUE TREES TAKE ON YULE GLOW; Lighting Ceremonies Outside Church Include Dedication, Carols and Organ Music | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/advertising-news-and-notes-to-direct-merchandising-and-selling-for.html | Advertising News and Notes; To Direct Merchandising And Selling for Diorama | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/holmes-honored-in-india-new-york-divine-gets-degree-from-benares.html | HOLMES HONORED IN INDIA; New York Divine Gets Degree From Benares University | True | Dispatch of The Times, London | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/named-scientific-adviser-of-evans-research-corp.html | Named Scientific Adviser Of Evans Research Corp. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/arab-legion-force-in-palestine-kills-14-jews-in-convoy-transjordan.html | ARAB LEGION FORCE IN PALESTINE KILLS 14 JEWS IN CONVOY; Trans-Jordan Army Police Unit Alleges Car Guard Attacked Camp With Grenades 2 BRITONS SHOT IN FIGHT Incident Adds a New Tension as December Casualties Pass 190 Dead, 535 Wounded ARAB LEGION FORCE IN PALESTINE FIGHT | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/demand-itu-end-its-closed-shop-baltimore-firms-ask-nlrb-ban-on.html | DEMAND ITU END ITS CLOSED SHOP; Baltimore Firms Ask NLRB Ban on 'Featherbedding' in Blast at Bargaining Policy | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/britain-boosts-spinning-output.html | Britain Boosts Spinning Output | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/st-marys-marks-79th-anniversary-founding-of-episcopal-church-on.html | ST. MARY'S MARKS 79TH ANNIVERSARY; Founding of Episcopal Church on West 46th St. Observed With a High Mass | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/police-arrest-five-in-cutrate-store-26000-in-clothing-seized-raid.html | POLICE ARREST FIVE IN 'CUT-RATE STORE'; $26,000 in Clothing Seized -- Raid Follows 'Bargain' Tip Overheard by Detective | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/bill-of-rights-day.html | BILL OF RIGHTS DAY | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/hispanos-battle-to-draw-at-3-to-3-vinyets-goal-in-second-half-ties.html | HISPANOS BATTLE TO DRAW AT 3 TO 3; Vinyets' Goal in Second Half Ties Brookhattan Eleven -- Wanderers Win, 1 to 0 | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/message-setup-revised-navy-on-jan-1-will-use-the-air-forces.html | MESSAGE SET-UP REVISED; Navy on Jan. 1 Will Use the Air Force's Communications | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mens-stores-report-majority-increased-but-25-had-lower-volume-in.html | MEN'S STORES REPORT; Majority Increased but 25% Had Lower Volume in November | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/old-gang-in-fete-at-madison-house-600-alumni-and-children-hold.html | OLD GANG IN FETE AT MADISON HOUSE; 600 Alumni and Children Hold Party to Mark Settlement's Fiftieth Anniversary | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/steel-production-remains-at-peak-letdown-at-christmas-to-be-held-to.html | STEEL PRODUCTION REMAINS AT PEAK; Let-Down at Christmas to Be Held to Minimum -- War on 'Cray' Market Urged | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/promoted-by-drug-concern-to-post-as-vice-president.html | Promoted by Drug Concern To Post as Vice President | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/tolerance-theme-of-dr-mccracken-pastor-of-the-riverside-church-says.html | TOLERANCE THEME OF DR. MCCRACKEN; Pastor of the Riverside Church Says Americans Cannot Afford to Be Confused | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/12-groups-endorse-new-garden-plan-convention-bureau-head-cites-loss.html | 12 GROUPS ENDORSE NEW GARDEN PLAN; Convention Bureau Head Cites Loss to City Through Lack of an Adequate Hall | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/companies-spend-more-in-research-nam-reports-some-concerns-47.html | COMPANIES SPEND MORE IN RESEARCH; NAM Reports Some Concerns' '47 Expenditure Ten Times Amounts Spent in 1939 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/joe-lin-i.html | JOE LIN I | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-friends-feature-trios-by-beethoven.html | NEW FRIENDS FEATURE TRIOS BY BEETHOVEN | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/navy-rescues-25-off-canal-zone.html | Navy Rescues 25 Off Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/peron-hints-of-move-to-nationalize-oil.html | PERON HINTS OF MOVE TO NATIONALIZE OIL | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/motionpicture-industry-praised.html | Motion-Picture Industry Praised | True | E.R. CASS, | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/support-of-education-in-greece.html | Support of Education in Greece | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/oneyear-maturities-of-us-52737688983.html | ONE-YEAR MATURITIES OF U.S. $52,737,688,983 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ortiz-to-fight-in-manila.html | Ortiz to Fight in Manila | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/our-troops-leave-italy.html | OUR TROOPS LEAVE ITALY | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/nazis-treasurer-dies-schwarz-little-known-held-hitlers-power-of.html | NAZIS' TREASURER DIES; Schwarz, Little Known, Held Hitler's Power of Attorney | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/party-set-for-women-prisoners.html | Party Set for Women Prisoners | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/yule-party-is-given-5-european-orphans.html | YULE PARTY IS GIVEN 5 EUROPEAN ORPHANS | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/highgoal-polo-saturday-league-winter-dates-announced-nyac-not.html | HIGH-GOAL POLO SATURDAY; League Winter Dates Announced -- N.Y.A.C. Not Defending | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/a-case-of-very-remote-control.html | A Case of Very Remote Control | True | By Edwabd H. Collins | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/they-are-not-strangers.html | THEY ARE NOT STRANGERS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/floreal-c-corbusier.html | FLOREAL C. CORBUSIER | True | 1 Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/dudley-of-yale-to-retire-dean-of-engineering-will-be-succeeded-by.html | DUDLEY OF YALE TO RETIRE; Dean of Engineering Will Be Succeeded by Wohlenberg | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/submarine-test-made-british-craft-is-submerged-for-weeks-with-aid.html | SUBMARINE TEST MADE; British Craft Is Submerged for 'Weeks' With Aid of 'Snort' | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/oats-prices-advance-december-and-may-contracts-sell-near-seasons.html | OATS PRICES ADVANCE; December and May Contracts Sell Near Season's Peak | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/indochinese-parade-for-former-emperor.html | INDO-CHINESE PARADE FOR FORMER EMPEROR | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/news-appeal-gets-yule-guest.html | News Appeal Gets Yule Guest | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/metropolitan-lists-operas-for-holidays.html | METROPOLITAN LISTS OPERAS FOR HOLIDAYS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/kaifeng-isolated-by-chines-reds-attack-on-capital-of-honan-is-move.html | KAIFENG ISOLATED BY CHINES REDS; Attack on Capital of Honan Is Move to Ease Pressure on Forces to the South | True | By Tillman Durdin | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/fund-for-neediest-rises-to-128874-275-contributors-include-new-one.html | FUND FOR NEEDIEST RISES TO $128,874; 275 Contributors Include New One and 'Charter Member' From 36 Years Back ANIMAL LOVER SENDS GIFTS Veteran, 83, Recalls War Feat of Dog and Companionship of 'Siamese Pussy Cat' | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-war-glider-set-air-force-ready-to-test-craft-with-tricycle.html | NEW WAR GLIDER SET; Air Force Ready to Test Craft With Tricycle Landing Gear | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/austrians-favor-wageprice-curbs-research-institute-impressed-by.html | AUSTRIANS FAVOR WAGE-PRICE CURBS; Research institute Impressed by Hungary's Method of Attack on Inflation | True | By Albion Rossspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/swift-sales-net-reach-new-highs-22334977-or-377-a-share-cleared-in.html | SWIFT SALES, NET REACH NEW HIGHS; $22,334,977, or $3.77 a Share, Cleared in Year to Nov. 1, Against $16,394,739 in '46 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/line-to-call-at-portland-me.html | Line to Call at Portland, Me. | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/arax-melkonian-in-debut-soprano-at-best-in-composition-by-marx-in.html | ARAX MELKONIAN IN DEBUT; Soprano at Best in Composition by Marx in Recital Bow | True | C.H. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mqueen-s-wightman.html | M'QUEEN S. WIGHTMAN | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/3-colleges-added-to-lacrosse-list-colgate-virginia-and-kenyon-lift.html | 3 COLLEGES ADDED TO LACROSSE LIST; Colgate, Virginia and Kenyon Lift U.S. Association Total to 30 -- Gilmore Elected | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/enlarged-inquiry-into-relief-seen-us-aide-to-get-state-officials.html | ENLARGED INQUIRY INTO RELIEF SEEN; U.S. Aide to Get State Officials' Views on City's Handling of Federal-Aid Cases 3 CATEGORIES INVOLVED Old-Age Assistance, Help to Blind and Dependent Children Basis for Talks Here | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/marshall-denies-profit-in-germany-in-a-formal-note-says-export.html | MARSHALL DENIES PROFIT IN GERMANY IN A FORMAL NOTE; Says Export Proceeds Have Not Been Diverted Nor Properties Acquired MOLOTOV IS CHALLENGED Three Powers Ready to Insist on Major Change of Front if Parley Is to Go On MARSHALL DENIES PROFIT IN GERMANY | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/church-criticized-for-negative-view.html | CHURCH CRITICIZED FOR 'NEGATIVE VIEW' | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/demaret-with-267-takes-miami-golf-posts-finalround-69-to-beat-haas.html | DEMARET, WITH 267, TAKES MIAMI GOLF; Posts Final-Round 69 to Beat Haas by 2 Strokes and Tie 72-Hole Course Mark | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/mineral-council-set-up-will-advise-interior-department-on-resource.html | MINERAL COUNCIL SET UP; Will Advise Interior Department on Resource Problems | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/charter-changes-sought-south-carolina-electric-and-gas-to-vote-on.html | CHARTER CHANGES SOUGHT; South Carolina Electric and Gas to Vote on Proposals | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/savings-interest-raised-bank-of-america-to-pay-1-12-after-jan-1.html | SAVINGS INTEREST RAISED; Bank of America to Pay 1 1/2% After Jan. 1, Instead of 1 1/4 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/law-lacking-to-fight-gray-market-in-steel.html | Law Lacking to Fight 'Gray Market' in Steel | True | Special to THE NEW YORK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/benefit-for-childrens-school.html | Benefit for Children's School | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/shifting-plane-output-martin-to-concentrate-on-202-type-loss-seen.html | SHIFTING PLANE OUTPUT; Martin to Concentrate on 202 Type -- Loss Seen Reduced EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/law-school-group-to-meet.html | Law School Group to Meet | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/savings-in-europe-possible-for-us-economic-unit-studying-ways-to.html | SAVINGS IN EUROPE POSSIBLE FOR U.S.; Economic Unit Studying Ways to Reduce Dollar Outlays Under Marshall Plan | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/priscilla-haas-engaged-smith-college-graduate-to-be-bride-of-roger.html | PRISCILLA HAAS ENGAGED; Smith College Graduate to Be Bride of Roger G. Slum | True | Special to THE NEW YOKK TIMES. | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/resident-offices-report-on-trade-with-retailers-concentrating-on.html | RESIDENT OFFICES REPORT ON TRADE; With Retailers Concentrating on Holiday Sales, Wholesale Markets Mark Time | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/ferguson-to-get-post-senate-gop-picks-him-to-head-new-investigating.html | FERGUSON TO GET POST; Senate GOP Picks Him to Head New Investigating Group | True | | | C1B 110561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/five-cut-in-bus-collision.html | Five Cut in Bus Collision | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/us-supports-bonds-november-market-deals-leave-net-purchases-of.html | U.S. SUPPORTS BONDS; November Market Deals Leave Net Purchases of $220,961,000 | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/new-bank-branch-and-apartments.html | NEW BANK BRANCH AND APARTMENTS | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/more-in-jobs-than-vj-day-5400000-reported-employed-now-5089000-in.html | MORE IN JOBS THAN V-J DAY; 5,400,000 Reported Employed Now -- 5,089,000 in 1945 INDUSTRIAL JOBS STILL AT HIGH LEVEL | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/teachers-here-see-u-of-p-dance-work.html | TEACHERS HERE SEE U. OF P. DANCE WORK | True | | | C1B 110561 | |
| 1947-12-15 | 1947-12-15 | https://www.nytimes.com/1947/12/15/archives/aid-to-survivors-planned.html | Aid to Survivors Planned | True | | | C1B 110561 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/geraldine-french-to-wed-bryn-mawr-pa-girl-fiancee-of-ensign-h-c.html | GERALDINE FRENCH TO WED; Bryn Mawr (Pa.) Girl Fiancee of Ensign H. C. Gnitskili 3d | True | Special to THE Niw YORK TIMES. ! | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/1500-attend-festival-friendship-group-fetes-young-people-in-holiday.html | 1,500 ATTEND FESTIVAL; Friendship Group Fetes Young People in Holiday Party | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/close-is-irregular-on-grain-markets-trade-turns-downward-after.html | CLOSE IS IRREGULAR ON GRAIN MARKETS; Trade Turns Downward After Early Gain of Over 3 Cents in Wheat and Corn | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/australia-plans-new-guinea-union-proposal-based-on-the-desire-for.html | AUSTRALIA PLANS NEW GUINEA UNION; Proposal, Based on the Desire for Economy, Draws Fire in Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/col-crowley-in-new-post-he-is-assigned-to-the-command-of-organized.html | COL. CROWLEY IN NEW POST; He Is Assigned to the Command of Organized Reserve Staff | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/at-t-announces-a-decline-in-profit-1947-net-income-until-oct-31-is.html | A.T. & T. ANNOUNCES A DECLINE IN PROFIT; 1947 Net Income Until Oct. 31 Is $22,448,300 Less Than the Figure for 1946 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/scores-bogus-gi-schools-va-official-also-assails-use-of-benefits.html | SCORES BOGUS GI SCHOOLS; VA Official Also Assails Use of Benefits for 'Hobbies' | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/stock-rise-halted-by-profittaking-oils-continue-active-and-rails.html | STOCK RISE HALTED BY PROFIT-TAKING; Oils Continue Active and Rails Encounter New Demand as Trading Volume Soars PRICE INDEX UP ONLY 0.03 Gains Greatly Outnumber the Losses as Observers See Improved Sentiment | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/interim-aid-and-after.html | INTERIM AID AND AFTER | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/guild-strike-authorized-cleveland-press-unit-is-ready-to-quit-if.html | GUILD STRIKE AUTHORIZED; Cleveland Press Unit Is Ready to Quit if Talks Break Down | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/italy-registers-131971700-bonds-ban-on-market-in-nations-securities.html | ITALY REGISTERS $131,971,700 BONDS; Ban on Market in Nation's Securities to Be Lifted, the SEC Announces THREE SEPARATE ISSUES $39,651,900 of the Republic, $37,243,200 Works Credit, $55,076,600 Utility Body | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/tankers-collide-in-west-indies-harbor-4-known-dead-21-missing-in.html | Tankers Collide in West Indies Harbor; 4 Known Dead, 21 Missing in Curacao | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/arthur-machen-novelist-84-dies-author-of-the-story-that-led-to.html | ARTHUR MACHEN, NOVELIST, 84, DIES; Author of the Story That Led to 'Angel of Mons' Legend -- Won Fame in His Fifties | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-express-offices-abroad.html | New Express Offices Abroad | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/east-indonesian-cabinet-formed.html | East Indonesian Cabinet Formed | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/chavez-loses-decision-bows-to-paterson-though-rival-is-on-floor-at.html | CHAVEZ LOSES DECISION; Bows to Paterson, Though Rival Is on Floor at End of Bout | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/socialistic-trend-embraced-in-india-both-union-and-pakistan-show.html | SOCIALISTIC TREND EMBRACED IN INDIA; Both Union and Pakistan Show Move to State Controls -- Production Is Down | True | By Robert Trumbullspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/no-advance-intimation.html | No Advance Intimation | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/goodwill-scroll-for-brazil.html | Good-Will Scroll for Brazil | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/reserve-officer-retires-col-leroy-barton-is-honored-by-177th-group.html | RESERVE OFFICER RETIRES; Col. LeRoy Barton Is Honored by 177th Group He Headed | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/100-policemen-to-be-sworn.html | 100 Policemen to Be Sworn | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-slated-to-rule-bizonal-economy-accord-with-britain-due-soon.html | U.S. SLATED TO RULE BI-ZONAL ECONOMY; Accord With Britain Due Soon -- Control Coupled to Bigger Share of Costs in Germany U.S. SLATED TO RULE BI-ZONAL ECONOMY | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/panamanians-strike-over-pact-arrests.html | PANAMANIANS STRIKE OVER PACT ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/harlem-river-drive-asked.html | Harlem River Drive Asked | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/alteration-urged-in-financial-policy-president-of-pharmaceutical.html | ALTERATION URGED IN FINANCIAL POLICY; President of Pharmaceutical Manufacturers Backs Cut in Taxes and Spending | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/f-l-jacobs-co-clears-681196-in-4-months.html | F. L. JACOBS CO. CLEARS $681,196 IN 4 MONTHS | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/seaboard-acquires-brite-corp.html | Seaboard Acquires Brite Corp. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/legalizing-urged-of-offtrack-bets-kings-grand-jury-would-use.html | LEGALIZING URGED OF OFF-TRACK BETS; Kings Grand Jury Would Use Pari-Mutuel System for State Revenue BOOKMAKING 'CURE' SEEN Presentment Comes as Climax to Inquiry -- Court Opposes 'Sanction on Gambling' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/polish-attacks-stir-protest-by-france.html | POLISH ATTACKS STIR PROTEST BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/50-die-in-bridge-break-span-in-colombia-collapses-as-local-governor.html | 50 DIE IN BRIDGE BREAK; Span in Colombia Collapses as Local Governor Is Witness | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/japanese-abandon-fixed-wage-level-government-to-make-attempt-to.html | JAPANESE ABANDON FIXED WAGE LEVEL; Government to Make Attempt to Adjust Payments to Rate in Private Operations | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/goodman-is-soloist-for-little-society-presents-mozart-and-busoni.html | GOODMAN IS SOLOIST FOR LITTLE SOCIETY; Presents Mozart and Busoni Clarinet Works at Town Hall With Scherman Orchestra | True | H.T. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/lie-rejects-balkan-fund-cites-tight-budget-in-barring-extra-expense.html | LIE REJECTS BALKAN FUND; Cites Tight Budget in Barring Extra Expense for Committee | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/fur-market-up-mink-prices-recover-others-advance-5-per-cent.html | FUR MARKET UP; Mink Prices Recover, Others Advance 5 Per Cent | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-goodyear-floor-covering.html | New Goodyear Floor Covering | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/school-fives-paired.html | School Fives Paired | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dora-b-stewart-to-become-bride-exstudent-at-garrison-forest-school.html | DORA B. STEWART TO BECOME BRIDE; Ex-Student at Garrison Forest School Engaged to Lawrence Lewis, Who Attends U. of P. | True | Special m Tax Nrw BMUC TtMK. I | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/weighted-ito-vote-abandoned-by-us-one-voice-per-nation-accepted-if.html | WEIGHTED ITO VOTE ABANDONED BY U.S.; One Voice Per Nation Accepted if We Receive a Permanent Seat on Executive Board | True | By Russell Porterspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/fined-for-religious-broadcast.html | Fined for Religious Broadcast | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/city-college-hails-mccormick.html | City College Hails McCormick | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/columbia-will-let-communist-speak-arnold-johnson-barred-from-city.html | COLUMBIA WILL LET COMMUNIST SPEAK; Arnold Johnson, Barred From City College, Due to Address Marxist Study Group MUNICIPAL SCHOOL SCORED Tolerating AYD but Barring Radical Talks Is Inconsistent, Two Board Members Say | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/venue-change-is-denied.html | Venue Change Is Denied | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/yule-music-enlivens-air-at-grand-central.html | YULE MUSIC ENLIVENS AIR AT GRAND CENTRAL | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/to-test-alimony-order-supreme-court-will-pass-on-clash-between.html | TO TEST ALIMONY ORDER; Supreme Court Will Pass on Clash Between States | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ivy-cardinal-end-on-casualty-roll-star-hurt-shoulder-in-bear-game.html | IVY, CARDINAL END, ON CASUALTY ROLL; Star Hurt Shoulder in Bear Game -- Team to Discuss Work for Title Test | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/style-trends-listed-for-fashion-group.html | STYLE TRENDS LISTED FOR FASHION GROUP | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/frank-e-brown.html | FRANK E. BROWN | True | Special to TBS NEW YOSK THaiS. 1 | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/isaac-l-gordon.html | ISAAC L. GORDON | True | Special to THE NEW YOEK TIMES. 1 | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/high-court-will-review-negro-jury-ban-convictions-in-north-carolina.html | High Court Will Review Negro Jury Ban'; Convictions in North Carolina Are Involved | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/greely-s-curtis-76-pioneer-in-aviation.html | GREELY S. CURTIS, 76, PIONEER IN AVIATION | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/accidents-injuries-rise-but-traffic-fatalities-decrease-in-city.html | ACCIDENTS, INJURIES RISE; But Traffic Fatalities Decrease in City During Week | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pfizer-co-leases-vigo-plant.html | Pfizer & Co. Leases Vigo Plant | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/tugs-crew-rescued.html | Tug's Crew Rescued | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/record-budget-up-for-westchester-it-would-set-county-salaries-70.html | RECORD BUDGET UP FOR WESTCHESTER; It Would Set County Salaries 70% Higher Than in 1941, Committee Estimates | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/spiritual-decline-of-europe-noted-but-dr-clinchy-finds-strong.html | SPIRITUAL DECLINE OF EUROPE NOTED; But Dr. Clinchy Finds Strong Desire There for Formation of Interfaith Councils | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/10-families-seek-homes-after-fire-church-and-neighbors-give-aid-but.html | 10 FAMILIES SEEK HOMES AFTER FIRE; Church and Neighbors Give Aid, but Not One Apartment Can Be Found for Them | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/hearing-is-opened-in-printers-strike-nlrb-session-in-nassau-dailys.html | HEARING IS OPENED IN PRINTERS STRIKE; NLRB Session in Nassau Daily's Action Against Union Given Largely to Arguments | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mexico-plans-radio-expansion.html | Mexico Plans Radio Expansion | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/something-about-the-babe.html | Something About The Babe | True | By Arthur Daley | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/woolley-is-cue-victor-beats-winters-5049-in-threecushion-title.html | WOOLLEY IS CUE VICTOR; Beats Winters, 50-49, in Three-Cushion Title Tourney | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/williard-c-taft.html | WILLIARD C. TAFT | True | Special to THE NEW YORK Tares. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/newark-to-see-flag-is-born.html | Newark to See 'Flag Is Born' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/daniel-e-nevin.html | DANIEL E. NEVIN | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/king-john-revival-at-barnard.html | King John' Revival at Barnard | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/consent-decree-ends-acme-cartel-action.html | CONSENT DECREE ENDS ACME CARTEL ACTION | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/4-hawaiian-stars-expelled-for-life-klawans-pro-football-head-on.html | 4 HAWAIIAN STARS EXPELLED FOR LIFE; Klawans, Pro Football Head on Coast, Acts in Betting Case -- 10 More Are Suspended | Special to THE NEW YORK TIMES. | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/britain-asked-to-end-export-uncertainty.html | BRITAIN ASKED TO END EXPORT 'UNCERTAINTY' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/chinese-mp-executed-in-fight.html | Chinese MP Executed in Fight | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/gordon-b-ingalls.html | GORDON B. INGALLS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/says-ruling-will-stand-here.html | Says Ruling Will Stand Here | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/minority-is-united-twothirds-requirement-allows-killing-of-gop.html | MINORITY IS UNITED; Two-Thirds Requirement Allows Killing of GOP Substitute Program ACTION SEEN OFF TILL '48 26 Republicans Join the Vote Against Party -- Halleck Attacks Opposition DEMOCRATS BLOCK GOP BILL ON PRICES | | By Harold B. Hintonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/business-women-advised-road-to-success-is-more-difficult-chicago.html | BUSINESS WOMEN ADVISED; Road to Success Is More Difficult, Chicago Group Hears | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bilingual-parrot-stolen.html | Bilingual Parrot Stolen | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/backs-fifth-year-in-teacher-course-education-board-authorizes-citys.html | BACKS FIFTH YEAR IN TEACHER COURSE; Education Board Authorizes City's Colleges to Extend Period for Training | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pontiac-award-plan-continues.html | Pontiac Award Plan Continues | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dog-case-jury-dismissed-bronx-talesmen-in-hopeless-deadlock-over.html | DOG CASE JURY DISMISSED; Bronx Talesmen in 'Hopeless Deadlock' Over Boy's Death | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/plight-of-finns-depicted-head-of-aid-group-shows-paper-clothing.html | PLIGHT OF FINNS DEPICTED; Head of Aid Group Shows Paper Clothing, Tells of Hunger | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/truman-promotes-200-war-generals-many-leaders-of-the-combat-days-on.html | TRUMAN PROMOTES 200 WAR GENERALS; Many Leaders of the Combat Days on List Sent to Senate for Permanent Rank | Special to THE NEW YORK TIMES. | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/597000000-of-aid-voted-by-congress-quick-signing-is-due-rfc-ready.html | $597,000,000 OF AID VOTED BY CONGRESS; QUICK SIGNING IS DUE; RFC Ready to Supply Cash to Start Relief in Europe and Possibly China HOUSE VOTE IS 313 TO 82 Langer Alone Insists on 'No' in Senate -- House Funds Group May Reduce the Total CONGRESS VOTES $597,000,000 AID | | By C.p. Trussellspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/earl-baldwin-of-bewdley.html | EARL BALDWIN OF BEWDLEY | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/the-new-ruble.html | THE NEW RUBLE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/yule-parcels-jam-steamer-titan.html | Yule Parcels Jam Steamer Titan | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/honolulu-to-sell-3800000-bonds-park-and-sewer-issues-offer-is-set.html | HONOLULU TO SELL $3,800,000 BONDS; Park and Sewer Issues Offer Is Set for Dec. 23 -- Other Financing Listed | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/burns-2-churches-and-school.html | Burns 2 Churches and School | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/plan-new-sugar-plant-in-boston.html | Plan New Sugar Plant in Boston | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/corporate-dissolutions-curran-cites-8000-on-failure-to-pay.html | CORPORATE DISSOLUTIONS; Curran Cites 8,000 on Failure to Pay Franchise Tax | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/i-hoffmanupinkston.html | I HoffmanuPinkston | True | Special to THE NEW YOJUu TIMES. I | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/denfeld-assumes-command-of-navy-nimitz-is-piped-over-the-side-at.html | DENFELD ASSUMES COMMAND OF NAVY; Nimitz Is 'Piped Over the Side' at Navy Building in Capital After Simple Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/baker-smith-marking-90th-year.html | Baker, Smith Marking 90th Year | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/48ft-christmas-tree-stock-exchange-will-erect-fir-on-broad-street.html | 48-FT. CHRISTMAS TREE; Stock Exchange Will Erect Fir on Broad Street Today | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pennant-to-be-awarded-naval-reserve-to-present-flag-on-mormacstar.html | PENNANT TO BE AWARDED; Naval Reserve to Present Flag on Mormacstar Today | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jewel-tea-sales-up-28.html | Jewel Tea Sales Up 28% | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/concert-to-aid-prague-festival.html | Concert to Aid Prague Festival | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-high-sales-record-made-by-lord-taylor.html | New High Sales Record Made by Lord & Taylor | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/flagstad-concerts-in-georgia-canceled.html | FLAGSTAD CONCERTS IN GEORGIA CANCELED | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/says-aau-team-is-barred.html | Says A.A.U. Team Is Barred | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/unesco-to-survey-industry-designs-french-member-of-committee-tells.html | UNESCO TO SURVEY INDUSTRY DESIGNS; French Member of Committee Tells of World-Wide Study on Problem of Protection | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/three-more-rulings-test-city-rent-law.html | THREE MORE RULINGS TEST CITY RENT LAW | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/green-hits-lewis-for-quitting-afl-he-calls-action-undemocratic.html | GREEN HITS LEWIS FOR QUITTING AFL; He Calls Action Undemocratic, Comfort to Labor's Foes -- Urges UMW to 'Reconsider' | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/congressmen-bid-west-act-alone-for-separate-german-pact-as-big-4.html | CONGRESSMEN BID WEST ACT ALONE; For Separate German Pact as Big 4 Fail -- Impossibility of Joint Action Seen by Eaton | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/un-shield-asked-for-mideast-jews-group-for-palestine-justice-seeks.html | U.N. SHIELD ASKED FOR MID-EAST JEWS; Group for Palestine Justice Seeks Emergency Action by Security Council | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/school-orders-girl-in-slacks-isolated.html | SCHOOL ORDERS GIRL IN SLACKS 'ISOLATED' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/h-k-roerich-mes-artist-explorer-archaeologist-who-combined.html | H. K. ROERICH MES; ARTIST, EXPLORER; Archaeologist Who Combined Paintings With Expeditions Stricken in India at 73 | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/alfred-v-amy-head-of-realty-firm-79.html | ALFRED V. AMY, HEAD OF REALTY FIRM, 79 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/andrew-j-sheridan.html | ANDREW J. SHERIDAN | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-maneuvered-end-of-talks-says-tass.html | U.S. MANEUVERED END OF TALKS, SAYS TASS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/trust-group-to-meet-here.html | Trust Group to Meet Here | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/railroad-veteran-retiring.html | Railroad Veteran Retiring | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/kennelly-offers-aid-in-strike.html | Kennelly Offers Aid in Strike | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/son-born-to-mrs-arthur-w-lind.html | Son Born to Mrs. Arthur W. Lind | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/violet-five-seeks-to-extend-streak-nyu-connecticut-both-have.html | VIOLET FIVE SEEKS TO EXTEND STREAK; N.Y.U., Connecticut Both Have Perfect Season's Records -- Kaufman Will Start BLACKBIRDS ARE FAVORED Rebuilt L.S.U. Seen Starting New L.I.U. Skein in Second Game of Garden Twin-Bill | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/france-is-advised-to-limit-spending-commission-urges-vast-shift-of.html | FRANCE IS ADVISED TO LIMIT SPENDING; Commission Urges Vast Shift of Buying Power to Attack Inflation at the Source | True | By Harold Callenderspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/john-j-kenny.html | JOHN J. KENNY | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/polish-socialists-spurn-tie-to-reds-acclaim-premier-as-he-bars.html | POLISH SOCIALISTS SPURN TIE TO REDS; Acclaim Premier as He Bars Merger-Communist Rebuked Lange Calls U.S 'Enemy' | True | By Sydney Grusonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/samuel-l-robertson-.html | SAMUEL L. ROBERTSON ' | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bronx-gets-first-gop-judge.html | Bronx Gets First GOP Judge | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/west-coast-oil-stocks-rise.html | West Coast Oil Stocks Rise | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pirates-in-china-sea-kidnap-six-from-ship.html | PIRATES IN CHINA SEA KIDNAP SIX FROM SHIP | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/japanese-war-silk-reduced-sharply-army-departments-new-price.html | JAPANESE WAR SILK REDUCED SHARPLY; Army Department's New Price Schedule Slated to Become Effective on Jan. 1 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rossano-stops-esparza-brooklyn-boxer-wins-bout-in-26-seconds-of-the.html | ROSSANO STOPS ESPARZA; Brooklyn Boxer Wins Bout in 26 Seconds of the First Round | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/swiss-prepare-program.html | Swiss Prepare Program | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dr-m-j-giamini-engaged-to-marry-aide-at-flower-and-fifth-ave.html | DR. M. J. GIAMINI ENGAGED TO MARRY; Aide at Flower and Fifth Ave. Hospitals to Be Wed Jan. 11 to Dr. Louis J. Salerno | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/brideelect-i.html | BRIDE-ELECT I | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/opposes-extension-of-trade-treaty-act.html | OPPOSES EXTENSION OF TRADE TREATY ACT | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/state-hiy-honors-dewey-presents-jeweled-key-for-his-interest-in.html | STATE HI-Y HONORS DEWEY; Presents Jeweled Key for His Interest in Youth Problems | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/organize-to-fight-rule-on-overtime-stevedoring-companies-form.html | ORGANIZE TO FIGHT RULE ON OVERTIME; Stevedoring Companies Form Bureau to Seek Changes in Labor Standards Act | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/nathan-berkowitz.html | NATHAN BERKOWITZ | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-irv1ng-torrey.html | MRS. IRVING TORREY | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/12-hurt-in-jersey-blast-explosion-in-a-newark-plant-injures-two-men.html | 12 HURT IN JERSEY BLAST; Explosion in a Newark Plant Injures Two Men Seriously | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/democrats-speed-replies-to-dewey-fitzpatrick-assails-governo-for.html | DEMOCRATS SPEED REPLIES TO DEWEY; Fitzpatrick Assails Governo for the Late Timing of Stand on Plan to Ease Taxes | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/seek-right-to-use-butter-substitute.html | SEEK RIGHT TO USE BUTTER SUBSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/canada-britain-due-to-renew-food-pact.html | CANADA, BRITAIN DUE TO RENEW FOOD PACT | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/stichman-defends-wide-veteran-aid-in-buffalo-speech-he-declares.html | STICHMAN DEFENDS WIDE VETERAN AID; In Buffalo Speech He Declares Sectarian Colleges Were Added for Full Choice | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/schlueter-in-lead-ofrosenkavalier-sings-role-of-the-princess-at-the.html | SCHLUETER IN LEAD OF'ROSENKAVALIER; Sings Role of the Princess at the Metropolitan -- Rudolf Conducts Orchestra | True | R.P. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/play-for-hardofhearing.html | Play for Hard-of-Hearing | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-soviet-envoy-shies-at-interview-paniushkin-on-arrival-here.html | NEW SOVIET ENVOY SHIES AT INTERVIEW; Paniushkin, on Arrival Here, Declines to Give His Views on Political Matters | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pressmen-out-in-toronto.html | Pressmen Out in Toronto | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ban-on-communists-opposed-by-senator.html | BAN ON COMMUNISTS OPPOSED BY SENATOR | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rise-refused-to-enright-exhead-of-police-loses-plea-for-pension-of.html | RISE REFUSED TO ENRIGHT; Ex-Head of Police Loses Plea for Pension of $6,000 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/baldwins-price-talk-untrue-bowles-says.html | BALDWIN'S PRICE TALK UNTRUE, BOWLES SAYS | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/cold-storage-record-set-4800000000-pounds-reported-in-plants-on-dec.html | COLD STORAGE RECORD SET; 4,800,000,000 Pounds Reported in Plants on Dec. 1 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/5-new-ministers-inducted-in-italy-revamped-cabinet-to-convene-today.html | 5 NEW MINISTERS INDUCTED IN ITALY; Revamped Cabinet to Convene Today -- Date for Election Is to Be Announced | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bowl-officials-named-five-are-chosen-to-handle-the-gator-game-in.html | BOWL OFFICIALS NAMED; Five Are Chosen to Handle the Gator Game in Jacksonville | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/tarkington-plimpton-honored.html | Tarkington, Plimpton Honored | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mr-and-mrs-alan-hynd-have-son.html | Mr. and Mrs. Alan Hynd Have Son | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jewish-congress-meeting-set.html | Jewish Congress Meeting Set | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/moscow-announces-withdrawal-of-soviet-troops-from-bulgaria.html | Moscow Announces Withdrawal Of Soviet Troops From Bulgaria | True | By the United Press | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/william-t-craig.html | WILLIAM T. CRAIG | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rail-guard-fences-built-long-island-road-acts-to-halt-accidents-psc.html | RAIL GUARD FENCES BUILT; Long Island Road Acts to Halt Accidents, PSC Informed | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bremen-plans-university-privately-endowed-school-would-follow.html | BREMEN PLANS UNIVERSITY; Privately Endowed School Would Follow American Pattern | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/would-sell-insurance-jersey-savings-banks-confer-with-driscoll-on.html | WOULD SELL INSURANCE; Jersey Savings Banks Confer With Driscoll on Plan | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-richard-van-loon.html | MRS. RICHARD VAN LOON | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/hoag-in-squash-final-faces-sonneborn-tomorrow-for-national-tourney.html | HOAG IN SQUASH FINAL; Faces Sonneborn Tomorrow for National Tourney Honors | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/florida-feature-to-rings-racer-respingo-paying-310-for-2-shows-way.html | FLORIDA FEATURE TO RINGS RACER; Respingo, Paying $3.10 for $2, Shows Way to Jingle Jangle in Winter Haven Purse FORWARD MARCH IS THIRD Duffie, $93.40, Triumphs at Hallandale Track, Richard Gaining Riding Double | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/heidelberg-held-failure-in-policy-reactionary-elements-have-taken.html | HEIDELBERG HELD FAILURE IN POLICY; Reactionary Elements Have Taken Over Old University, Some Critics Declare | True | By Delbert Clarkspecial To The New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ferryboat-in-civilian-service.html | Ferryboat in Civilian Service | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/leases-store-in-white-plains.html | Leases Store in White Plains | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jersey-resort-group-elects.html | Jersey Resort Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rumanian-royal-match-said-to-have-approval.html | Rumanian Royal Match Said to Have Approval | True | By the United Press. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/lights-return-to-niagara-fails.html | Lights Return to Niagara Fails | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-louise-h-hausske.html | MRS. LOUISE H. HAUSSKE | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/children-to-be-aided-to-enter-palestine.html | CHILDREN TO BE AIDED TO ENTER PALESTINE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/copper-shares-acquired.html | Copper Shares Acquired | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-jacob-greenfield.html | MRS. JACOB GREENFIELD | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/lawrence-return-n-play-advanced-actress-arrival-in-cowards.html | LAWRENCE RETURN N PLAY ADVANCED; Actress' Arrival in Coward's Collection, Tonight at 8:30,' Moved Ahead a Month | | By Louis Calta | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/nominated-by-president-as-expediter-of-housing.html | Nominated by President As Expediter of Housing | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/penn-state-eleven-defensive-leader-nittany-lions-yielded-only-768.html | PENN STATE ELEVEN DEFENSIVE LEADER; Nittany Lions Yielded Only 76.8 Yards Per Came Rushing and Passing | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/business-world-heads-special-projects-for-westinghonse-co.html | BUSINESS WORLD; Heads Special Projects For Westinghouse Co. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rumanians-seize-british-concerns-bucharest-takes-over-control-of-2.html | RUMANIANS SEIZE BRITISH CONCERNS; Bucharest Takes Over Control of 2 Oil Companies -- Says Owners Were Thieves | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/striking-printers-accept-pay-offer-newspaper-in-norristown-pa.html | STRIKING PRINTERS ACCEPT PAY OFFER; Newspaper in Norristown, Pa., Claims Victory as 43 Return -- Editions Uninterrupted | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/foremens-status-ordered-reviewed.html | FOREMEN'S STATUS ORDERED REVIEWED | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/virginia-f-rousseau-married.html | Virginia F. Rousseau Married | True | Special to THE NEW YORK TIMIS. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/germans-seek-party-accord.html | Germans Seek Party Accord | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/janet-m-bell-becomes-bride.html | Janet M. Bell Becomes Bride | True | Special to THE NEW yoEK Tnnra. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/memorial-for-r-e-speer-i-_____-service-is-held-here-for-latei.html | MEMORIAL FOR R. E. SPEER i _____; Service Is Held Here for Late I Foreign Missions Official | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/partition-regimes-seen-for-germany-trizone-western-state-to-be.html | PARTITION REGIMES SEEN FOR GERMANY; Tri-Zone Western State to Be Developed With Agreement of France, in U.S. Views DULLES FAVORS STEP SOON Russia Expected to Proclaim 'All-German Government' in Soviet-Controlled Area | | By Drew Middletonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/robert-schroepfer.html | ROBERT SCHROEPFER | True | Special to THS NSW YORK Tares. .1 | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/aquatogs-expands-selling-staff.html | Aquatogs Expands Selling Staff | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/food-grows-scarce.html | Food Grows Scarce | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bonds-and-shares-on-london-market-business-is-on-a-small-scale-with.html | BONDS AND SHARES ON LONDON MARKET; Business Is on a Small Scale With Leading Industrials Off on Profit-Taking | | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/santas-mail-here-up-25-over-1946-5000-letters-in-the-general.html | SANT A'S MAIL HERE UP 25% OVER 1946; 5,000 Letters in the General Postoffice Mean Dinners and Toys for Many | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/cotton-prices-dip-on-the-days-news-world-uncertainty-and-defeat-of.html | COTTON PRICES DIP ON THE DAY'S NEWS; World Uncertainty and Defeat of Anti-Inflation Bill Bring Drop of 15 to 48 Points | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/henley-regatta-dates-set.html | Henley Regatta Dates Set | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/food-as-weapon-for-peace-urged-need-for-aiding-wartorn-countries.html | FOOD AS 'WEAPON FOR PEACE URGED; Need for Aiding War-Torn Countries Stressed at Farm Meeting in Chicago | True | By William M. Blairspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/louis-j-steman-i.html | LOUIS J. STEMAN i | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/members-of-the-group-reporting-on-education.html | Members of the Group Reporting on Education | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/protest-planned-in-olympic-hockey-brundage-to-file-an-appeal-with.html | PROTEST PLANNED IN OLYMPIC HOCKEY; Brundage to File an Appeal With International Body Against AHA Selection | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/sphas-to-play-here.html | Sphas to Play Here | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-golfers-draw-praise-by-cotton-british-star-calls-american.html | U.S. GOLFERS DRAW PRAISE BY COTTON; British Star Calls American Players the 'Best Chippers and Putters' in Game | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/arab-league-plan-said-to-limit-war-reported-barring-armies-from.html | ARAB LEAGUE PLAN SAID TO LIMIT WAR; Reported Barring Armies From Palestine but Sending Arms, Volunteers and Funds Arab League Plan to Limit War In Palestine Is Reported in Cairo | True | By Gene Currivanspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/senators-pay-tribute-to-walsh.html | Senators Pay Tribute to Walsh | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/japanese-denies-guilt-in-attack-pearl-harbor-foreign-offfce-chief.html | JAPANESE DENIES GUILT IN ATTACK; Pearl Harbor Foreign Offfce Chief Says He Was Assured Time Lag Would Be Ample | True | By Lindesay Parrottspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/clark-warns-of-foe-hiding-under-rights.html | CLARK WARNS OF FOE HIDING UNDER 'RIGHTS' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/failure-at-london.html | FAILURE AT LONDON | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/airline-stock-for-market.html | Airline Stock for Market | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/arthur-b-jems-excongressman-j-shoe-manufacturer-elected-in-38-by.html | ARTHUR B. JEMS, EX-CONGRESSMAN!; -'' j Shoe Manufacturer, Elected in '38 by New Hampshire, Dies uLost One Seat in Recount | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/steel-to-operate-at-978-capacity-domestic-industry-is-striving-to.html | STEEL TO OPERATE AT 97.8% CAPACITY; Domestic Industry Is Striving to Make December Record Production Month | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/stanley-e-hunting.html | STANLEY E. HUNTING | True | Special to THE NEW YORK Tares. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/statements-by-marshall-and-molotov-at-closing-session-of-big-four.html | Statements by Marshall and Molotov at Closing Session of Big Four; Statements at Big 4 Parley | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/british-ban-soccer-pay-football-association-rejects-a-broken-time.html | BRITISH BAN SOCCER PAY; Football Association Rejects a 'Broken Time' Proposal | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/stalin-return-reported-he-is-said-to-be-in-moscow-after-vacation-in.html | STALIN RETURN REPORTED; He Is Said to Be in Moscow After Vacation in South | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/pcas-yule-cards-called-atheistic-attack-by-k-of-c-on-greetings.html | PCA'S YULE CARDS CALLED ATHEISTIC; Attack by K. of C. on Greetings Brings a Reply They Plead for Brotherly Love. | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/miss-ellaphine-ashley.html | MISS ELLAPHINE ASHLEY | True | Special to THE NEW YORK TIMES. ' | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/widow-says-hintz-named-his-slayer-she-tells-court-her-wounded.html | WIDOW SAYS HINTZ NAMED HIS SLAYER; She Tells Court Her Wounded Husband Declared Man Who Shot Him Was Dunn | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/whitehall-building-gets-1340000-valuation-cut.html | Whitehall Building Gets $1,340,000 Valuation Cut | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/standard-oil-unit-nets-66544580-9months-profit-is-7500000-higher.html | STANDARD OIL UNIT NETS $66,544,580; 9-Months Profit Is $7,500,000 Higher Than California Cleared a Year Ago | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/blame-us-credit-for-upset-in-wool-executive-says-loans-enable.html | BLAME U.S. CREDIT FOR UPSET IN WOOL; Executive Ssys Loans Enable Bankrupt Countries to Buy World's Best Shearings | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/house-passes-fha-bill-but-measure-differs-from-that-already-adopted.html | HOUSE PASSES FHA BILL; But Measure Differs From That Already Adopted by Senate | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mills-gives-65000-to-colleges.html | Mills Gives $65,000 to Colleges | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/prefab-industry-called-bulwark-manufacturers-institute-head-says-it.html | PREFAB INDUSTRY CALLED BULWARK; Manufacturers Institute Head Says It Guards Against Socialized Housing | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ruffin-in-and-kessler-draw.html | Ruffin in and Kessler Draw | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/4-bodies-cooperate-on-european-union.html | 4 Bodies Cooperate On European Union | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/princeton-six-wins-62-downs-st-nicholas-hc-paced-by-elsaesser-and.html | PRINCETON SIX WINS, 6-2; Downs St. Nicholas H.C., Paced by Elsaesser and Clarkson | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/retreat-house-fund-at-100000.html | Retreat House Fund at $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/germans-evasions-of-war-curb-cited-at-krupp-trial-british-control.html | GERMANS' EVASIONS OF WAR CURB CITED; At Krupp Trial British Control Officer of 1920's Tells of the Pre-Hitler Rearmament | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/service-for-henry-l-stoddard.html | Service for Henry L. Stoddard | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/knut-hamsun-faces-norse-trial.html | Knut Hamsun Faces Norse Trial | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/cottonseed-crush-up-1691202-tons-processed-in-four-months-to-nov-30.html | COTTONSEED CRUSH UP; 1,691,202 Tons Processed in Four Months to Nov. 30 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/distillers-oppose-grainsaving-plan.html | DISTILLERS OPPOSE GRAIN-SAVING PLAN | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/fishing-craft-in-tow.html | Fishing Craft in Tow | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/negro-firemen-upheld-by-supreme-court-in-victory-against.html | Negro Firemen Upheld by Supreme Court In Victory Against Discrimination in South | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/frank-m-mason.html | FRANK M. MASON | True | Special to TBI NEW YOBIC TIMES. I | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/hertzog-party-wins-in-bolivia.html | Hertzog Party Wins in Bolivia | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/117-race-nominations-set.html | 117 Race Nominations Set | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/russia-is-blamed-her-accusations-denied-by-marshall-who-asks.html | RUSSIA IS BLAMED; Her Accusations Denied by Marshall, Who Asks Adjournment REPARATIONS IS BIG ISSUE Bevin and Bidault Also Attack Molotov's Stand -- He Siys Others Acted as Team BIG 4 CONFERENCE CLOSES IS FAILURE | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/william-h-johnson-1.html | WILLIAM H. JOHNSON 1 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/named-district-manager-for-kaiserfrazer-corp.html | Named District Manager For Kaiser-Frazer Corp. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/retiring-after-46-years.html | Retiring After 46 Years | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/gives-40000-for-food-new-jersey-standard-oil-buys-4000-care.html | GIVES $40,000 FOR FOOD; New Jersey Standard Oil Buys 4,000 CARE Packages | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/10-of-profit-to-staff-guenther-publishing-also-to-give-17-living.html | 10% OF PROFIT TO STAFF; Guenther Publishing Also to Give 17% Living Cost Bonus | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/man-dies-in-11story-plunge.html | Man Dies in 11-Story Plunge | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/butler-will-lists-215000-bequests-bulk-of-the-estate-is-left-in.html | BUTLER WILL LISTS $215,000 BEQUESTS; Bulk of the Estate Is Left in Trust for Widow -- Columbia Made Residuary Legatee LIBRARY TO GET BOOKS $100,000 Eventually to Be Paid From Trust to His Only Grandson in England | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/all-us-tankers-are-to-be-sold-maritime-board-authorizes-disposal.html | ALL U.S. TANKERS ARE TO BE SOLD; Maritime Board Authorizes Disposal -- 464 of the Vessels Already Purchased | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/other-bonus-payments.html | OTHER BONUS PAYMENTS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/u-s-reds-view-on-ruble-soviet-currency-strengthened-says-daily.html | U. S. REDS VIEW ON RUBLE; Soviet Currency 'Strengthened,' Siys Daily Worker Headline | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/griffis-leaves-warsaw-in-haste.html | Griffis Leaves Warsaw in Haste | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ward-stymies-gunners-golf-balls-elusive-targets-he-demonstrates-in.html | WARD STYMIES GUNNERS; Golf Balls Elusive Targets, He Demonstrates in Spokane | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-lamp-for-movie-sets.html | New Lamp for Movie Sets | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/son-to-mrs-robert-l-hoguet-jr.html | Son to Mrs. Robert L. Hoguet Jr. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/nam-tax-proposal-chief-economist-of-the-association-defends.html | NAM Tax Proposal; Chief Economist of the Association Defends Recommendation | True | RALPH ROBEY. | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/underwriters-get-utility-securities-indianapolis-power-stock-sold.html | UNDERWRITERS GET UTILITY SECURITIES; Indianapolis Power Stock Sold -- Central Power Sells Bonds but Not Preferred Shares | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/garment-industry-advised-on-policy-national-coat-and-suit-board.html | GARMENT INDUSTRY ADVISED ON POLICY; National Coat and Suit Board Warns Trade on Return of Pre-War Conditions GARMENT INDUSTRY ADVISED ON POLICY | True | By Herbert Koshetzspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/high-court-hears-movie-trust-case-schine-theatre-chain-seeks-to.html | HIGH COURT HEARS MOVIE 'TRUST' CASE; Schine Theatre Chain Seeks to Upset Decree to Break Up Its 6-State Operations | True | Special to the NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/table-of-new-prices-in-soviet-union.html | Table of New Prices in Soviet Union | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/apples-sent-to-england-in-memory-of-sergeant.html | Apples Sent to England In Memory of Sergeant | True | By the United Press. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ronnebritish-party-reaches-mt-tricorn.html | RONNE-BRITISH PARTY REACHES MT. TRICORN | True | By Mrs. Finn Ronnenorth American Newspaper Alliance. | | | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/redskins-broken-but-baugh-unbent-though-team-had-its-poorest-year.html | REDSKINS BROKEN, BUT BAUGH UNBENT; Though Team Had Its Poorest Year, Sam Completed 210 Passes for 2,935 Yards | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/18-to-join-united-states-lines.html | 18 to Join United States Lines | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/big-truck-curb-asked-wallander-seeks-night-delivery-by-trailer.html | BIG TRUCK CURB ASKED; Wallander Seeks Night Delivery by Trailer Vehicles | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/city-march-of-dimes-gets-a-theme-song.html | CITY MARCH OF DIMES GETS A THEME SONG | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mutual-lists-stars-for-special-christmas-rosary-program-set-for.html | Mutual Lists Stars for Special Christmas Rosary Program Set for Saturday | True | By Jack Gould | | | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/u-n-rights-court-opposed-by-soviet-a-fantastic-idea-imperiling.html | U. N. RIGHTS COURT OPPOSED BY SOVIET; A 'Fantastic' Idea Imperiling Sovereignty, Russian Says at Geneva Meeting | True | By Michael L. Hoffmanspecial To the New York Times. | | | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/senators-back-miller-immigration-chief-earlier-tells-of-160-soviet.html | SENATORS BACK MILLER; Immigration Chief Earlier Tells of 160 Soviet Aliens in U.S. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/warners-to-make-gay-nineties-film-curtiz-will-direct-picture-day.html | WARNERS TO MAKE 'GAY NINETIES FILM; Curtiz Will Direct Picture -- Day, Carson, Sakall and Levant in the Cast | True | By Thomas F. Bradyspecial To the New York Times. | | | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/al-espinosa-golf-victor.html | Al Espinosa Golf Victor | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/delaware-racing-revenue-down.html | Delaware Racing Revenue Down | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/japan-trade-office-here-allied-headquarters-will-open-new-york.html | JAPAN TRADE OFFICE HERE; Allied Headquarters Will Open New York Display Rooms | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/charles-e-cotterill.html | CHARLES E. COTTERILL | True | Special to THE NEW Yoxx TIMES. I | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/western-union-strike-of-50000-called-for-next-tuesday-by-afl-strike.html | Western Union Strike of 50,000 Called for Next Tuesday by AFL; STRIKE SET DEC. 23 IN WESTERN UNION | True | By Louis Starkspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/advertising-news-and-notes-to-head-television-unit-set-up-by-katz.html | Advertising News and Notes; To Head Television Unit Set Up by Katz Agency | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/754-in-my-report-low-heat-in-homes-health-board-denies-assertion.html | 754 IN MY REPORT LOW HEAT IN HOMES; Health Board Denies Assertion That City Permits Turning Off of Fire in Afternoon | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/vinaver-launches-new-concert-series.html | VINAVER LAUNCHES NEW CONCERT SERIES | True | C.H. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/australians-at-island-base.html | Australians at Island Base | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/trees-asked-for-schools-board-urged-to-cooperate-with-civic-groups.html | TREES ASKED FOR SCHOOLS; Board Urged to Cooperate With Civic Groups in Planting Them | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/clarence-e-james.html | CLARENCE E. JAMES | True | Special to Tm | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/italy-honors-us-chiefs-elsenhower-spaatzclark-nimitz-and-king-get.html | ITALY HONORS U.S. CHIEFS; Elsenhower, Spaatz,Clark, Nimitz and King Get High Award | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/washington-day-by-day-monday-dec-15-1947.html | Washington Day by Day Monday, Dec. 15, 1947 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/emanuel-opposes-spokesman-plan-temple-members-score-move-for-one.html | EMANU-EL OPPOSES 'SPOKESMAN' PLAN; Temple Members Score Move for One Organization to Act for Jews on All Issues | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/davos-title-meet-draws-80-skaters-compulsory-figures-plan-for-world.html | DAVOS TITLE MEET DRAWS 80 SKATERS; Compulsory Figures Plan for World Tests on Feb. 11-15 Sets Sharp Competition | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/as-the-republican-prospect-appears-to-some.html | As the Republican Prospect Appears to Some | True | By Arthur Krock | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/high-court-upholds-indianas-gas-curbs.html | HIGH COURT UPHOLDS INDIANA'S GAS CURBS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/warrior-quintet-tops-knicks-7471-braun-gets-25-points-fulks-16-as.html | WARRIOR QUINTET TOPS KNICKS, 74-71; Braun Gets 25 Points, Fulks 16 as Philadelphia Team Snaps New York Streak | True | By Louis Effrat | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/paratroop-eleven-victor.html | Paratroop Eleven Victor | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/no-48-recession-ama-meeting-told-harvard-economist-declares-low.html | NO '48 RECESSION, AMA MEETING TOLD; Harvard Economist Declares Low Inventories Promise No Cause for Alarm OFFERS PLAN ON INFLATION Professor Would Pay E Bonds in Purchasing Power, Not in Dollars at Face Value NO '48 RECESSION, AMA MEETING TOLD | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/shift-rumors-hit-by-dodger-owners-brooklyn-football-club-will.html | SHIFT RUMORS HIT BY DODGER OWNERS; Brooklyn Football Club Will Remain in A.A.C. -- Ingram Approves Management WOULD WELCOME RICKEY Dual Ownership Seen as Help to Loop -- Player Draft Set for Today's Meeting | True | By Joseph C. Nichols | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/arrau-presents-a-piano-recital-opens-series-of-programs-devoted-to.html | ARRAU PRESENTS A PIANO RECITAL; Opens Series of Programs Devoted to Music of Three Centuries at Carnegie Hall | True | By Olin Downes | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dr-john-c-hartman.html | DR. JOHN C. HARTMAN | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/charges-by-union-denied-anticommunist-terms-attack-soviet-purge.html | CHARGES BY UNION DENIED; Anti-Communist Terms Attack 'Soviet Purge Attempt' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/profit-totals-536602-report-for-the-fiscal-year-is-made-by-bingham.html | PROFIT TOTALS $536,602; Report for the Fiscal Year Is Made by Bingham - Herbrand Corp. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/americans-at-cherbourg.html | Americans at Cherbourg | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/navajo-aid-measure-passed-by-congress.html | NAVAJO AID MEASURE PASSED BY CONGRESS | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/city-council-to-get-communist-demand.html | CITY COUNCIL TO GET COMMUNIST DEMAND | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/inspects-police-headquarters.html | Inspects Police Headquarters | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/winfield-h-scott-1.html | WINFIELD H. SCOTT 1 | True | Special to TBI NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/hockey-guide-is-issued.html | Hockey Guide Is Issued | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/the-cio-and-the-fare-rise.html | THE CIO AND THE FARE RISE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dinner-thursday-for-re-jones.html | Dinner Thursday for R.E. Jones | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dillon-on-hospital-board.html | Dillon on Hospital Board | True | N.Y. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/anger-at-britain-rises-in-palestine-jewish-agency-considers-plea-to.html | ANGER AT BRITAIN RISES IN PALESTINE; Jewish Agency Considers Plea to Security Council to Act in Complaints Against Police | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/retirement-report-is-denied-by-sprague.html | RETIREMENT REPORT IS DENIED BY SPRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/kriza-shares-role-with-solov-in-ballet.html | KRIZA SHARES ROLE WITH SOLOV IN BALLET | True | J.M. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/asks-cost-cut-study-before-raising-price.html | ASKS COST-CUT STUDY BEFORE RAISING PRICE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/anderson-parries-dealslist-demand-of-stassen-bridges-secretary-sees.html | ANDERSON PARRIES DEALS-LIST DEMAND OF STASSEN, BRIDGES; Secretary Sees Senator About Speculation Inquiry, Hints Refusal Because of Law STASSEN BIDS TRUMAN ACT Demands President Tell All He Knows of 'Administration Insiders' in Market ANDERSON PARRIES DEALS-LIST DEMAND | True | By William S. Whitespecial To the New Stork Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/charles-to-box-hoosman.html | Charles to Box Hoosman | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/j-uuuuuuuuuuuuuu-mrs-brown-fiancee-of-james-d-p-bishop.html | j uuuuuuuuuuuuuu MRS. BROWN FIANCEE OF JAMES D. P. BISHOP | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/record-christmas-season-looms-as-gift-buying-gathers-headway-sales.html | Record Christmas Season Looms As Gift Buying Gathers Headway; Sales This Week Expected to Rise 20 to 25% Above Year Ago -- Six Million-Dollar Days for Macy's | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/british-direction-of-labor-is-hailed-government-states-that-order.html | BRITISH 'DIRECTION' OF LABOR IS HAILED; Government States That Order Has Increased Workers' Roll by 70,000 | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/cuban-army-impartial-election-policy-set-but-troops-are-alerted-for.html | CUBAN ARMY 'IMPARTIAL'; Election Policy Set but Troops Are Alerted for Disorders | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/olympic-ski-tests-draw-top-entries-teams-of-21-countries-named-for.html | OLYMPIC SKI TESTS DRAW TOP ENTRIES; Teams of 21 Countries Named for Alpine Event, 17 for 18-Kilometer Race | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/joseph-budrow.html | JOSEPH BUDROW | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/acts-to-bar-sale-to-finns-waa-holds-up-disposal-of-ten-locomotives.html | ACTS TO BAR SALE TO FINNS; WAA Holds Up Disposal of Ten Locomotives After Bid Opening | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/hawaii-sugar-union-votes-to-leave-cio.html | HAWAII SUGAR UNION VOTES TO LEAVE CIO | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/broad-casters-pay-christmas-bonus-national-company-gives-half.html | BROAD CASTERS PAY CHRISTMAS BONUS; National Company Gives Half Month's Salary to Employes Earning Less Than $5,000 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/old-manuscripts-depict-christmas-illustrations-by-monks-in-13.html | OLD MANUSCRIPTS DEPICT CHRISTMAS; Illustrations by Monks in 13 Volumes Are Shown in Main Hall of Public Library | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jewish-plea-made-to-all-americans-donations-sought-to-aid-new-state.html | JEWISH PLEA MADE TO ALL AMERICANS; Donations Sought to Aid New State, Europeans on Relief and Refugees in U.S. | True | By Albert J. Gordonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/passes-gi-insurance-bill-house-extends-reinstatement-period-until.html | PASSES GI INSURANCE BILL; House Extends Reinstatement Period Until Dec. 31, 1948 | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/a-christmas-food-plan.html | A Christmas Food Plan | True | E.J. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/bills-yield-sets-fresh-high.html | Bills' Yield Sets Fresh High | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/lakes-season-ends-shipping-officially-over-for-the-winter-later.html | LAKES SEASON ENDS; Shipping Officially Over for the Winter, Later Than Usual | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ban-on-course-scored-school-group-goes-to-defense-of-columbia.html | BAN ON COURSE SCORED; School Group Goes to Defense of Columbia Lecturer | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/louis-de-lage-i.html | LOUIS DE LAGE I | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/futures-trading-doubled-in-year-commodity-exchange-report-for-last.html | FUTURES TRADING DOUBLED IN YEAR; Commodity Exchange Report for Last Fiscal Period Puts It at $33,546,000,000 FOOD SCARCITY IS BLAMED Speculation Caused Prices to Fluctuate Sharply -- Margin Size Seen as Problem | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/neediest-helped-to-useful-lives-review-of-past-cases-attests-to-the.html | NEEDIEST HELPED TO USEFUL LIVES; Review of Past Cases Attests to the Value of Assistance Given at Right Time ONE NOW A GRANDMOTHER 298 Donations in Day Raise Total of Fund to $134,493 -- Woman, 93, Contributes | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/edinburgh-back-at-work-royal-bridegroom-henceforth-just-an-officer.html | EDINBURGH BACK AT WORK; Royal Bridegroom Henceforth Just an Officer on the Job | True | Special to THE NEW YOKK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/housewives-press-fight-on-inflation-25000-mainly-in-new-jersey-urge.html | HOUSEWIVES PRESS FIGHT ON INFLATION; 25,000, Mainly in New Jersey, Urge Nation-Wide Refusal to Pay Excessive Prices | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/scotch-plants-get-grain-75000ton-allotment-permits-operation-until.html | SCOTCH PLANTS GET GRAIN; 75,000-Ton Allotment Permits Operation Until April | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/santa-claus-remembers-old-dobbin.html | SANTA CLAUS REMEMBERS OLD DOBBIN | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/how-zone-barter-works-much-ado-about-nothing.html | How Zone Barter Works: Much Ado About Nothing | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/urge-pay-on-debt-aid-finland-youth-eleven-senators-file-bill-to.html | URGE PAY ON DEBT AID FINLAND YOUTH; Eleven Senators File Bill to Create Fund to Provide for Education in U.S. | True | Special to THE NEW YORK TEMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/walter-a-schorr-sr.html | WALTER A. SCHORR SR. | True | Special to THZ NEW YORK T 1/2s. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/commons-adjourns-as-baldwin-tribute.html | COMMONS ADJOURNS AS BALDWIN TRIBUTE | True | Special to Tax NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jack-weisse.html | JACK WEISSE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/chinese-communists-press-honan-battle.html | CHINESE COMMUNISTS PRESS HONAN BATTLE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/asks-universal-training-captain-says-navy-considers-it-necessary.html | ASKS UNIVERSAL TRAINING; Captain Says Navy Considers It Necessary for Defense | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/inflation-blamed-for-volume-drop-salesmens-parley-told-higher.html | INFLATION BLAMED FOR VOLUME DROP; Salesmen's Parley Told Higher Prices Have Failed to Offset Rapid Sales Decline Rate | True | Special to THE NEW YOKK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/shipowners-reject-wage-demand-of-aca.html | SHIP-OWNERS REJECT WAGE DEMAND OF ACA | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-foreign-trade-higher-for-october.html | U.S. FOREIGN TRADE HIGHER FOR OCTOBER | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/spellman-praises-relief-for-europe-with-other-church-dignitaries-he.html | SPELLMAN PRAISES RELIEF FOR EUROPE; With Other Church Dignitaries He Inspects Food Supply Gathered in Campaign | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/heavyweight-bouts-booked-for-garden.html | HEAVYWEIGHT BOUTS BOOKED FOR GARDEN | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/steel-production-steady.html | Steel Production Steady | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/liberality-urged-on-rail-rate-rises-ny-central-official-warns-icc.html | LIBERALITY URGED ON RAIL RATE RISES; N.Y. Central Official Warns ICC Roads Cannot Continue 'on Starvation Basis' | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dockmen-oh-coast-win-8c-hourly-rise-arbitrator-promises-more-in.html | DOCKMEN OH COAST WIN 8C HOURLY RISE; Arbitrator Promises More in February When BLS Gives Latest Living-Cost Data | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/palmer-no-carolina-state-ace-takes-college-punting-laurels-he.html | Palmer, No. Carolina State Ace, Takes College Punting Laurels; He Averaged 43.3 Yards on 65 Boots in 9 Games for Individual Record -- Duke Wins the Team Honors With 41.9 Per Kick | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/17-profit-is-set-as-195060-goal-bigelowsanford-official-sees-return.html | 17% PROFIT IS SET AS 1950-60 GOAL; Bigelow-Sanford Official Sees Return Vital to Maintain Output, National Income | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/the-report-on-schools-said-to-be-a-courageous-document-challenging.html | The Report on Schools; Said to Be a Courageous Document, Challenging Every Citizen | True | GENEVIEVE B. EARLE. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-leopoldo-de-paz.html | MRS. LEOPOLDO DE PAZ | True | i Special to THE NEW T? QRK TIMES | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-would-revise-big-4-council-role-diplomatic-work-in-advance-of.html | U.S. WOULD REVISE BIG 4 COUNCIL ROLE; Diplomatic Work in Advance of Sessions Urged -- British Also Favor a Change | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/deadline-delayed-for-relief-review-citystatecooperationpledged-in.html | DEADLINE DELAYED FOR RELIEF REVIEW; City-StateCooperationPledged in Move to Straighten Out Case Assignments Here JAN. 31 TIME LIMIT IS SET Federal Agency Ready to Start Talks Tomorrow in Effort to Help Solve Problem | True | By William R. Conklin | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-n-a-cathcart-found-fatally-shot.html | MRS. N. A. CATHCART FOUND FATALLY SHOT | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/ohio-statenorthwestern-finish-gains-football-oddity-award-twelfth.html | Ohio State-Northwestern Finish Gains Football 'Oddity' Award; Twelfth Man on Field, Two Goal Tries After 'Final' Whistle Judged Best -- Flashlight Tackle of Blocking Back Is Runner-Up | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/excerpts-from-the-first-report-of-the-presidents-commission-on.html | Excerpts From the First Report of the President's Commission on Higher Education | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/jet-carrier-plane-unveiled-by-navy-panther-capable-of-600-miles-an.html | JET CARRIER PLANE UNVEILED BY NAVY; Panther, Capable of 600 Miles an Hour, Is Put Through Its Paces by Test Pilot | True | By Frederick Grahamspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/quits-lincolnmercury-accounts.html | Quits Lincoln-Mercury Accounts | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dr-amos-squire-a-patient-westchester-medical-examiner-having.html | DR. AMOS SQUIRE A PATIENT; Westchester Medical Examiner Having 'Check-Up' in Hospital | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/harry-ridzik.html | HARRY RIDZIK | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/share-deadline-extended-by-royal-dutch-petroleum.html | Share Deadline Extended By Royal Dutch Petroleum | True | By Aneta | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/increased-quantities-of-chestnuts-bring-a-drop-in-the-prices-here.html | Increased Quantities of Chestnuts Bring a Drop in the Prices Here | True | By Jane Nickerson | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/columbia-retitles-four-concert-units.html | COLUMBIA RETITLES FOUR CONCERT UNITS | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/united-air-cargoes-up-31.html | United Air Cargoes Up 31% | | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/britain-is-surprised-as-tito-ends-dp-pact.html | BRITAIN IS SURPRISED AS TITO ENDS DP PACT | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/halloran-gets-television.html | Halloran Gets Television | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/leonardo-argvello-once-nicaragua-head.html | LEONARDO ARGVELLO, ONCE NICARAGUA HEAD. | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/us-to-intensify-propaganda-in-germany-molotov-held-to-have-provided.html | U.S to Intensify Propaganda in Germany; Molotov Held to Have Provided Weapons | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/sweeping-college-changes-would-double-enrollment-presidents-board.html | Sweeping College Changes Would Double Enrollment; President's Board Proposes an Increase to 4,600,000 by 1960 -- Segregation, Quota Systems Denounced as Wasteful SWEEPING CHANGES IN COLLEGES URGED | | By Benjamin Finespecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/henric-henser-advance-they-win-firstround-matches-in-squash.html | HENRIC, HENSER ADVANCE; They Win First-Round Matches in Squash Racquets Tourney | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/gallegos-is-victor-in-venezuela-vote-incomplete-returns-give-him.html | GALLEGOS IS VICTOR IN VENEZUELA VOTE; Incomplete Returns Give Him 3-to-1 Margin -- His Party Also Sweeps Congress | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/books-authors.html | Books -- Authors | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/frank-o-drake.html | FRANK O. DRAKE | True | Special to THE NEW YORK TIMES. I | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/in-time-of-trouble.html | IN TIME OF TROUBLE | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/brazil-names-new-york-consul.html | Brazil Names New York Consul | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-group-backs-childrens-island-widening-of-drive-for-haven-for.html | NEW GROUP BACKS CHILDREN'S ISLAND; Widening of Drive for Haven for Europeans on Nevis, in West Indies, Planned | True | By Winifred Mallonspecial To the New York Times. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/issue-withdrawal-asked-by-textrom-market-called-unfavorable-call.html | ISSUE WITHDRAWAL ASKED BY TEXTROM; Market Called Unfavorable -- Call away Mills Also Seek to Hold Up Offering | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrlmcready-gynecologist-63-member-of-lenox-hill-hospital-staff-for.html | M.R.LM'CREADY, GYNECOLOGIST, 63; Member of Lenox Hill Hospital Staff for 40 Years Diesu Was on NYAC Board | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/monopoly-charged-in-shoe-machinery-department-of-justice-action.html | MONOPOLY CHARGED IN SHOE MACHINERY; Department of Justice Action Filed in U.S. Court in Boston Stirs United Corp. Denial MONOPOLY CHARGED IN SHOE MACHINERY | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/rules-on-citizenship-for-tendebrigue-set.html | RULES ON CITIZENSHIP FOR TENDE-BRIGUE SET | True | special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/lenin-meeting-displaced-garden-events-leave-no-room-for-communist.html | LENIN MEETING DISPLACED; Garden Events Leave No Room for Communist Memorial | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/paris-via-dunkerque.html | PARIS VIA DUNKERQUE | True | | | C1B 110817 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/cunard-office-opening-park-ave-branch-will-occupy-two-floors-of.html | CUNARD OFFICE OPENING; Park Ave. Branch Will Occupy Two Floors of Building | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/joyce-to-box-warren-lightweights-in-star-event-at-broadway-arena.html | JOYCE TO BOX WARREN; Lightweights in Star Event at Broadway Arena -- Other Bouts | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/byrd-hails-mr-any-man-getting-award-he-says-heroes-in-war-were-drab.html | BYRD HAILS 'MR. ANY MAN'; Getting Award, He Says Heroes in War Were Drab Civilians | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/admiral-rogelio-perez.html | ADMIRAL ROGELIO PEREZ | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/nimitz-heads-texas-navy.html | Nimitz Heads 'Texas Navy' | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/nehru-defines-policy.html | Nehru Defines Policy | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/judith-iagstaff-to-be-wed-jan-10-wykeham-rise-alumna-selects-2.html | JUDITH IAGSTAFF TO BE WED JAN. 10; Wykeham Rise Alumna Selects 2 Attendants for Marriage to Thomas L. Jefferson | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/right-kind-of-help-to-africans-urged-british-colonial-official-for.html | RIGHT KIND OF HELP TO AFRICANS URGED; British Colonial Official for 40 Years Asks Americans to Find Out What Natives Want | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/dallas-buses-to-have-hostesses.html | Dallas Buses to Have Hostesses | True | | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/news-sheet-is-urged-on-parent-education.html | NEWS SHEET IS URGED ON PARENT EDUCATION | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/mrs-marvin-spoor.html | MRS. MARVIN SPOOR | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/new-evidence-cited-in-gray-materials.html | NEW EVIDENCE CITED IN 'GRAY' MATERIALS | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/red-cross-fights-alien-use-of-name-bencors-drive-for-rumanian-aid.html | RED CROSS FIGHTS ALIEN USE OF NAME; Bencor's Drive for Rumanian Aid in U.S. Violates Pact, Legation Is Informed RED CROSS FIGHTS ALIEN USE OF NAME | True | By Alexander Feinberg | | C1B 110817 | |
| 1947-12-16 | 1947-12-16 | https://www.nytimes.com/1947/12/16/archives/sweden-to-curb-imports-plans-to-halve-purchases-from-hardcurrency.html | SWEDEN TO CURB IMPORTS; Plans to Halve Purchases From Hard-Currency Nations | True | Special to THE NEW YORK TIMES. | | C1B 110817 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/charles-h-weadon.html | CHARLES H. WEADON | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/son-to-mrs-edward-prindle-jr.html | Son to Mrs. Edward Prindle Jr. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/feature-race-goes-to-annieopsquotch-returning-3930-she-beats-stage.html | FEATURE RACE GOES TO ANNIEOPSQUOTCH; Returning $39.30, She Beats Stage Fire by 2 Lengths in Okeechobee at Gulfstream DOUBLE CLOSE TO RECORD Graymar Bonnie Wins Opener and Airsis Second Sprint for $1,635.90 Pay-Off | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cerdan-seeks-title-bout-french-boxer-ready-to-return-in-hopes-of.html | CERDAN SEEKS TITLE BOUT; French Boxer Ready to Return in Hopes of Graziano Fight | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/a-republican-blunder-house-tactics-expose-leaders-to-charge-of.html | A Republican Blunder; House Tactics Expose Leaders to Charge of Partisan Trifling on Inflation Bill | | By Arthur Krockspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/baker-bankers-club-governor.html | Baker Bankers Club Governor | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/william-j-tupper.html | WILLIAM J. TUPPER | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/william-b-read.html | WILLIAM B. READ | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/dartmouth-five-victor-6836.html | Dartmouth Five Victor, 68-36 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/prelate-disavows-canterbury-dean-archbishop-asserts-church-is-not.html | PRELATE DISAVOWS CANTERBURY DEAN; Archbishop Asserts Church Is Not Responsible for the Pro-Soviet Utterances | | By Herbert L. Matthewsspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/second-girl-clad-in-slacks-barred-camden-ny-principal-stands-on.html | SECOND GIRL CLAD IN SLACKS BARRED; Camden, N.Y., Principal Stands on Prohibition as Court Action Is Indicated | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lois-bacot-rose-fiancee-wellesley-graduate-to-become-the-bride-of.html | LOIS BACOT ROSE FIANCEE; Wellesley Graduate to Become the Bride of George R. Lackey | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sundanese-attacked.html | Sundanese Attacked | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/un-fails-to-move-on-disarmament-proposal-to-draft-principles-is.html | U.N. FAILS TO MOVE ON DISARMAMENT; Proposal to Draft Principles Is Scored by Russia -- Colombia Advises Long Patience | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/3447-budget-set-for-a-family-of-4-currently-adequate-standard-of.html | $3,447 BUDGET SET FOR A FAMILY OF 4; ' Currently Adequate' Standard of Living in City Is Result of 2-Year Federal Study | | By Bess Furmanspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bevin-says-soviet-takes-vast-loot-in-east-germany-charges-wholesale.html | BEVIN SAYS SOVIET TAKES VAST LOOT IN EAST GERMANY; Charges 'Wholesale' Removals of Railroads and Telephone System in Russian Area 7 BILLION FIGURE REPEATED Bidault, Who Says 3-Zone Plan Is Possible, Sees Marshall -- Secretary Speaks Friday BEVIN SAYS SOVIET LOOTS IN GERMANY | True | By Drew Middletonspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/failure-of-big-four-expected-in-austria.html | FAILURE OF BIG FOUR EXPECTED IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/barbara-holmquest-bows-at-town-hall.html | BARBARA HOLMQUEST BOWS AT TOWN HALL | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/senators-buy-outfielder.html | Senators Buy Outfielder | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/strong-leaves-baseball-football-ace-resigns-as-head-of-class-b.html | STRONG LEAVES BASEBALL; Football Ace Resigns as Head of Class B Colonial League | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/youthful-styles-for-north-or-south-shown-in-clothes-for-gay-holiday.html | Youthful Styles for North or South Shown in Clothes for Gay Holiday | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rail-car-exchange-for-europe-set-up-15-nations-and-bizonal-area-to.html | RAIL CAR EXCHANGE FOR EUROPE SET UP; 15 Nations and Bizonal Area to Restore Pre-War Plan of Prompt Returns | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/willardugaehlcr.html | WillarduGaehlcr | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/advertising-news.html | Advertising News | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bust-of-dr-brill-unveiled.html | Bust of Dr. Brill Unveiled | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/typhus-spreads-in-china-us-consulate-in-sinkiang-fights-disease.html | TYPHUS SPREADS IN CHINA; U.S. Consulate in Sinkiang Fights Disease Among Staff | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/distrusts-industrialists-mrs-dean-says-that-europeans-cannot-be.html | DISTRUSTS INDUSTRIALISTS; Mrs. Dean Says That Europeans Cannot Be Counted Upon | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/elected-to-the-directorate-of-american-viscose-corp.html | Elected to the Directorate Of American Viscose Corp. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/curbs-on-margins-scored-by-schram-he-lauds-mehls-statement-on.html | CURBS ON MARGINS SCORED BY SCHRAM; He Lauds Mehl's Statement on Flight to Commodities as a Public Service | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mrs-ew-hamilton-to-entertain.html | Mrs. E.W. Hamilton to Entertain | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sun-oil-co-raises-prices.html | Sun Oil Co. Raises Prices | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/social-workers-on-hand.html | Social Workers on Hand | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/i-ann-carpenter-to-wed-i-u-uuuuuuui-illinois-girl-fiancee-of-richard.html | I ANN CARPENTER TO WED i u-uuuuuuu,; Illinois Girl Fiancee of Richard H. Warren, Senior at Yale | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/other-bonus-payments.html | OTHER BONUS PAYMENTS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/thomas-johnson.html | THOMAS JOHNSON | True | I Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/robert-s-graham.html | ROBERT S. GRAHAM | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pennroad-cuts-stocks-acquires-348556-of-own-common-shares-in-year.html | PENNROAD CUTS STOCKS; Acquires 348,556 of Own Common Shares in Year | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/notes.html | Notes | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lions-drop-dorais-as-gridiron-coach-mandel-with-3-prospective.html | LIONS DROP DORAIS AS GRIDIRON COACH; Mandel, With 3 Prospective Buyers, Considers Sale of National League Club | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/marshall-plan-for-india-is-urged-dr-shelvankar-of-un-assembly.html | MARSHALL PLAN FOR INDIA IS URGED; Dr. Shelvankar of U.N. Assembly Delegation Asks Similar Aid in Export Club Talk | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/javanese-charges-massing-of-dutch-premier-sees-capital-menaced.html | JAVANESE CHARGES MASSING OF DUTCH; Premier Sees Capital Menaced -- Netherlands Replies This Is 'Absolutely Not True' | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/general-strike-in-palermo.html | General Strike in Palermo | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/anderson-will-give-speculators-list-in-congress-asks-it-refuses.html | ANDERSON WILL GIVE SPECULATORS LIST IN CONGRESS ASKS IT; Refuses Data to Senators Now, Citing Legal Ban, but Holds Joint Resolution Would Lift It COMMODITY INQUIRY IS SET House GOP Plans a Special Committee -- Andresen Calls for Pauley's Resignation ANDERSON REFUSES SPECULATORS' LIST | True | By Harold B. Hintonspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/john-fleury.html | JOHN FLEURY | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pincus-psal-chairman-he-succeeds-krinsky-as-head-of-school-games.html | PINCUS P.S.A.L CHAIRMAN; He Succeeds Krinsky as Head of School Games Committee | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/dorganudaughton.html | DorganuDaughton | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/nlrb-continues-itu-hearing.html | NLRB Continues ITU Hearing | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/hearing-is-ended-in-eviction-fight-owner-reiterates-plan-to-build.html | HEARING IS ENDED IN EVICTION FIGHT; Owner Reiterates Plan to Build Three Washington Square Apartment Houses | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/yankees-claim-24-including-17-backs-tew-weisenberger-and-poole-on.html | YANKEES CLAIM 24, INCLUDING 17 BACKS; Tew, Weisenberger and Poole on List -- Other All-America Clubs Conceal Selections MINIS CHOICE OF ROCKETS Colts Pick Layne and Dodgers Name Gilmer, Rounding Out First Three in Draft | True | By Joseph M. Sheehan | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/walter-dew-exaide-of-scotland-yard-84.html | WALTER DEW, EX-AIDE OF SCOTLAND YARD, 84 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rebel-manifesto-in-greece-likely-proclamation-of-free-regime-and.html | REBEL MANIFESTO IN GREECE LIKELY; Proclamation of 'Free' Regime and Its Recognition by Red Satellites Expected | True | By C.l. Sulzberger | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/russians-ban-plays-by-wilder.html | Russians Ban Plays by Wilder | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/council-may-hear-african-chieftain-exiled-tribesman-to-approach.html | COUNCIL MAY HEAR AFRICAN CHIEFTAIN; Exiled Tribesman to Approach Trusteeship Body -- Its Present Session Ends | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/tito-due-in-rumania-new-pact-expected.html | TITO DUE IN RUMANIA; NEW PACT EXPECTED | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/st-exupery-memorial-planned.html | St. Exupery Memorial Planned | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/van-gelder-schuler-win-take-threecushion-matches-in-metropolitan.html | VAN GELDER, SCHULER WIN; Take Three-Cushion Matches in Metropolitan Tourney | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/stock-offerings-total-28000000-preferred-or-common-shares-of-3.html | STOCK OFFERINGS TOTAL $28,000,000; Preferred or Common Shares of 3 Utilities, 2 Industrial Concerns on Market | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/dr-e-p-schaeffer.html | DR. E. P. SCHAEFFER | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/orange-is-a-rarity-in-respect-to-price-as-it-is-no-higher-than-it.html | Orange Is a Rarity in Respect to Price, as It Is No Higher Than It Was in 1946 | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/railway-merger-in-view-redemption-of-preferred-stock-of-wle.html | RAILWAY MERGER IN VIEW; Redemption of Preferred Stock of W. & L.E. Proposed | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/recess-appointees-to-nlrb-confirmed-murdock-is-assailed-by-senate.html | RECESS APPOINTEES TO NLRB CONFIRMED; Murdock Is Assailed by Senate Successor but He, Cray and Denham Keep Their Jobs | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/general-strike-in-catania.html | General Strike In Catania | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cesare-sodero-61-opera-conductor-retired-metropolitan-leader.html | CESARE SODERO, 61, OPERA CONDUCTOR; Retired Metropolitan Leader, Composer, Is DeaduKnown for Work in Radio Field | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/plaque-honors-war-dead-memorial-to-jews-is-unveiled-at-city-hall.html | PLAQUE HONORS WAR DEAD; Memorial to Jews Is Unveiled at City Hall -- Will Tour U.S. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/aid-cut-88000000-in-appropriations-new-bill-in-house-funds-measure.html | AID CUT $88,000,000 IN APPROPRIATIONS; NEW BILL IN HOUSE; Funds Measure Hits Details of Plan for France and Italy, Bars Money for China MEETS FIGHT ON FLOOR Slashes Called 'Picayunish' -- Ceremony Is Planned for Authorization Signing HOUSE GROUP CUTS AID BY $88,000,000 | True | By C.p. TrussellSpecial to The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/another-look-at-the-world-series.html | Another Look at the World Series | True | By Arthur Daley | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/paperboard-output-up-44-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/balloons-clutter-department-store-ceilings-the-results-of.html | Balloons Clutter Department Store Ceilings; The Results of Salesmanship and Helium | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pauley-buys-into-rams-acquires-37-12-per-cent-interest-in-national.html | PAULEY BUYS INTO RAMS; Acquires 37 1/2 Per Cent Interest in National League Eleven | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/scenery-along-the-mississippi.html | Scenery Along the Mississippi | True | INDIGNANT MISSOURIAN. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/indictments-are-due-in-kansas-city-case.html | INDICTMENTS ARE DUE IN KANSAS CITY CASE | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rothsteinuShampan.html | RothsteinuShampan | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/herschel-johnson-ill-deputy-us-delegate-to-un-suffers-a-heart.html | HERSCHEL JOHNSON ILL; Deputy U.S. Delegate to U.N. Suffers a Heart Attack | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/world-fliers-at-capital-air-force-and-navy-officers-welcome-truman.html | WORLD FLIERS AT CAPITAL; Air Force and Navy Officers Welcome Truman and Evans | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/marshall-c-rose.html | MARSHALL C. ROSE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/austin-says-soviet-fails-to-upset-erp-tells-farm-bureau-marshall.html | AUSTIN SAYS SOVIET FAILS TO UPSET ERP; Tells Farm Bureau Marshall Plan Is a Good Risk -- U.N. Smaller States 'Stood Up' | True | By William M. Blair | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/weinfeld-is-named-will-arbitrate-labor-dispute-involving-transit.html | WEINFELD IS NAMED; Will Arbitrate Labor Dispute Involving Transit Workers | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/national-pump-sale-approved.html | National Pump Sale Approved | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/custom-to-prevail-in-choice-of-pilots-frick-says-pennant-winners.html | CUSTOM TO PREVAIL IN CHOICE OF PILOTS; Frick Says Pennant Winners Will Provide Managers for All-Star Game in July DUROCHER CAN TAKE POST Reinstated Dodger Leader in Line to Direct National -- Shotton Voices Approval | True | By James P. Dawson | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lewis-demands-soft-coal-owners-agree-to-1200-a-year-pensions.html | Lewis Demands Soft Coal Owners Agree to $1,200 a Year Pensions; Annuities Would Be Granted at 60 After 20 Years' Service -- Operators Say Move Would Raise Benefits to 40 Cents a Ton | True | By Louis Starkspecial To The New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/germans-in-west-draft-plan-giving-them-added-powers-economic.html | Germans in West Draft Plan Giving Them Added Powers; Economic Council's Steering Unit Is Seeking Most Governmental Functions, but Does Not Want Formal Title of Regime BI-ZONE GERMANS SEEK BIGGER ROLE | True | By Jack Raymondspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/jeep-sales-add-to-willys-profits-company-reports-12month-net-of.html | JEEP SALES ADD TO WILLYS PROFITS; Company Reports 12-Month Net of $3,367,792, Equal to $1 a Common Share | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/allena-pardee-94-friend-of-artists-honorary-president-of-yaddo-at.html | ALLENA PARDEE, 94, FRIEND OF ARTISTS, Honorary President of Yaddo, at Saratoga Springs, and One of Founders Dies | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/gis-play-santa-in-austria.html | GI's Play Santa in Austria | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/350000-mexican-adults-learned-to-read-in-1947.html | 350,000 Mexican Adults Learned to Read in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cancer-patients-helped.html | Cancer Patients Helped | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/11-nlrb-cases-rise-from-930-charges-unfair-practice-appeals-grow.html | 11 NLRB CASES RISE FROM 930 CHARGES; ' Unfair Practice' Appeals Grow Under Taft Law-- Four List ITU as Defendant | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/plans-medical-center-atomic-energy-group-to-build-it-at-university.html | PLANS MEDICAL CENTER; Atomic Energy Group to Build It at University of Rochester | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/iran-to-have-new-premier.html | Iran to Have New Premier | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/plans-are-already-drawn-for-west-german-capital.html | Plans Are Already Drawn For West German Capital | True | By the United Press. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/payments-reduced-by-latin-america.html | PAYMENTS REDUCED BY LATIN AMERICA | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/studies-commissions-rise-sec-division-examining-effects-of-boosted.html | STUDIES COMMISSIONS RISE; SEC Division Examining Effects of Boosted Rates CURBS ON MARGINS SCORED BY SCHRAM | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/fruit-processor-sold-cummings-corp-buys-stock-of-rosenberg-bros-co.html | FRUIT PROCESSOR SOLD; Cummings Corp. Buys Stock of Rosenberg Bros. & Co. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/austrians-are-still-able-to-joke-about-russians.html | Austrians Are Still Able To Joke About Russians | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/report-given-on-us-tour-people-slow-to-back-measures-for-un-peace.html | REPORT GIVEN ON U.S. TOUR; People Slow to Back Measures for U.N., Peace Speaker Says | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/state-mutuel-bets-exceed-2-12-billion-revenue-in-eight-years-since.html | STATE MUTUEL BETS EXCEED 2 1/2 BILLION; Revenue in Eight Years Since Machines Were Legalized Is $165,363,899 | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/truman-invited-by-city-to-idlewild-air-show.html | Truman Invited by City To Idlewild Air Show | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/dead-on-oil-tankers-now-reported-at-15.html | DEAD ON OIL TANKERS NOW REPORTED AT 15 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/allies-to-let-italy-scrap-submarines-russia-last-of-four-powers-to.html | ALLIES TO LET ITALY SCRAP SUBMARINES; Russia Last of Four Powers to Waive Treaty Requirement That 31 Craft Be Sunk | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/will-defer-rail-strike-unions-say-vote-is-nearly-all-in-but-it.html | WILL DEFER RAIL STRIKE; Unions Say Vote Is Nearly All in, but It Awaits New Year | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/railroads-reject-bids-missouri-pacific-internationalgreat-northern.html | RAILROADS REJECT BIDS; Missouri Pacific, International-Great Northern Notify Bankers | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/genhiggins-funeral-tomorrow.html | Gen.Higgins' Funeral Tomorrow | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/churchill-gets-a-buddha-to-cheer-amid-stress.html | Churchill Gets a Buddha To Cheer Amid Stress | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/price-control-favored-return-to-rationing-also-urged-by-settlement.html | PRICE CONTROL FAVORED; Return to Rationing Also Urged by Settlement Directors | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/the-same-old-story.html | The Same Old Story | True | By Bosuey Crowther | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/good-outlook-seen-for-washers-in-48-westinghouse-to-install-30000.html | GOOD OUTLOOK SEEN FOR WASHERS IN '48; Westinghouse to Install 30,000 Coin Machines in Laundries Throughout Nation | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/boy-2-men-are-held-in-fake-holdup-case.html | BOY, 2 MEN ARE HELD IN FAKE HOLD-UP CASE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/australian-wheat-crop-hurt.html | Australian Wheat Crop Hurt | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/big-switchboard-is-planned-by-un-original-set-up-with-3000.html | BIG SWITCHBOARD IS PLANNED BY U.N.; Original Set-Up With 3,000 Extensions Will Expand to Possibly 8,000 | True | By Kathleen Teltsch | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-rome-cabinet-attacked-by-reds-togliatti-charges-it-is-illegal.html | NEW ROME CABINET ATTACKED BY REDS; Togliatti Charges It Is Illegal -- De Gasperi Agrees to Debate Issue in Assembly Today | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/italys-new-cabinet.html | ITALY'S NEW CABINET | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/us-notifies-hungary-of-our-withdrawal.html | U.S. NOTIFIES HUNGARY OF OUR WITHDRAWAL | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/fighter-is-placed-at-murder-scene-brother-of-hintz-testifies-that.html | FIGHTER IS PLACED AT MURDER SCENE; Brother of Hintz Testifies That He Saw Gentile 'Running From House' That Day | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/prefab-home-rising-dwelling-on-fifth-ave-corner-aids-adoption.html | PREFAB HOME RISING; Dwelling on Fifth Ave. Corner Aids Adoption Service | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/truman-to-speak-to-party-feb-19-president-accepts-invitation-to.html | TRUMAN TO SPEAK TO PARTY FEB. 19; President Accepts Invitation to Main Jefferson-Jackson Dinner in Washington | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/appointed-as-president-of-minerva-corporation.html | Appointed as President Of Minerva Corporation | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/benjamin-mkeen.html | BENJAMIN M'KEEN | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/thomas-p-durell-ends-life-by-shot-extreasurer-of-democratic-party.html | THOMAS P. DURELL ENDS LIFE BY SHOT; Ex-Treasurer of Democratic Party of State in Trouble Financially, Police Say | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/senate-group-maps-a-fight-on-clark-in-missouri-inquiry-senate-group.html | Senate Group Maps a Fight On Clark in Missouri Inquiry; SENATE GROUP AIMS AT CLARK INQUIRY | True | By William S. White | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/broadcast-from-belgrade.html | Broadcast From Belgrade | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/violets-win-6855-for-fourth-in-row-unbeaten-nyus-10-points-in-a.html | VIOLETS WIN, 68-55, FOR FOURTH IN ROW; Unbeaten N.Y.U.'s 10 Points in a Minute, 8 by Schayes, Trip Connecticut at End LUMPP SINKS 19 TALLIES Using Many Reserves, L.I.U. Crushes Louisiana, 67-47, Before 16,512 Persons | True | By Louis Effrat | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/miss-joan-mgoey-prospective-bride-alumna-of-ucla-and-st-johns-law.html | MISS JOAN M'GOEY PROSPECTIVE BRIDE; Alumna of UCLA and St. John's Law School Is Affianced to Frank R. McGoey | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/benjamin-a-tripp.html | BENJAMIN A. TRIPP | True | Special to TIM NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/phi-beta-kappa-names-52.html | Phi Beta Kappa Names 52 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/swiackis-daring-catch-is-voted-most-spectacular-play-of-1947.html | Swiacki's Daring Catch Is Voted 'Most Spectacular' Play of 1947; Columbia Ends Scoring Feat Against Army Also Termed Most Decisive by Football Writers -- Brennan's Long Run Second | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/two-slain-in-ecuador-riot.html | Two Slain in Ecuador Riot | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/trading-to-resume-in-italian-bonds-exchange-to-readmit-dollar.html | TRADING TO RESUME IN ITALIAN BONDS; Exchange to Readmit Dollar Securities Covered by the SEC Registration | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/shortcircuit-impedes-irt.html | Short-Circuit Impedes IRT | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/americans-expect-no-berlin-incident-hold-big-4-breakup-does-not.html | AMERICANS EXPECT NO BERLIN INCIDENT; Hold Big 4 Break-Up Does Not Mean Dramatic Events -- German Reds Depressed | True | By Delbert Clark | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-vice-presidents-of-national-city-bank.html | NEW VICE PRESIDENTS OF NATIONAL CITY BANK | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/communists-escape-central-china-trap.html | COMMUNISTS ESCAPE CENTRAL CHINA TRAP | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/food-board-to-halt-world-sugar-curbs.html | FOOD BOARD TO HALT WORLD SUGAR CURBS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/employes-of-macys-get-general-pay-rise.html | EMPLOYES OF MACY'S GET GENERAL PAY RISE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/honduras-to-get-archbishop.html | Honduras to Get Archbishop | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/repairs-ordered-on-all-c2-tankers-vessels-must-be-strengthened-as.html | REPAIRS ORDERED ON ALL C-2 TANKERS; Vessels Must Be Strengthened as Result of Splittings -- Fuel Delay Seen | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/civil-service-unit-deplores-politics-leagues-council-declares-merit.html | CIVIL SERVICE UNIT DEPLORES POLITICS; League's Council Declares Merit System Generally Has Been Retarded | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bonds-and-shares-on-london-market-breakdown-of-big-4-parley-slows.html | BONDS AND SHARES ON LONDON MARKET; Breakdown of Big 4 Parley Slows Early Trading but a Recovery Ensues | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/us-jury-indicts-12-egg-dealers-conspiracy-to-fix-prices-also-laid.html | U.S. JURY INDICTS 12 EGG DEALERS; Conspiracy to Fix Prices Also Laid to Produce Exchange in Boston | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/president-of-prudential-is-made-a-bank-director.html | President of Prudential Is Made a Bank Director | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/knut-hamsun-tried-for-aid-to-germans.html | KNUT HAMSUN TRIED FOR AID TO GERMANS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/manzini-leaves-st-vincent.html | Manzini Leaves St. Vincent | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/vivier-in-versailles-job-socialist-heads-rules-body-in-french-union.html | VIVIER IN VERSAILLES JOB; Socialist Heads Rules Body in French Union Assembly | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/city-college-bars-red-speaker-again-lastminute-order-by-dean.html | CITY COLLEGE BARS RED SPEAKER AGAIN; Last-Minute Order by Dean Prevents Fast's Appearance at Student Rally | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/says-industry-aids-uk-party-in-power-sir-frederick-bain-in-address.html | SAYS INDUSTRY AIDS U.K. PARTY IN POWER; Sir Frederick Bain in Address to American Chamber Cites Cooperation With Socialists | True | By Charles E. Egan | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/itu-here-backs-strike-local-6-official-says-members-support-chicago.html | ITU HERE BACKS STRIKE; Local 6 Official Says Members Support Chicago Fight | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/warren-knocks-out-joyce-in-5th-round.html | WARREN KNOCKS OUT JOYCE IN 5TH ROUND | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/says-chinese-reds-gain-nanking-source-sees-dangerous-numerical.html | SAYS CHINESE REDS GAIN; Nanking Source Sees 'Dangerous' Numerical Troop Superiority | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/soviet-opposition-traced-to-44-aim-berle-says-desire-for-control-of.html | SOVIET OPPOSITION TRACED TO '44 AIM; Berle Says Desire for Control of Two Continents Causes Ban on Marshall Plan | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/troth-of-miss-chambers-porter-school-alumna-is-fiancee-of.html | TROTH OF MISS CHAMBERS; Porter School Alumna Is Fiancee of Gouverneur Cadwalader Jr. | True | Special to THI NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/wide-aid-in-poland-set-by-un-childrens-fund.html | Wide Aid in Poland Set By U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/postmaster-denies-slowdown-in-mail-goldman-defends-the-delivery.html | POSTMASTER DENIES SLOW-DOWN IN MAIL; Goldman Defends the Delivery Rate Despite a Record Rise in the Business Here | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/stock-split-proposed-holders-of-crown-cork-to-vote-on-the-plan-jan.html | STOCK SPLIT PROPOSED; Holders of Crown Cork to Vote on the Plan Jan. 16 | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/austria-requests-freedom-on-radio-asks-return-of-her-stations.html | AUSTRIA REQUESTS FREEDOM ON RADIO; Asks Return of Her Stations Because of Objection to U.S. and Soviet Propaganda | True | By Huntington Smithcopyright, 1947, By the Bell Syndicate, Inc. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/labor-parley-is-planned-belgian-federation-calls-for-a-study-of.html | LABOR PARLEY IS PLANNED; Belgian Federation Calls for a Study of Marshall Proposals | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pca-picks-wallace-as-candidate-in-48-group-here-calls-on-leader-to.html | PCA PICKS WALLACE AS CANDIDATE IN '48; Group Here Calls on Leader to Head Third Party Ticket -- Menace to Truman Seen PCA PICKS WALLACE AS CANDIDATE IN '48 | True | By Warren Moscow | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sale-raises-45000-to-assist-the-blind.html | SALE RAISES $45,000 TO ASSIST THE BLIND | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/g-j-lovink.html | G. J. LOVINK | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/opportunity-knocks-twice.html | OPPORTUNITY KNOCKS TWICE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/exchange-seat-brings-58000.html | Exchange Seat Brings $58,000 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/report-on-higher-education.html | REPORT ON HIGHER EDUCATION | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/joan-smith-fetes-committee-aides-she-and-other-young-women-discuss.html | JOAN SMITH FETES COMMITTEE AIDES; She and Other Young Women Discuss Valentine Ball Plans to Help Irvington House | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/briton-urges-goal-for-us-planning-fj-osborne-critic-of-cities-finds.html | BRITON URGES GOAL FOR U.S. PLANNING; F.J. Osborne, Critic of Cities, Finds a Lack of Opinion on Future Pattern | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/city-scenes-depicted-in-synagogue-display.html | CITY SCENES DEPICTED IN SYNAGOGUE DISPLAY | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/blair-changes-authorized.html | Blair Changes Authorized | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cbs-files-for-video-station-in-bostonmorgan-to-go-off-air-on-dec-24.html | CBS Files for Video Station in Boston-Morgan to Go Off Air on Dec. 24 | True | By Jack Gould | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/l-e-behymer.html | L. E. BEHYMER | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lesneyich-to-fight-fox-again-march-5-louis-bout-looms-for-winner-of.html | LESNEYICH TO FIGHT FOX AGAIN MARCH 5; Louis Bout Looms for Winner of Light Heavyweight Title Match in Garden Ring | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/city-college-raises-89-12-made-professors-20-associates-and-57.html | CITY COLLEGE RAISES 89; 12 Made Professors, 20 Associates and 57 Assistants | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/charles-leedom.html | CHARLES LEEDOM | True | I Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/warships-to-cruise-south.html | Warships to Cruise South | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lohmeyeruhopmns.html | LohmeyeruHopMns | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mrs-john-i-lewis.html | MRS. JOHN I. LEWIS | True | Special to THE NEW YORK TIMES. ! | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/britain-tests-new-plane-jetpropelled-flyingwing-is-expected-to-make.html | BRITAIN TESTS NEW PLANE; Jet-Propelled Flying-Wing Is Expected to Make History | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/london-and-after.html | LONDON AND AFTER | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/join-in-atomic-research-westinghouse-and-aluminum-companies-aid.html | JOIN IN ATOMIC RESEARCH; Westinghouse and Aluminum Companies Aid Financing | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/one-school-course-out-dr-bj-stern-only-intercultural-lecturer.html | ONE SCHOOL COURSE OUT; Dr. B.J. Stern Only Intercultural Lecturer Dropped | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/4-lost-3-missing-as-boat-overturns-9-others-rescued-from-icy.html | 4 LOST, 3 MISSING AS BOAT OVERTURNS; 9 Others Rescued From Icy Atlantic When Sea Sweeps Craft Off Jersey Coast | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/trojans-want-privacy-southern-california-plans-secret-drills-at.html | TROJANS WANT PRIVACY; Southern California Plans Secret Drills at Santa Barbara | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/usc-announces-slate-notre-dame-rice-among-foes-for-trojan-eleven-in.html | U.S.C. ANNOUNCES SLATE; Notre Dame, Rice Among Foes for Trojan Eleven in '48 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/illinois-betting-decreases.html | Illinois Betting Decreases | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/peters-to-leave-hawaii-bench.html | Peters to Leave Hawaii Bench | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rites-today-for-mrs-l-s-rose.html | Rites Today for Mrs. L. S. Rose | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/catholics-to-give-benefit-for-families-of-two-fire-heroes-of-other.html | Catholics to Give Benefit for Families Of Two Fire Heroes of Other Faiths | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/jackson-freed-in-havana-acquitted-of-charge-of-being-accessory-in.html | JACKSON FREED IN HAVANA; Acquitted of Charge of Being Accessory in Mee's Death | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/french-academy-honors-pope.html | French Academy Honors Pope | True | Special to THE NEW YORK TIMES | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/william-h-radcliffe.html | WILLIAM H. RADCLIFFE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/costa-rica-ousts-5-officers.html | Costa Rica Ousts 5 Officers | True | Special to THE NEW YORK TIMES | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/child-to-ab-colvin-whipples.html | Child to A.B. Colvin Whipples | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cartier-stops-mcdonough.html | Cartier Stops McDonough | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/operate-on-hughsons-arm.html | Operate on Hughson's Arm | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/canada-to-reject-devaluation-idea-exchange-conservation-bill.html | CANADA TO REJECT DEVALUATION IDEA; Exchange Conservation Bill Includes Trade Redirection and Further Pact With U.S. | True | By P.j. Philip | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/play-to-aid-boys-club-benefit-on-jan-14-to-further-program-of.html | PLAY TO AID BOYS CLUB; Benefit on Jan. 14 to Further Program of Madison Square | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/muhlenberg-defeats-princeton-59-to-53.html | MUHLENBERG DEFEATS PRINCETON, 59 TO 53 | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/icc-authorizes-scheduling-of-10-rise-in-rail-express-rates-subject.html | ICC Authorizes Scheduling of 10% Rise In Rail Express Rates, Subject to Review | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rate-cut-asked-in-relief-mail.html | Rate Cut Asked in Relief Mail | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/105-j-goldenkoff-engaged-to-marrt.html | 10/5 J. GOLDENKOFF ENGAGED TO MARRT | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/nathan-makggld-jurist-in-capital-municipal-court-judge-deadu-former.html | NATHAN MAKGGLD, JURIST IN CAPITAL; Municipal Court Judge Deadu Former Aide of Ickes Was Once Transit Counsel i | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/william-c-whipple.html | WILLIAM C. WHIPPLE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/factory-system-changed-by-ford-ama-told-by-clark-overhead-delivery.html | FACTORY SYSTEM CHANGED BY FORD; AMA Told by Clark Overhead Delivery of Parts Is Replaced by 'Palletized Unit Loads' FACTORY SYSTEM CHANGED BY FORD | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lack-of-gas-closes-plants.html | Lack of Gas Closes Plants | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/grains-end-strong-after-tame-start-wheat-gains-2-14-to-3-14-cents.html | GRAINS END STRONG AFTER TAME START; Wheat Gains 2 1/4 to 3 1/4 Cents, Corn 1 3/4 to 2 1/4 and Oats Advance 1 to 2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/2-die-in-crash-in-germany.html | 2 Die in Crash in Germany | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/students-send-gifts-to-hospital-patients.html | STUDENTS SEND GIFTS TO HOSPITAL PATIENTS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/liner-argentina-to-sail-on-jan-15-reconversion-to-be-completed-dec.html | LINER ARGENTINA TO SAIL ON JAN. 15; Reconversion to Be Completed Dec. 30 -- Ships to Resume South American Run | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/desautels-named-manager.html | Desautels Named Manager | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mann-defeats-hoffmann-gains-third-round-in-squash-racquets-at-new.html | MANN DEFEATS HOFFMANN; Gains Third Round in Squash Racquets at New York A.C. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/other-dividend-news-dividend-reports-of-corporations.html | OTHER DIVIDEND NEWS; DIVIDEND REPORTS OF CORPORATIONS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/art-award-winner-places-oils-on-view.html | ART AWARD WINNER PLACES OILS ON VIEW | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rj-goerke.html | R.J. Goerke | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/matson-asks-east-to-bid-on-reconversion-of-luxury-liners-used-as.html | Matson Asks East to Bid on Reconversion Of Luxury Liners Used as War Transports | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/doctor-78-wields-his-fists-routs-two-holdup-men-in-home-doctor-78.html | Doctor, 78, Wields His Fists, Routs Two Hold-Up Men in Home; Doctor, 78, Wields His Fists, Routs Two Hold-Up Men in Home | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/two-victims-of-blast-die.html | Two Victims of Blast Die | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/strikers-in-state-at-50year-low-only-2770-workers-are-out-corsi.html | STRIKERS IN STATE AT 50-YEAR LOW; Only 2,770 Workers Are Out, Corsi Says -- Steady Decline Since 1942 Reported | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/proceedings-of-the-un-wednesday-dec-17-1947.html | Proceedings of the U.N.; Wednesday, Dec. 17, 1947 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/phils-obtain-cullenbine-acquire-player-from-tigers-for-price-above.html | PHILS OBTAIN CULLENBINE; Acquire Player From Tigers for Price Above $10,000 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/more-supplies-for-italy-dewey-to-speak-at-ceremony-aboard-ship.html | MORE SUPPLIES FOR ITALY; Dewey to Speak at Ceremony Aboard Ship Tomorrow | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/winged-cargo-enjoined-barred-temporarily-from-scheduled-flights-to.html | WINGED CARGO ENJOINED; Barred Temporarily From Scheduled Flights to Foreign Ports | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rutgers-five-tops-panzer.html | Rutgers Five Tops Panzer | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rev-charles-palmer.html | REV. CHARLES PALMER | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/immediate-german-future-the-pressing-problem.html | Immediate German Future the Pressing Problem | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/56000-donation-to-hospital.html | $56,000 Donation to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/research-to-focus-on-diseases-of-age-pharmacy-group-to-finance-new.html | RESEARCH TO FOCUS ON DISEASES OF AGE; Pharmacy Group to Finance New Foundation for Study of Degenerative Ailments | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/army-saves-many-in-japan.html | Army Saves Many in Japan | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/hh-babcocks-to-be-hosts.html | H.H. Babcocks to Be Hosts | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/acts-to-aid-kravchenko-house-group-approves-bill-to-halt.html | ACTS TO AID KRAVCHENKO; House Group Approves Bill to Halt Deportation to Russia | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/report-on-rights-adopted-in-geneva-soviet-and-three-satellites.html | REPORT ON RIGHTS ADOPTED IN GENEVA; Soviet and Three Satellites Abstain in Ballot That Approves First Draft | True | By Michael L. Hoffman | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/buying-combines-declared-threat-klein-warns-apparel-industry.html | BUYING COMBINES DECLARED THREAT; Klein Warns Apparel Industry Scarcity Has Hit Operations but They Must Be Watched | True | By Herbert Koshetzspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/10-nyu-students-honored.html | 10 N.Y.U. Students Honored | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/toward-a-workable-erp-a-system-of-supervised-programs-is-suggested.html | Toward a Workable ERP; A System of Supervised Programs Is Suggested to Aid Rehabilitation | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/daughter-to-the-joseph-revsons.html | Daughter to the Joseph Revsons | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/gulf-mobile-ohio-initial-dividend-of-50-cents-declared-on-the.html | GULF, MOBILE & OHIO; Initial Dividend of 50 Cents Declared on the Common | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/girl-scouts-appeal-for-fund-drive-aid.html | GIRL SCOUTS APPEAL FOR FUND DRIVE AID | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sec-grants-delay-on-standard-gas-opponents-receive-to-dec-23-and.html | SEC GRANTS DELAY ON STANDARD GAS; Opponents Receive to Dec. 23 and Company Until Dec. 26 to Suggest Findings | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/truman-approves-agency-to-aid-european-recovery-program-to-be.html | Truman Approves Agency To Aid European Recovery; Program to Be Outlined to Congress This Week Empowers Administrator to Make Grants, With Loans Reviewable TRUMAN APPROVES RECOVERY AGENCY | True | By Felix Belair Jr.special To The New Yokk Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/st-pauls-to-play-today-concord-six-opposes-andover-in-benefit-game.html | ST. PAUL'S TO PLAY TODAY; Concord Six Opposes Andover in Benefit Game at Garden | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/color-slides-add-glitter-to-styles-novel-venture-is-introduced-at.html | COLOR SLIDES ADD GLITTER TO STYLES; Novel Venture Is Introduced at Showing of Fashions of Leading Designers | True | By Virginia Pope | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/colombia-congress-adjourns.html | Colombia Congress Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/candy-for-christmas-200-boxes-donated-by-children-of-locust-valley.html | CANDY FOR CHRISTMAS; 200 Boxes Donated by Children of Locust Valley to French | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/court-upholds-union-in-dropping-de-mille.html | COURT UPHOLDS UNION IN DROPPING DE MILLE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/jimmie-reese-with-san-diego.html | Jimmie Reese With San Diego | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/catholic-veterans-attack-euthanasia.html | CATHOLIC VETERANS ATTACK EUTHANASIA | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/john-w-hoffman-jr.html | JOHN W. HOFFMAN JR. | True | oSpecial to Tar NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pitching-laurels-annexed-by-spahn-his-earnedrun-mark-of-233-best-in.html | PITCHING LAURELS ANNEXED BY SPAHN; His Earned-Run Mark of 2.33 Best in National -- Jansen Leader in Percentages | True | By Roscoe McGowen | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/change-in-boxing-sought-ring-announcement-at-end-of-each-round.html | CHANGE IN BOXING SOUGHT; Ring Announcement at End of Each Round Proposed | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/patricia-travers-in-violin-recital-19yearold-artist-impresses-at.html | PATRICIA TRAVERS IN VIOLIN RECITAL; 19-Year-Old Artist Impresses at Carnegie Hall Program With Technical Skill | True | By Howard Taubman | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/german-dismantling-is-eased-by-the-west.html | GERMAN DISMANTLING IS EASED BY THE WEST | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/national-airlines-faces-strike.html | National Airlines Faces Strike | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/us-firm-will-drill-for-argentine-oil.html | U.S. FIRM WILL DRILL FOR ARGENTINE OIL | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/state-university-urged-on-dewey-council-group-charges-lack-of-fully.html | STATE UNIVERSITY URGED ON DEWEY; Council Group Charges Lack of Fully Equipped Plant Is Unfair to Residents ADMISSION BIAS DECRIED Acceptance of Applicants From Other Areas Is Asked on Reciprocal Basis | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/john-b-leypoldt.html | JOHN B. LEYPOLDT | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/prenticehall-to-split-stock.html | Prentice-Hall to Split Stock | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/welfare-employe-aids-the-neediest-698-contributions-in-one-day.html | WELFARE EMPLOYE AIDS THE NEEDIEST; 698 Contributions in One Day Raise Total in 36th Annual Appeal to $149,903 FUND TRAILS 1946 EFFORT Summerfield Foundation Helps With $2,000 -- Tenth Gift Is Sent by a Refugee | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/carl-g-linobloom-sr.html | CARL G. LINOBLOOM SR. | True | special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/topgrade-butter-rises.html | Top-Grade Butter Rises | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/subject-in-rent-case-moves-to-new-home.html | SUBJECT IN RENT CASE MOVES TO NEW HOME | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rca-institutes-get-west-4th-st-space.html | RCA INSTITUTES GET WEST 4TH ST. SPACE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/inflation-relief-to-go-to-hospitals-blue-cross-group-will-grant.html | INFLATION RELIEF TO GO TO HOSPITALS; Blue Cross Group Will Grant $1,300,000 Extra to 260 Member Institutions | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/john-w-tooley.html | JOHN W. TOOLEY | True | Special to THS NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/miss-lorna-blaine-is-married-in-home-student-at-black-mountain.html | MISS LORNA BLAINE IS MARRIED IN HOME; Student at Black Mountain Bride of Tasker Howard Jr., Economics Professor There | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/criticized-officials-quit-waa-considering-resignations-got-aid-in.html | CRITICIZED OFFICIALS QUIT; WAA Considering Resignations -- Got Aid in Buying Cars | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/dr-william-h-russell.html | DR. WILLIAM H. RUSSELL | True | special to THZ NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/western-union-makes-an-offer-workers-spurn-it-as-insulting.html | Western Union Makes an Offer; Workers Spurn It as 'Insulting'; Telegraphers' Spokesman Says Company Proposed Bonus Averaging $22.71 for 50,000, Graduated Pay Rise to 9,029 | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/utility-will-pay-large-dividends-2953675-on-the-preferred-stock.html | UTILITY WILL PAY LARGE DIVIDENDS; $2,953,675 on the Preferred Stock Issues Is Announced by Niagara Hudson Power FEB. 2, 1948, IS THE DATE Amount Includes the Arrears on First and Resumption of Payments on Second | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/columbia-quintet-in-action-tonight-lions-to-oppose-holy-cross-here.html | COLUMBIA QUINTET IN ACTION TONIGHT; Lions to Oppose Holy Cross Here -- Brooklyn College to Visit Fordham | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/i-benjamin-s-guinness.html | I BENJAMIN S. GUINNESS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/haganah-claims-victory.html | Haganah Claims Victory | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/passenger-travel-for-1947-charted-625000-total-by-sea-and-air-is.html | PASSENGER TRAVEL FOR 1947 CHARTED; 625,000 Total by Sea and Air Is Estimated for Crossings of the Atlantic Ocean | True | By Joseph J. Ryan | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bradley-turns-back-harvard-five-6862.html | BRADLEY TURNS BACK HARVARD FIVE, 68-62 | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/plane-completes-tests-twinengine-navy-amphibian-operates-in-rough.html | PLANE COMPLETES TESTS; Twin-Engine Navy Amphibian Operates in Rough Waters | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/tinys-choice-wins-from-paulas-star-four-feathers-is-home-third-in.html | TINY'S CHOICE WINS FROM PAULA'S STAR; Four Feathers Is Home Third in Fair Grounds Feature -- Victor Pays $3.40 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mission-fund-need-cited-presbyterian-budget-to-require-1083000-by.html | MISSION FUND NEED CITED; Presbyterian Budget to Require $1,083,000 by Jan. 10 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/12-killed-in-b29-crash-8-others-on-bomber-are-believed-safe-at.html | 12 KILLED IN B-29 CRASH; 8 Others on Bomber Are Believed Safe at Arizona Field | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/war-prisoners-in-belgium-denial-made-of-recent-statement-as-to.html | War Prisoners in Belgium; Denial Made of Recent Statement as to Numbers There | True | JAN-ALBERT GORIS, | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/muscato-outpoints-grant.html | Muscato Outpoints Grant | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/heck-sees-trouble-in-the-legislature-for-city-program-speaker.html | HECK SEES TROUBLE IN THE LEGISLATURE FOR CITY PROGRAM; Speaker Excepts Transit Fare, Conditions Other Parts on Elimination of 'Politics' FEARS REALTY TAX RISE Tells Commerce and Industry Group Any Increase Could Jeopardize Rent Control HECK SEES TROUBLE FOR CITY PROGRAM | True | By Leo Egan | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/turkey-price-up-for-christmas.html | Turkey Price Up for Christmas | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/friend-of-family-will-open-jan-27-russo-and-ellis-to-present-play.html | FRIEND OF FAMILY' WILL OPEN JAN. 27; Russo and Ellis to Present Play at Belasco -- Homolka and Landis Head Cast | True | By Sam Zolotow | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/apps-leading-by-a-point-lachs-26-give-him-second-in-hockey-scoring.html | APPS LEADING BY A POINT; Lach's 26 Give Him Second in Hockey Scoring Race | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/seek-liquor-tariff-cut-28-distillers-ask-commission-to-act-under.html | SEEK LIQUOR TARIFF CUT; 28 Distillers Ask Commission to Act Under 'Escape Clause' | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-relief-check-studied-by-city-proposals-to-find-ineligibles.html | NEW RELIEF CHECK STUDIED BY CITY; Proposals to Find Ineligibles Include Canvass of Banks and Unemployment Rolls CITY NOW STUDIES NEW BELIEF CHECK | True | By William R. Conklin | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/law-school-marks-50th-anniversary-cohalan-pecora-and-seabury-laud.html | LAW SCHOOL MARKS 50TH ANNIVERSARY; Cohalan, Pecora and Seabury Laud New York Institution at Its New Quarters | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/iengaged.html | IENGAGED | True | Special to THE New YOEK Trail. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/corsi-asks-change-in-quota-system-need-for-humane-immigration-law.html | CORSI ASKS CHANGE IN QUOTA SYSTEM; Need for Humane Immigration Law Stressed at Forum -- Entry of DP's Favored | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/royal-couple-give-tea-first-gathering-attended-by-300-guests-gifts.html | ROYAL COUPLE GIVE TEA; First Gathering Attended by 300 Guests -- Gifts Viewed | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sc-clark-joins-hunt-board.html | S.C. Clark Joins Hunt Board | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/argentina-offers-fivebillion-fund-is-prepared-to-widen-marshall.html | ARGENTINA OFFERS FIVE-BILLION FUND; Is Prepared to Widen Marshall Plan With Loans to Needy Nations, Delegate Says | | By Russell Porterspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/books-authors.html | Books -- Authors | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mrs-wilder-goodwin.html | MRS. WILDER GOODWIN | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bayuk-arranges-refinancing.html | Bayuk Arranges Refinancing | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/strict-eligibility-is-colleges-aim-eastern-athletic-conference.html | STRICT ELIGIBILITY IS COLLEGES AIM; Eastern Athletic Conference Seeks Checks on Baseball, Other Outside Sports | True | By Lincoln A. Werden | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/george-j-markert.html | GEORGE J. MARKERT | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/ruble-exchange-begins-in-russia-price-cuts-hit-collective-farmers.html | Ruble Exchange Begins in Russia; Price Cuts Hit Collective Farmers | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/senate-body-backs-gop-inflation-bars-taft-urges-move-which-revives.html | SENATE BODY BACKS GOP INFLATION BARS; Taft Urges Move Which Revives Prospects of Congressional Action at This Session SENATE BODY BACKS GOP ON INFLATION | True | By John D. Morrisspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/city-college-alumni-to-dine.html | City College Alumni to Dine | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/30000-truck-cargo-stolen.html | $30,000 Truck Cargo Stolen | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/ibm-places-vice-president-on-its-board-of-directors.html | IBM Places Vice President On Its Board of Directors | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/molotov-leaves-berlin.html | Molotov Leaves Berlin | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/motorist-indicted-for-dozing-on-road-culpable-criminal-negligence.html | MOTORIST INDICTED FOR DOZING ON ROAD; Culpable Criminal Negligence Charged After Accident in Which Four Died | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/gold-star-mother-nearing-citizenship.html | GOLD STAR MOTHER NEARING CITIZENSHIP | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/birth-rate-in-city-now-is-on-decline.html | BIRTH RATE IN CITY NOW IS ON DECLINE | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/women-protest-canal-bases.html | Women Protest Canal Bases | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/french-price-bill-roils-party-unity-schuman-presses-for-passage.html | FRENCH PRICE BILL ROILS PARTY UNITY; Schuman Presses for Passage Friday -- Socialists Divided on Anti-Inflation Plan | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/principles-of-aid-suggested-to-un-subgroup-on-development-holds.html | PRINCIPLES OF AID SUGGESTED TO U.N.; Subgroup on Development Holds Self-Help Basic, Opposes Strings on Assistance | True | By Nancy MacLennan | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lily-pons-is-star-of-lucia-at-opera-wins-ovation-from-audience-at.html | LILY PONS IS STAR OF 'LUCIA' AT OPERA; Wins Ovation From Audience at Metropolitan -- Tagliavini Enthusiastically Received | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/distillers-to-bar-us-grain-program-plan-to-reject-at-washington.html | DISTILLERS TO BAR U.S. GRAIN PROGRAM; Plan to Reject at Washington Meeting Today Anderson 2,500,000-Bushel Proposal | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/george-h-johns-sr.html | GEORGE H. JOHNS SR. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/named-sales-director-of-united-distillers-co.html | Named Sales Director Of United Distillers Co. | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-convention-hall-backed.html | New Convention Hall Backed | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/a-months-progress.html | A MONTH'S PROGRESS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/vatican-paper-sees-a-last-peace-hope-pessimistic-over-the-failure.html | VATICAN PAPER SEES A LAST PEACE HOPE; Pessimistic Over the Failure of Big 4, Editor Suggests Mediation by Neutrals | | By Camille M. Cianfarra | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/arab-state-chiefs-end-crucial-talk-cairo-decisions-are-believed-to.html | ARAB STATE CHIEFS END CRUCIAL TALK; Cairo Decisions Are Believed to Back Guerrilla War Only -- Oil Interests Held Safe | | By Gene Currivanspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/drug-is-said-to-aid-in-blood-pressure-etamon-chloride-brought-out.html | DRUG IS SAID TO AID IN BLOOD PRESSURE; Etamon Chloride Brought Out After Two Years of Tests in Dilating of Vessels | | Special to THE NEW YORK TIMIS. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lana-turner-star-in-lyddy-thomas-actress-to-play-lead-in-metro.html | LANA TURNER STAR IN 'LYDDY THOMAS'; Actress to Play Lead in Metro Adaptation of Wolff Novel -- Swerling Doing Script | | By Thomas F. Bradyspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/french-educator-to-lecture.html | French Educator to Lecture | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/angelo-negri.html | ANGELO NEGRI | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/nmu-and-owners-to-arbitrate-row-union-submits-list-of-5-names-from.html | NMU AND OWNERS TO ARBITRATE ROW; Union Submits List of 5 Names From Which to Select One to Hear Case | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/collection-of-small-decorative-antiques-that-might-make-gifts-is-on.html | Collection of Small Decorative Antiques That Might Make Gifts Is on Exhibit Here | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/repudiates-confession-georgia-farmer-signed-because-he-was-afraid.html | REPUDIATES 'CONFESSION'; Georgia Farmer Signed Because He Was 'Afraid,' Says Lawyer | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/frederick-casner.html | FREDERICK CASNER | True | I Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/frau-schirach-fined-as-nazi.html | Frau Schirach Fined as Nazi | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/marshall-to-talk-to-nation-friday-he-will-speak-on-radio-in-the.html | MARSHALL TO TALK TO NATION FRIDAY; He Will Speak on Radio in the Evening - President Makes No Comment on Parley | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/george-w-bailey.html | GEORGE W. BAILEY | True | Special to THE NEW YORK TIMES | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/george-a-flanagan.html | GEORGE A. FLANAGAN | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/livesay-on-way-to-washington.html | Livesay on Way to Washington | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/robinson-to-enter-hospital.html | Robinson to Enter Hospital | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/127-churches-join-in-world-council-accession-of-34-groups-in-year.html | 127 CHURCHES JOIN IN WORLD COUNCIL; Accession of 34 Groups in Year, With 10 More in Prospect, Is Announced Here | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/slater-shop-for-garden-city.html | Slater Shop for Garden City | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bond-sales-aiding-school-districts-two-areas-in-illinois-are-listed.html | BOND SALES AIDING SCHOOL DISTRICTS; Two Areas in Illinois Are Listed Among Sellers -- Los Angeles Plans Offering | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-securities-listed-public-utility-and-oil-companies-register.html | NEW SECURITIES LISTED; Public Utility and Oil Companies Register Them With SEC | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/football-draft-shifted-national-league-draw-set-for-pittsburgh-on.html | FOOTBALL DRAFT SHIFTED; National League Draw Set for Pittsburgh on Friday | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bars-using-union-funds-court-acts-against-cwa-on-money-of-defunct.html | BARS USING UNION FUNDS; Court Acts Against CWA on Money of Defunct NFTW | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/samuel-m-levy-i.html | SAMUEL M. LEVY I | True | I Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/florence-m-lathrop.html | FLORENCE M. LATHROP | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/truckmen-to-discuss-operating-at-night.html | TRUCKMEN TO DISCUSS OPERATING AT NIGHT | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/stocks-too-weak-to-push-forward-oils-give-up-their-leadership-to.html | STOCKS TOO WEAK TO PUSH FORWARD; Oils Give Up Their Leadership to Movies and End the Day With Mixed Changes PRICE AVERAGE OFF 0.25 1,080,000 Shares and 1,075 Issues Traded, With 504 Down and 349 Higher | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/milton-s-lewis.html | MILTON S. LEWIS | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mrs-william-dutcher-i.html | MRS. WILLIAM DUTCHER I | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/beau-jack-gets-decision.html | Beau Jack Gets Decision | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/aid-program-cost-for-germany-cut-4025000000-total-is-set-for-5.html | AID PROGRAM COST FOR GERMANY CUT; $4,025,000,000 Total Is Set for 5 Years of Marshall Plan in British-American Zones | True | By Edward A. Morrowspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/phantom-vehicle-alerts-jerusalem-shots-from-mysterious-auto-wound-2.html | PHANTOM VEHICLE ALERTS JERUSALEM; Shots From Mysterious Auto Wound 2 British Policemen -- Day's Toll Is 6 Dead GENERAL ANXIETY WIDENS Quick End to 'Lull' Forecast -- Haganah Reports Arab Force Trapped and Destroyed | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/davega-revamping-approved.html | Davega Revamping Approved | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/paris-is-cautious-on-3zone-merger-held-not-likely-to-aggravate.html | PARIS IS CAUTIOUS ON 3-ZONE MERGER; Held Not Likely to Aggravate Tension With Soviet in the Wake of Big 4 Failure | True | By Kenneth Campbell | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lagay-makes-debut-tonight.html | Lagay Makes Debut Tonight | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/talks-on-british-tax-on-films-open-today.html | TALKS ON BRITISH TAX ON FILMS OPEN TODAY | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/british-coal-output-up-weeks-total-is-4356200-tons-best-since.html | BRITISH COAL OUTPUT UP; Week's Total Is 4,356,200 Tons, Best Since August, 1940 | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/joe-cronin-to-be-honored.html | Joe Cronin to Be Honored | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/texas-a-m-coach-quits-alumni-pay-norton-20000-to-drop-football-post.html | TEXAS A. & M. COACH QUITS; Alumni Pay Norton $20,000 to Drop Football Post | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/pitneybowes.html | Pitney-Bowes | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/new-color-system-for-movies-shown-polacolor-process-for-printing.html | NEW COLOR SYSTEM FOR MOVIES SHOWN; Polacolor, Process for Printing Films in Hues, Unveiled at Preview Theatre | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/james-monaghan.html | JAMES MONAGHAN | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/italy-to-share-in-gold-4-powers-agree-on-distribution-of-stores.html | ITALY TO SHARE IN GOLD; 4 Powers Agree on Distribution of Stores Looted by Germans | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/rangers-to-meet-bruin-six-tonight-victory-over-boston-in-garden.html | RANGERS TO MEET BRUIN SIX TONIGHT; Victory Over Boston in Garden Would Send New York Into Third Place | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/veterans-are-called-to-parley-on-housing.html | VETERANS ARE CALLED TO PARLEY ON HOUSING | | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/mormacstar-receives-pennant.html | Mormacstar Receives Pennant | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/aid-to-indians-cut-to-200000-in-house.html | AID TO INDIANS CUT TO $200,000 IN HOUSE | | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bonuses-extended-by-kaiserfrazer-salaried-workers-in-addition-to.html | BONUSES EXTENDED BY KAISER-FRAZER; Salaried Workers in Addition to Production Employes to Get Checks | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/bencor-will-drop-red-cross-symbol-corporation-that-solicits-gift.html | BENCOR WILL DROP RED CROSS SYMBOL; Corporation That Solicits Gift Packages for Rumanians Acts After Protest Here | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/trumans-entertain-judiciary-at-capital.html | TRUMANS ENTERTAIN JUDICIARY AT CAPITAL | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/french-deputies-unanimous-hail-us-for-friendship-train-food-french.html | French Deputies, Unanimous, Hail U.S. for Friendship Train Food; FRENCH ASSEMBLY THANKS US FOR AID | | By Lansing Warren | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/scottoriggio-jury-extended.html | Scottoriggio Jury Extended | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/cotton-prices-up-by-16-to-25-points-early-downward-reaction-due-to.html | COTTON PRICES UP BY 16 TO 25 POINTS; Early Downward Reaction Due to Circulation of December Notices Is Halted | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/sailing-of-russians-delayed-by-france.html | SAILING OF RUSSIANS DELAYED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/weight-anniversary.html | WEIGHT ANNIVERSARY | True | | | C1B 110922 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 110922 | |
| 1947-12-17 | 1947-12-17 | https://www.nytimes.com/1947/12/17/archives/lewis-pounds-87-dead-in-brooklyn-borough-president-191317-served-as.html | LEWIS POUNDS, 87, DEAD IN BROOKLYN; Borough President, 1913-17, Served as State Treasureru ftan for Mayor in 1932 | True | | | C1B 110922 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/recital-by-ivy-improta-brazilian-pianist-gives-first-program-here.html | RECITAL BY IVY IMPROTA; Brazilian Pianist Gives First Program Here at Town Hall | True | N.S. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/annulment-is-denied-in-contraceptive-use.html | ANNULMENT IS DENIED IN CONTRACEPTIVE USE | True | Special to THE NEW YROK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/fancy-yule-dinner-said-to-cost-family-up-to-12.html | Fancy Yule Dinner Said To Cost Family Up to $12 | True | By the United Press. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/truman-elevates-groves-head-of-atomic-activities-is-put-up-for.html | TRUMAN ELEVATES GROVES; Head of Atomic Activities Is Put Up for Lieutenant General | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/harold-lloyds-father-dies.html | Harold Lloyd's Father Dies | True | I Special to the newtoes times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/books-and-authors.html | Books and Authors | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bank-here-amends-service-charges-irving-trust-adopts-checking.html | BANK HERE AMENDS SERVICE CHARGES; Irving Trust Adopts Checking Account Policies Developed by State Association CHANGE EFFECTIVE SOON New Rate Schedule Is Based on Actual Unit Costs and Earnings on Balances | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/to-direct-legal-survey-rh-smith-of-boston-is-chosen-to-succeed.html | TO DIRECT LEGAL SURVEY; R.H. Smith of Boston Is Chosen to Succeed Vanderbilt | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/news-of-radio.html | News of Radio | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/blue-shirts-win-at-garden-5-to-2-trudell-with-two-goals-and-fine.html | BLUE SHIRTS WIN AT GARDEN, 5 TO 2; Trudell, With Two Goals and Fine All-Around Play, Sets Pace in Rout of Boston WARWICK TALLIES TWICE Speedy Rangers Beat Brimsek Five Straight Times After Bruins Launch Scoring | True | By Joseph C. Nichols | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/marine-commander-concurs.html | Marine Commander Concurs | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/city-planners-back-riverdale-project.html | CITY PLANNERS BACK RIVERDALE PROJECT | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/demand-deposits-rise-323000000-farm-and-trade-loans-are-up.html | DEMAND DEPOSITS RISE $323,000,000; Farm and Trade Loans Are Up $103,000,000 -- U.S. Bond Holdings Decline | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mrs-c-f-houston.html | MRS. C. F. HOUSTON | True | Special to thx newtore Tuns. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/harry-hawkins-walsh.html | HARRY HAWKINS WALSH | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/date-for-interstate-power.html | Date for Interstate Power | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/newcrop-months-strong-in-grain-old-deliveries-show-a-heavy.html | NEW-CROP MONTHS STRONG IN GRAIN; Old Deliveries Show a Heavy Undertone -- Nervous Trading Linked to Crop Estimate | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/palestinian-jews-see-british-decel-charge-complicity-with-arabs-to.html | PALESTINIAN JEWS SEE BRITISH DECEL; Charge Complicity With Arabs to Void Partition -- 4 Slain in Day's Scattered Fights | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dying-statements-of-hintz-are-read-they-accuse-dunn-as-slayer-and.html | DYING STATEMENTS OF HINTZ ARE READ; They Accuse Dunn as Slayer and Implicate Two Others on Trial for Murder | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/buys-root-petroleum-pan-american-acquires-majority-of-stock-at-25-a.html | BUYS ROOT PETROLEUM; Pan American Acquires Majority of Stock at $25 a Share | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tigers-shift-farm-clubs.html | Tigers Shift Farm Clubs | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/pelican-club-sold-to-pirates.html | Pelican Club Sold to Pirates | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/congress-votes-fha-expansion.html | Congress Votes FHA Expansion | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/for-his-work-in-the-field-of-aeronautics.html | FOR HIS WORK IN THE FIELD OF AERONAUTICS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/business-world.html | BUSINESS WORLD | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mnamara-sworn-in-dore-administers-oath-to-new-municipal-court.html | M'NAMARA SWORN IN; Dore Administers Oath to New Municipal Court Justice | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sales-efficiency-urged-margules-sees-it-vital-to-cushion-impending.html | SALES EFFICIENCY URGED; Margules Sees It Vital to Cushion Impending Profit Drop | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jewish-directory-is-issued.html | Jewish Directory Is Issued | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/freed-called-to-easton-church.html | Freed Called to Easton Church | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/caffrey-career-man-quits-sec-to-enter-private-law-practice-chairman.html | Caffrey, Career Man, Quits SEC To Enter Private Law Practice; Chairman of Commission Had Served for Nine Years in Regional Posts CAFFREY QUITS SEC TO PRACTICE LAW | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/platehurling-held-billingsley-tactic.html | PLATE-HURLING HELD BILLINGSLEY TACTIC | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/princess-elizabeth-sends-a-wishbone-to-brooklyn-girl-4-in-return.html | Princess Elizabeth Sends a Wishbone To Brooklyn Girl, 4, in Return for Turkey | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/farm-federation-backs-parity-plan-continuing-federal-supports-are.html | FARM FEDERATION BACKS PARITY PLAN; Continuing Federal Supports Are Urged in Bureau Talks to Protect Price Structure | True | By William M. Blairspecial To the New York Times. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jury-clears-fuel-dealer-harold-brandenburg-acquitted-of-bribery-at.html | JURY CLEARS FUEL DEALER; Harold Brandenburg Acquitted of Bribery at Second Trial | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/advanced-to-directorate-of-philip-morris-co.html | Advanced to Directorate Of Philip Morris & Co. | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/layden-to-try-baseball-again.html | Layden to Try Baseball Again | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/opera-club-bars-landon-republican-presidential-nominee-in-1936-was.html | OPERA CLUB BARS LANDON; Republican Presidential Nominee in 1936 Was Not Wearing Tails | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/to-hear-charges-against-taft-law-ball-group-invites-complaints-by.html | TO HEAR CHARGES AGAINST TAFT LAW; Ball Group Invites Complaints by Labor and Management of Specific Inequities | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/resigns-as-rfc-controller.html | Resigns as RFC Controller | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/13-women-receive-magazines-awards.html | 13 WOMEN RECEIVE MAGAZINE'S AWARDS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/columbia-cancer-study-aided.html | Columbia Cancer Study Aided | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/rose-tops-hoag-in-final-princeton-club-player-wins-at-squash-tennis.html | ROSE TOPS HOAG IN FINAL; Princeton Club Player Wins at Squash Tennis, 15-7, 15-10 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/frank-j-sansevere.html | FRANK J. SANSEVERE | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/drive-set-to-end-nail-gray-market-senator-flanders-announces-plan.html | DRIVE SET TO END NAIL GRAY MARKET; Senator Flanders Announces Plan to Raise Production, Improve Distribution | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sylvania-company-starts-new-plant-breaks-ground-in-queens-for.html | SYLVANIA COMPANY STARTS NEW PLANT; ' Breaks Ground in Queens for Electronic Research Project in Campus-Like Set-Up | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/benjamin-talbot-inventor-is-dead-he-developed-the-openhearth.html | BENJAMIN TALBOT, INVENTOR, IS DEAD; He Developed the Open-Hearth Process for Manufacturing Steel -- Won Many Awards | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/churchman-warns-india-fears-us-says-we-must-demonstrate-we-have-no.html | CHURCHMAN WARNS INDIA FEARS U.S.; Says We Must Demonstrate We Have No Political or Capitalistic Designs | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-acts-to-dissolve-abrasive-grain-unit.html | U.S. ACTS TO DISSOLVE ABRASIVE GRAIN UNIT | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/friendship-cargo-hailed-by-france-all-distributors-agree-to-give.html | FRIENDSHIP CARGO HAILED BY FRANCE; All Distributors Agree to Give Services Free -- Caffery Is 'Proud' at Havre Ceremony | True | By Lapsing Warrenspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/retailers-selling-butter-at-1-here-grade-aa-is-91-34-cents-a-pound.html | RETAILERS SELLING BUTTER AT $1 HERE; Grade AA Is 91 3/4 Cents a Pound at Wholesale -- Soma Stores Charge $1.06 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/stanley-savotsky-sr.html | STANLEY SAVOTSKY SR. | True | Special to the new york times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/frank-r-nichols.html | FRANK R. NICHOLS | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/review-board-seeks-aid-in-censor-fight.html | REVIEW BOARD SEEKS AID IN CENSOR FIGHT | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-atom-mastery-for-decades-seen-gen-mcnaughton-says-we-should-not.html | U.S. ATOM MASTERY FOR 'DECADES' SEEN; Gen. McNaughton Says We Should Not Lag, However -- Optimistic, Osborn Remarks | True | By A.m. Rosenthal | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/named-union-receiver-prof-tj-reynolds-takes-charge-pending-jersey.html | NAMED UNION RECEIVER; Prof. T. J. Reynolds Takes Charge Pending Jersey Court Ruling | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/films-for-the-young.html | Films for the Young | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/regal-shoe-cuts-wages-acts-to-meet-competiiion-also-starting-open.html | REGAL SHOE CUTS WAGES; Acts to Meet Competition -- Also Starting Open Shop | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/russias-new-revolution.html | RUSSIA'S NEW REVOLUTION | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/british-price-cuts-asked-union-group-warns-pay-claims-may-not-be.html | BRITISH PRICE CUTS ASKED; Union Group Warns Pay Claims May Not Be Held in Check | True | Special to THE NEW YROK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/salvadoran-coffee-damaged.html | Salvadoran Coffee Damaged | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/will-vote-on-merger-stockholders-of-peter-fox-brewing-to-act-dec-27.html | WILL VOTE ON MERGER; Stockholders of Peter Fox Brewing to Act Dec. 27 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/comdr-braz-de-aguiar.html | COMDR. BRAZ DE AGUIAR | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/more-butter-for-britons-acombined-margarine-ration-quota-restored.html | MORE BUTTER FOR BRITONS; Acombined Margarine Ration Quota Restored to 3 Ounces | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/muhlenberg-trips-penn-five-by-6053-registers-fourth-victory-in-five.html | MUHLENBERG TRIPS PENN FIVE BY 60-53; Registers Fourth Victory in Five Games -- Yale Triumphs Over Colby, 76 to 47 | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/appeal-made-to-women-volunteers-for-jewish-federation-program-are.html | APPEAL MADE TO WOMEN; Volunteers for Jewish Federation Program Are Sought | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/garbage-man-held-in-us-as-diplomat.html | GARBAGE MAN HELD; IN U.S. AS'DIPLOMAT' | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/father-boyd-honored-named-preacher-general-of-the-dominican-order.html | FATHER BOYD HONORED; Named Preacher General of the Dominican Order Here | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/automobile-license-plates.html | Automobile License Plates | True | CHARLES F. SCHMITT. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/trust-company-sold.html | Trust Company Sold | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/5-fm-grants-here-set-aside-by-fcc-rehearing-ordered-following.html | 5 FM GRANTS HERE SET ASIDE BY FCC; Rehearing Ordered Following Protest by Daily News, Which Lost Channel to Methodists | True | By Winifred Mallonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/detective-freed-in-assault-charge-court-finds-that-evidence-does.html | DETECTIVE FREED IN ASSAULT CHARGE; Court Finds That Evidence Does Not Justify Story of Wounded Veteran | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/louis-mglaughlin-sr.html | LOUIS M'GLAUGHLIN SR. | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/opening-the-march-of-dimes-campaign-in-brooklyn.html | OPENING THE MARCH OF DIMES CAMPAIGN IN BROOKLYN | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/british-royal-servants-dance-in-a-state-room.html | British Royal Servants Dance in a 'State' Room | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/camp-promoters-guilty-woman-and-two-men-convicted-in-brooklyn-of.html | CAMP PROMOTERS GUILTY; Woman and Two Men Convicted in Brooklyn of Larceny | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/6-hungarians-sentenced-to-die.html | 6 Hungarians Sentenced to Die | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-hh-darlington-physician-65-years.html | DR. H.H. DARLINGTON, PHYSICIAN 65 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jefferson-outlines-aim-of-trade-board.html | JEFFERSON OUTLINES AIM OF TRADE BOARD | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/copelhuanuhoward.html | CopelhuanuHoward | True | special to the new yobk times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/equipment-concerns-merge.html | Equipment Concerns Merge | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/district-attorney-continues-inquiry-knockout-of-lamotta-by-fox.html | DISTRICT ATTORNEY CONTINUES INQUIRY; Knockout of LaMotta by Fox Under Scrutiny Yet Despite Order to Pay Purses FINE FOR BOXER INDICATED Bronx Middleweight Expected to Remain Suspended Until Eagan Makes Assessment | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/senate-subpoena-demands-anderson-yield-trader-data-appropriations.html | SENATE SUBPOENA DEMANDS ANDERSON YIELD TRADER DATA; Appropriations Group Orders Him to Produce All Records on Grain Speculation Today IMPOSSIBLE,' HE RETORTS Secretary Cites Great Volume -- Says He Will Appear but is Undecided on His Course SENATORS DEMAND ANDERSON'S DATA | True | By Williams S.whitespecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-chairman-named-by-coat-and-suit-board.html | New Chairman Named By Coat and Suit Board | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/troops-go-to-desert-area.html | Troops Go to Desert Area | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/price-rise-inquiry-asked-but-house-rules-group-drops-reference-to.html | PRICE RISE INQUIRY ASKED; But House Rules Group Drops Reference to 'Black Markets' | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/1000-attend-service-for-arthur-walsh.html | 1,000 ATTEND SERVICE FOR ARTHUR WALSH | True | Special to the new york times. , | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/gold-medal-won-for-air-trainers-british-honor-ea-link-for-wartime.html | GOLD MEDAL WON FOR AIR TRAINERS; British Honor E.A. Link for Wartime Device -- New Wing Described in Wright Lecture | True | By Charles Hurdspecial To To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/heads-merchandising-group.html | Heads Merchandising Group | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-weizmann-sails-aboard-mauritania.html | DR. WEIZMANN SAILS ABOARD MAURITANIA | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/soccer-league-planned-nine-colleges-in-metropolitan-area-will.html | SOCCER LEAGUE PLANNED; Nine Colleges in Metropolitan Area Will Participate | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Dates | Registration<br>Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/soviet-parliament-to-meet.html | Soviet Parliament to Meet | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hospitals-get-college-aid-fund.html | Hospitals Get College Aid Fund | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/accepts-fulltime-post-on-finances-of-nyu.html | Accepts Full-Time Post On Finances of N.Y.U. | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/named-for-korean-post-philippines-member-is-chosen-for-un.html | NAMED FOR KOREAN POST; Philippines' Member Is Chosen for U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/reds-press-drive-in-korea-expected-hodge-says-communists-will.html | REDS PRESS DRIVE IN KOREA EXPECTED; Hodge Says Communists Will Increase Attacks on U.S. and on the United Nations | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/pope-says-disorder-may-bar-holy-year-warns-of-cancellation-of-1950.html | POPE SAYS DISORDER MAY BAR HOLY YEAR; Warns of Cancellation of 1950 Plan Unless Italy Is Peaceful -- Will Ask Peace Prayers | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bronx-girl-12-missing-father-fears-some-harm-may-have-befallen.html | BRONX GIRL, 12, MISSING; Father Fears Some Harm May Have Befallen Daughter | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/fuel-oil-stocks-decline-in-week-gasoline-supplies-increase-by.html | FUEL OIL STOCKS DECLINE IN WEEK; Gasoline Supplies Increase by 640,000 Barrels Over a Year Ago | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/two-records-set-by-bears-attack-yardage-and-first-downs-new-highs.html | TWO RECORDS SET BY BEARS' ATTACK; Yardage and First Downs New Highs in National League -- Aerial Mark for Redskins | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/expanding-silk-use-seen-on-price-drop-weavers-knitters-however-to.html | EXPANDING SILK USE SEEN ON PRICE DROP; Weavers, Knitters, However, to Proceed Cautiously Due to Past Experience EXPANDING SILK USE SEEN ON PRICE DROP | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/ronne-completes-exploring-flights-covers-1500-miles-extending.html | RONNE COMPLETES EXPLORING FLIGHTS; Covers 1,500 Miles, Extending Mapping of Ice Barrier Along Weddell Coast | True | By Comdr. Finn Ronne, Usnmorth American Newspaper Alliance. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mrs-wises-will-filed-family-gets-bulk-of-estate-three-organizations.html | MRS. WISE'S WILL FILED; Family Gets Bulk of Estate, Three Organizations Aided | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/floyd-d-bishop-i.html | FLOYD D. BISHOP I | True | Special to the new york times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/olympic-controversy.html | Olympic Controversy | True | By Arthur Daley | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/british-move-army-stores.html | British Move Army Stores | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/architects-win-awards-west-coast-designers-lead-in-home-competition.html | ARCHITECTS WIN AWARDS; West Coast Designers Lead in Home Competition | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yule-party-shared-with-the-neediest-employes-of-atomic-energy.html | YULE PARTY SHARED WITH THE NEEDIEST; Employes of Atomic Energy Commission Give $250, Sum Equal to Cost of Fete FUND REACHES $184,272 Little Girl Contributes Money Saved for Toy -- Two Sisters Empty Banks for Case 104 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/fund-lack-to-close-aws-in-brooklyn.html | FUND LACK TO CLOSE AWVS IN BROOKLYN | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-gains-made-by-stock-market-carriers-share-second-rise-of.html | NEW GAINS MADE BY STOCK MARKET; Carriers' Share Second Rise of Industrials and Price Average Advances 0.60 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/judith-st-clair-to-wed-wellesley-alumna-is-affianced-to-james-henry.html | JUDITH ST. CLAIR TO WED; Wellesley Alumna Is Affianced to James Henry Austin | True | Special to the new yosk times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/news-of-food-recipes-for-holiday-hors-doeuvre-from-the-new-york.html | News of Food; Recipes for Holiday Hors d'oeuvre From The New York Times' Kitchen | True | By Jane Nickerson | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wedemeyer-urges-aid-for-chiang-as-an-action-against-communism.html | Wedemeyer Urges Aid for Chiang As an Action Against Communism; WEDEMEYER URGES U.S. AID FOR CHINA SAYS AID FOR CHINA IS URGENT | True | By Harold B.hintonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-jersey-plans-15000000-bonds-bids-on-veterans-emergency-housing.html | NEW JERSEY PLANS $15,000,000 BONDS; Bids on Veterans' Emergency Housing Issue Will Be Received Jan. 8 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-to-give-direct-replies-to-distortions-by-moscow-us-will-answer.html | U.S. to Give Direct Replies To Distortions by Moscow; U.S. WILL ANSWER RUSSIANS DIRECTLY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/miss-j-wetterlow-a-prospective-bride.html | MISS J. WETTERLOW A PROSPECTIVE BRIDE | True | Special to thu newyoek times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/french-unions-act-to-end-reds-grip-force-ouvriere-seeks-to-get.html | FRENCH UNIONS ACT TO END REDS' GRIP; ' Force Ouvriere' Seeks to Get Control in Key Spots -- Cabinet Backs Anti-Inflation Plan | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-francis-carmelia.html | DR. FRANCIS CARMELIA | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/socialists-cite-unity-with-reds.html | Socialists Cite Unity With Reds | True | By Sydney Grusonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sues-us-for-sons-death-jersey-mother-says-lethal-drug-given-by.html | SUES U.S. FOR SON'S DEATH; Jersey Mother Says 'Lethal Drug,' Given by Mistake, Killed Sailor | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/irr-petina-sings-role-of-carmen-returns-to-metropolitan-opera-after.html | IRR PETINA SINGS ROLE OF CARMEN; Returns to Metropolitan Opera After Absence of Several Years -- Baum in Cast | True | By Howard Taubman | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yule-bargain-in-traffic-fines.html | Yule Bargain in Traffic Fines | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-proxy-rules-adopted-by-sec-revisions-to-reorganize-and-clarify.html | NEW PROXY RULES ADOPTED BY SEC; Revisions to Reorganize and Clarify Regulations Go Into Effect Today | True | By William G. Weart | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hope-is-high-this-year.html | HOPE IS HIGH THIS YEAR | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/cio-asks-afl-aid-for-wire-strike-leaders-of-wu-workers-in-city-seek.html | CIO ASKS AFL AID FOR WIRE STRIKE; Leaders of WU Workers in City Seek Pact With Those Outside to Paralyze Service | True | By A.h. Baskin | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/arab-states-issue-call-to-struggle-cairo-parley-closes-on-vague-but.html | ARAB STATES ISSUE CALL TO 'STRUGGLE'; Cairo Parley Closes on Vague but Belligerent Note -- U.N. and Britain Assailed | True | By Gene Currivanspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/penalized-in-flag-case-3-students-suspended-at-the-university-of.html | PENALIZED IN FLAG CASE; 3 Students Suspended at the University of Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/32000000-issues-offered-public-new-york-central-certificates-total.html | $32,000,000 ISSUES OFFERED PUBLIC; New York Central Certificates Total $12,800,000 -- To Aid Purchase of Locomotives PUBLIC OFFERED $32,000,000 ISSUES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/magnate-stepping-down-south-africas-john-martin-to-curtail.html | MAGNATE STEPPING DOWN; South Africa's John Martin to 'Curtail' Activities | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mrs-henry-amy.html | MRS. HENRY AMY | True | Special to tee new Tosts times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/changes-in-mcbee-company.html | Changes in McBee Company | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/foreign-aid-bill-cut-by-88000000-voted-by-house-us-emergency.html | FOREIGN AID BILL, CUT BY $88,000,000, VOTED BY HOUSE; U.S. Emergency Expenditures for Winter Relief Would Be Limited to $509,000,000 SENATE INCREASE IS SEEN France, Italy and Austria Are Expected to Get Additional Funds Along With China Foreign Emergency Relief Voted By House With Cut of $88,000,000 | True | By C.p. Trussellspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tool-owners-lose-appeal-as-a-union-word-in-organizations-title-is-.html | ' TOOL OWNERS LOSE APPEAL AS A 'UNION'; Word in Organization's Title Is Misleading, Justice Says -- State BOard Upheld | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mukden-held-target-of-communist-drive.html | MUKDEN HELD TARGET OF COMMUNIST DRIVE | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-quo-appointed-as-envoy.html | Dr. Quo Appointed as Envoy | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/air-line-group-set-up-eight-business-men-to-serve-on-world-chamber.html | AIR LINE GROUP SET UP; Eight Business Men to Serve on World Chamber Committee | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yule-message-plan-for-service-men-set.html | YULE MESSAGE PLAN FOR SERVICE MEN SET | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/retirement-plan-approved.html | Retirement Plan Approved | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/2-to-speak-at-nyu-forum.html | 2 to Speak at N.Y.U. Forum | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/treasury-to-refund.html | Treasury to Refund | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/prizes-for-poster-design-2200-for-high-school-pupils-who-win-safety.html | PRIZES FOR POSTER DESIGN; $2,200 for High School Pupils Who Win Safety Awards | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tariff-cuts-in-line-with-expectations-trade-circles-center-on-items.html | TARIFF CUTS IN LINE WITH EXPECTATIONS; Trade Circles Center on Items Unaffected by Proclamation Effecting Rates Jan. 1 8 NATIONS COMPRISE LIST Commodity Omissions Seen Spurring Signing by Others -- Deadline June 30 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/troth-announced-of-flliss-trdfflbull-descendant-of-priscilla-alden.html | TROTH ANNOUNCED OF fllSS TRDfflBULL; Descendant of Priscilla Alden Fiancee of William Wilcox, Wesleyan Graduate | True | Special to the newyobk times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/japanese-sentenced-to-hang.html | Japanese Sentenced to Hang | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/violinist-scores-abroad-john-c-murray-american-gives-first-program.html | VIOLINIST SCORES ABROAD; John C. Murray, American, Gives First Program in London | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/itu-to-vote-on-strike-aid-will-hold-referendum-feb-18-on-raising.html | ITU TO VOTE ON STRIKE AID; Will Hold Referendum Feb. 18 on Raising $1,000,000 a Month | True | Special to the THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/brooklyn-safes-rifled-tuberculosis-and-social-service-groups-lose.html | BROOKLYN SAFES RIFLED; Tuberculosis and Social Service Groups Lose Cash | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-jewish-archives-set-up-in-cincinnati.html | U.S. JEWISH ARCHIVES SET UP IN CINCINNATI | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/polkukosan.html | PolkuKosan | True | Special to the Nswyork Tmis. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hit-marshall-plan-poll-farm-leaders-dispute-report-majority-never.html | HIT MARSHALL PLAN POLL; Farm Leaders Dispute Report Majority Never Heard of It | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sec-permits-solicitation-minnesota-power-to-ask-votes-on-amendments.html | SEC PERMITS SOLICITATION; Minnesota Power to Ask Votes on Amendments | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/drug-men-warned-upon-purchasing-producers-told-methods-keyed-to.html | DRUG MEN WARNED UPON PURCHASING; Producers Told Methods Keyed to Past Will Not Help Solve Production Problems | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/ill-women-veterans-rise-2035-in-hospitals-in-october-against-1130.html | ILL WOMEN VETERANS RISE, 2,035 in Hospitals in October, Against 1,130 in July, 1946 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/miss-mary-l-loomis.html | MISS MARY L. LOOMIS | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/farm-crop-fourth-in-us-history-production-was-large-despite-severe.html | FARM CROP FOURTH IN U.S. HISTORY; Production Was Large Despite Severe Drought That Cut Down Corn Harvest FARM CROP FOURTH IN U.S. HISTORY | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dutch-protest-new-tax-theatre-owners-assert-levy-will-bring-ruin-to.html | DUTCH PROTEST NEW TAX; Theatre Owners Assert Levy Will Bring Ruin to Many | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/caa-plans-new-skyway-40mile-wide-route-for-private-planes-to-link.html | CAA PLANS NEW SKYWAY; 40-Mile Wide Route for Private Planes to Link Canada, Mexico | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/glamorug-prices-up-dec-31.html | Glamorug Prices Up Dec. 31 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/amvets-sending-supplies.html | Amvets Sending Supplies | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tito-is-in-rumania-to-sign-new-pacts.html | TITO IS IN RUMANIA TO SIGN NEW PACTS | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/notes.html | Notes | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/educational-aid-to-china-mapped-fulbright-plan-board-holds-first.html | EDUCATIONAL AID TO CHINA MAPPED; Fulbright Plan Board Holds First Sessions, Lays Down Rules for Expenditure | True | By Tillman Durdinspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yale-halts-st-nicks-six-75.html | Yale Halts St. Nick's Six, 7-5 | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/shertok-declares-britain-obstructs-spokesman-for-jewish-agency-here.html | SHERTOK DECLARES BRITAIN OBSTRUCTS; Spokesman for Jewish Agency Here Sees Partition Imperiled by Policy of Delay | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jersey-legion-backs-universal-training.html | JERSEY LEGION BACKS UNIVERSAL TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/continued-dismantling-challenged.html | Continued Dismantling Challenged | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/harris-heads-apparel-group.html | Harris Heads Apparel Group | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sees-need-to-better-grocery-advertising.html | SEES NEED TO BETTER GROCERY ADVERTISING | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/neutral-jewish-state-planned-in-palestine-goldman-intimates-it-may.html | Neutral Jewish State Planned in Palestine; Goldman Intimates It May Be Called Judea | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/nyu-mermen-bow-to-yale.html | N.Y.U. Mermen Bow to Yale | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/commons-to-get-protest-on-louis-pay-in-dollars.html | Commons to Get Protest On Louis Pay in Dollars | True | By the Assocaited Press. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wins-310486-patent-appeal.html | Wins $310,486 Patent Appeal | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/shift-in-trend-marks-furniture-maple-living-room-sets-now-compete.html | SHIFT IN TREND MARKS FURNITURE; Maple Living Room Sets Now Compete With Regular Lines Because of Lower Prices | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/woman-is-accused-of-flooding-building-after-landlord-sought-to-have.html | Woman Is Accused of Flooding Building After Landlord Sought to Have Her Evicted | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/romano-guilty-in-extortion-case.html | Romano Guilty in Extortion Case | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/navybuilt-crane-is-called-mightiest.html | NAVY-BUILT CRANE IS CALLED MIGHTIEST | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/form-new-equipment-company.html | Form New Equipment Company | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/henry-m-thompson.html | HENRY M. THOMPSON | True | I Special to the new york times. I | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wallace-rejected-by-clothing-union-amalgamated-opposes-third-party.html | WALLACE REJECTED BY CLOTHING UNION; Amalgamated Opposes Third Party Plan -- Rose Assails It as Soviet Pressure WALLACE REJECTED BY CLOTHING UNION | True | By James A. Hagerty | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/gromyko-says-un-is-hope-of-russia-holds-people-believe-it-can-be.html | GROMYKO SAYS U.N. IS HOPE OF RUSSIA; Holds People Believe It Can Be Peace Instrument -- Sees Incitement in Mideast | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/austin-puts-aid-plan-first-as-a-un-need.html | AUSTIN PUTS AID PLAN FIRST AS A U.N. NEED | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mary-c-phillips-becomes-a-bride-o-she-is-married-to-russell-hill-in.html | MARY C. PHILLIPS BECOMES A BRIDE; o She Is Married to Russell Hill in the Savoy-Plaza by Judge Thomas D. Thacher i _____ | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/clarence-h-low-reelected.html | Clarence H. Low Re-elected | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/closes-hotel-contract-marshall-field-co-to-provide-furnishings-for.html | CLOSES HOTEL CONTRACT; Marshall Field & Co. to Provide Furnishings for Hilton Corp. | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/foreign-trade-analyzed-nations-abroad-found-relying-mostly-on-us.html | FOREIGN TRADE ANALYZED; Nations Abroad Found Relying Mostly on U.S. Loans to Pay | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/senate-democrats-block-gops-bill-to-curb-inflation-minority-leaders.html | SENATE DEMOCRATS BLOCK GOPS BILL TO CURB INFLATION; Minority Leaders Attempt to Put 'Some Teeth' in Measure Causes a Dispute CREDIT CONTROL VOTED Report of Economic Committee Urges Extension of Export, Transportation Restrictions GOP BILL TO CURB INFLATION STALLED | | By John D. Morrisspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/made-chairman-of-board-of-west-coast-company.html | Made Chairman of Board Of West Coast Company | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/says-luckman-gave-belshazzar-feast.html | SAYS LUCKMAN GAVE 'BELSHAZZAR FEAST' | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/traffic-control-plan-endorsed.html | Traffic Control Plan Endorsed | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hamilton-condon.html | HAMILTON CONDON | True | Special -o the new york times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dewey-urges-care-by-war-bonus-staff.html | DEWEY URGES CARE BY WAR BONUS STAFF | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/glasgow-chaps-mourn-fyffe.html | Glasgow 'Chaps' Mourn Fyffe | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/officials-to-speed-welfare-cleanup-city-state-and-us-experts-meet.html | OFFICIALS TO SPEED WELFARE CLEAN-UP; City, State and U.S. Experts Meet Here to Map Fight on Relief Ineligibles | True | By William R. Conklin | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/freighter-breaking-up.html | Freighter "Breaking Up" | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/advanced-by-union-pacific.html | Advanced by Union Pacific | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/freight-rate-rise-of-15-is-proposed-across-the-board-increase.html | FREIGHT RATE RISE OF 15% IS PROPOSED; ' Across the Board' Increase Recommended by Secretary of Agriculture to ICC | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/500000-bonuses-given-by-concern-industrial-rayon-increases-gifts-to.html | $500,000 BONUSES GIVEN BY CONCERN; Industrial Rayon Increases Gifts to Help Employes to Meet Higher Prices | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/record-new-zealand-wool-price.html | Record New Zealand Wool Price | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/lucian-s-wilson.html | LUCIAN S. WILSON | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/plans-petroleum-laboratories.html | Plans Petroleum Laboratories | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/johnson-has-2d-attack-condition-of-deputy-us-leader-at-un.html | JOHNSON HAS 2D ATTACK; Condition of Deputy U.S. Leader at U.N. Considered Serious | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/button-us-skater-sails-champion-en-route-to-olympic-games-skiers.html | BUTTON, U.S. SKATER, SAILS; Champion En Route to Olympic Games -- Skiers Drill Today | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bulgaria-seeks-royal-property.html | Bulgaria Seeks Royal Property | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/a-new-policy-for-palestine-single-state-suggested-with-ruler-an.html | A New Policy for Palestine; Single State Suggested, With Ruler an Arab, Prime Minister a Jew | True | JAMES A. MALCOLM. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/radio-gets-ready-to-combat-strike-backlog-of-records-is-being-built.html | RADIO GETS READY TO COMBAT STRIKE; Backlog of Records Is Being Built Up for Possibility of Musicians' Walkout | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/superiority-in-air-urged-by-knight-publisher-receives-the-hawks.html | SUPERIORITY IN AIR URGED BY KNIGHT; Publisher Receives the Hawks Memorial Trophy Here for His Aid to Aviation | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/backs-price-legislation-tobacco-group-holds-consumer-is-not.html | BACKS PRICE LEGISLATION; Tobacco Group Holds Consumer Is Not Adversely Affected | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/six-soviet-areas-lag-in-new-sales-plan.html | SIX SOVIET AREAS LAG IN NEW SALES PLAN | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/joins-standards-group-as-administrative-head.html | Joins Standards Group As Administrative Head | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jane-pickens-to-entertain.html | Jane Pickens to Entertain | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-hurler-in-fight-rescued-in-panama.html | U.S. HURLER, IN FIGHT, RESCUED IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/veterans-to-back-bill-jewish-group-announces-plan-to-end.html | VETERANS TO BACK BILL; Jewish Group Announces Plan to End Discrimination | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/buy-nugent-store-chain.html | Buy Nugent Store Chain | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bellas-hess-sales-hit-record.html | Bellas Hess Sales Hit Record | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yale-76-colby-47.html | Yale 76, Colby 47 | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wagner-halts-alfred-6148.html | Wagner Halts Alfred, 61-48 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/senate-group-asks-to-see-japan-plan-breaking-up-of-combinations.html | SENATE GROUP ASKS TO SEE JAPAN PLAN; Breaking Up of Combinations Questioned -- Document Has Already 'Leaked Out' | True | By James Reston | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/pugh-signs-with-dons.html | Pugh Signs With Dons | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/lr-beardslee-retires-secretary-of-general-motors-had-been-with.html | L.R. BEARDSLEE RETIRES; Secretary of General Motors Had Been With Concern 27 1/2 Years | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/charges-52-cities-exceed-tax-limit-moore-sees-legal-devices-used-to.html | CHARGES 52 CITIES EXCEED TAX LIMIT; Moore Sees Legal 'Devices' Used to By-Pass 2% Realty Ceiling in State | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/denuding-of-forests-passage-of-pending-bills-protested-as-opening.html | Denuding of Forests; Passage of Pending Bills Protested as Opening Door to Further Inroads | True | FRED M. PACKARD, Field Secretary, National Parks Association. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/study-world-newsprint-united-nations-asks-members-to-give-data-on.html | STUDY WORLD NEWSPRINT; United Nations Asks Members to Give Data on Shortage | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/lingerie-company-formed.html | Lingerie Company Formed | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/union-dispute-settled-concrete-and-dock-men-agree-on-astoria-houses.html | UNION DISPUTE SETTLED; Concrete and Dock Men Agree on Astoria Houses Work | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/molotov-back-in-moscow.html | Molotov Back in Moscow | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/balanchine-leads-ballet-orchestra.html | BALANCHINE LEADS BALLET ORCHESTRA | True | J.M. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/charges-against-itu-reinstated-as-nlrb-overrules-trial-examiner.html | Charges Against ITU Reinstated As NLRB Overrules Trial Examiner; Charges Against ITU Reinstated As NLRB Overrules Trial Examiner | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/catholics-fight-chaplin-veterans-group-asks-study-of-actors.html | CATHOLICS FIGHT CHAPLIN; Veterans' Group Asks Study of Actor's Activities | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/labor-racket-law-held-not-enforced-house-group-says-philadelphia.html | LABOR RACKET LAW HELD NOT ENFORCED; House Group Says Philadelphia Produce Trial Will Show if Hobbs Act Needs Revising | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/irish-vote-olympic-entry.html | Irish Vote Olympic Entry | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/sales-up-sharply-for-general-shoe-output-also-set-record-last-year.html | SALES UP SHARPLY FOR GENERAL SHOE; Output Also Set Record Last Year, but Net Profit Fell From $2,755,372 to $2,566,500 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dowling-aids-march-of-dimes.html | Dowling Aids March of Dimes | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/delay-in-rent-rise-on-city-piers-asked-west-side-commerce-group.html | DELAY IN RENT RISE ON CITY PIERS ASKED; West Side Commerce Group Urges Settling Waterfront Improvement Question First | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/admiral-byrd-urges-ending-of-veto-in-un.html | ADMIRAL BYRD URGES ENDING OF VETO IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bonds-and-shares-on-london-market-prices-of-tin-shares-follow-the.html | BONDS AND SHARES ON LONDON MARKET; Prices of Tin Shares Follow the Metals Upward -- Other Sections Advance | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/downtown-ac-victor-41.html | Downtown A.C. Victor, 4-1 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bambergers-plans-7000000-expansion.html | BAMBERGER'S PLANS $7,000,000 EXPANSION | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/two-in-greek-cabinet-deny-supply-scandal.html | TWO IN GREEK CABINET DENY SUPPLY SCANDAL | True | Special to THE NEW YROK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/canadiens-get-carveth-bruins-acquire-peters-in-deal-also-purchase.html | CANADIENS GET CARVETH; Bruins Acquire Peters in Deal -- Also Purchase Quilty | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hospital-board-names-2-ls-rockefeller-tj-watson-jr-to-aid-cancer.html | HOSPITAL BOARD NAMES 2; L.S. Rockefeller, T.J. Watson Jr. to Aid Cancer Institution | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/6-german-cities-seek-bigger-role-mayors-in-bizone-area-ask-more.html | 6 GERMAN CITIES SEEK BIGGER ROLE; Mayors in Bi-Zone Area Ask More Direct Participation in Economic Revival | True | By Jack Raymondspecial To the New York Times. | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/glee-club-gives-down-town-group-presents-annual-christmas.html | GLEE CLUB GIVES CONCERT; Down Town Group Presents Annual Christmas Program | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/irish-takes-3-cushion-final.html | Irish Takes 3-Cushion Final | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/trieste-governorship-up-security-council-to-try-again-today-to-fill.html | TRIESTE GOVERNORSHIP UP; Security Council to Try Again Today to Fill Key Post | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/truman-aid-asked-for-freight-ships-cio-letter-calls-for-a-big-fleet.html | TRUMAN AID ASKED FOR FREIGHT SHIPS; CIO Letter Calls for a Big Fleet -- States 270,000 Seamen, Shipbuilders Are Jobless | True | By Louis Starkspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/the-hole-of-france.html | THE HOLE OF FRANCE | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/stanky-of-dodgers-set-fielding-mark-his-9853-average-is-modern-high.html | STANKY OF DODGERS SET FIELDING MARK; His 9853 Average Is Modern High for Second Basemen in National League | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/britain-to-recast-her-foreign-policy-gradual-change-is-expected-in.html | BRITAIN TO RECAST HER FOREIGN POLICY; Gradual Change Is Expected in Direction of Stiffer Stand Toward the Russians FORCED BY BIG 4'S FAILURE Continuation of German Split Accepted -- Marshall Plan Is Basis of New Approach | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/fordham-quintet-triumphs-5956-despite-rally-by-brooklyn-college.html | Fordham Quintet Triumphs, 59-56, Despite Rally by Brooklyn College; Kingsmen Draw Within Point of Tie in Last Minute as Rams, Lacking Reserves, Tire -- 47 Personal Fouls Mar Contest | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/perplexities-of-a-male-shopper.html | Perplexities of a Male Shopper | True | CHARLES E. DICKINSON. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/navy-five-in-front-5934-sets-back-catholic-u-easily-17-points-for.html | NAVY FIVE IN FRONT, 59-34; Sets Back Catholic U. Easily -- 17 Points for Woods | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/two-policemen-sentenced.html | Two Policemen Sentenced | True | Special to THE NEW YROK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/socialist-leader-warns-de-gasperi-nenni-says-effort-to-isolate.html | SOCIALIST LEADER WARNS DE GASPERI; Nenni Says Effort to Isolate Extreme Left Would Force Dropping 'Lawful Methods' | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/randolph-hokanson-in-recital-bow-here.html | RANDOLPH HOKANSON IN RECITAL BOW HERE | True | N.S. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/college-football-made-sharp-gains-attendances-in-all-sections-rose.html | COLLEGE FOOTBALL MADE SHARP GAINS; Attendances in All Sections Rose -- Penn Leader in East -- Michigan Figures Highest | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/midtown-floors-rented-jewelers-are-among-lessees-on-west-52d-street.html | MIDTOWN FLOORS RENTED; Jewelers Are Among Lessees on West 52d Street | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/philip-of-hesse-freed-receives-suspended-sentence-from-german-purge.html | PHILIP OF HESSE FREED; Receives Suspended Sentence From German Purge Court | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/prime-minister-king-is-73.html | Prime Minister King Is 73 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/shelter-will-gain-by-opera-benefit-double-bill-at-the-metropolitan.html | SHELTER WILL GAIN BY OPERA BENEFIT; Double Bill at the Metropolitan Jan. 21 to Further the Work of St. Barnabas House | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/long-island-essay-contest.html | Long Island Essay Contest | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/rail-mediation-off-to-jan-5.html | Rail Mediation Off to Jan. 5 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/st-pauls-routs-andover-six-140-concord-school-wins-benefit-at.html | ST. PAUL'S ROUTS ANDOVER SIX, 14-0; Concord School Wins Benefit at Garden, Scoring Heavily in First Two Periods | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/twu-board-hold-transit-pay-talk-union-leaders-hail-new-era-of.html | TWU, BOARD HOLD TRANSIT PAY TALK; Union Leaders Hail New Era of Cordial Relations After Asking for Wage Increase | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/philip-lam-din.html | PHILIP LAM DIN | True | Special to the New York Tnsn. I | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/negotiated-prices-to-return-in-1948-purchasing-agents-forecast.html | NEGOTIATED PRICES TO RETURN IN 1948; Purchasing Agents Forecast Development in Equipment and Heavy Goods Lines MARKS TREND REVERSAL Up Until September Strong Tendency Cited Toward Firm Price Practices NEGOTIATED PRICES TO RETURN IN 1948 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dow-chemical-has-pension-plan.html | Dow Chemical Has Pension Plan | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/assistant-to-president-of-cosmopolitan-line.html | Assistant to President Of Cosmopolitan Line | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bermuda-trio-withdraws-jockey-hollow-club-will-take-place-in.html | BERMUDA TRIO WITHDRAWS; Jockey Hollow Club Will Take Place in High-Goal Polo | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/joseph-p-delaney.html | JOSEPH P. DELANEY | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-orleans-buys-dantoni.html | New Orleans Buys Dantoni | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/cotton-prices-sag-after-early-rise-close-is-15-to-25-points-down.html | COTTON PRICES SAG AFTER EARLY RISE; Close Is 15 to 25 Points Down -- Warehouse 'War' Cuts Rates in South | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/british-coal-trade-to-pass-timetable-bevin-says-exports-in-early.html | BRITISH COAL TRADE TO PASS TIMETABLE; Bevin Says Exports in Early 1948 Will Exceed Quota Set at Paris Aid Parley | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/jersey-gives-to-silent-guest.html | Jersey Gives to 'Silent Guest' | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/two-more-unions-for-arbitration-marine-engineers-and-wire-group.html | TWO MORE UNIONS FOR ARBITRATION; Marine Engineers and Wire Group Agree to Submit Case to Outside Observer | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bacteria-product-combats-malaria-new-treatment-is-described-as.html | BACTERIA PRODUCT COMBATS MALARIA; New Treatment Is Described as Effective in Preventing Recurrence of Disease | True | By William L. Laurence | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/un-proceedings.html | U.N. Proceedings. | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/chinese-prodigies-mark-happiest-yule-as-special-visas-end.html | Chinese Prodigies Mark 'Happiest' Yule As Special Visas End Deportation Threat | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yule-parcels-set-postal-mark.html | Yule Parcels Set Postal Mark | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/three-faiths-join-to-honor-goldman-postmaster-gets-interfaith.html | THREE FAITHS JOIN TO HONOR GOLDMAN; Postmaster Gets Interfaith Action Gold Medal -- Lehman Hails Services | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/baseball-dinner-feb-1-writers-reelect-king-chairman-of-new-york.html | BASEBALL DINNER FEB. 1; Writers Re-elect King Chairman of New York Chapter | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/russians-quit-bulgaria-sofia-says-no-soviet-soldier-remained-monday.html | RUSSIANS QUIT BULGARIA; Sofia Says No Soviet Soldier Remained Monday | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/presidents-commendation.html | President's Commendation | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/500000-loan-is-placed.html | $500,000 Loan Is Placed | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/budkos-19-points-mark-6053-upset-stealing-passes-and-grabbing.html | BUDKO'S 19 POINTS MARK 60-53 UPSET; Stealing Passes and Grabbing Rebounds, Columbia Topples Holy Cross for 9 in Row GEHRKE ADDS 12 COUNTERS N.C.A.A. Rulers Stay Close Only on 27 Cousy Tallies -- Lions Lead at Half, 29-22 | | By Joseph M. Sheehan | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/seven-billion-surplus.html | SEVEN BILLION SURPLUS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/ingalls-retires-from-metal-unit.html | Ingalls Retires From Metal Unit | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/harold-peary-iii-off-air.html | Harold Peary, III, Off Air | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/poles-in-ds-unite-against-red-rule-mikolajczyk-and-officials-of.html | POLES IN D.S. UNITE AGAINST RED RULE; Mikolajczyk and Officials of Polish-American Congress Map Fight to Free Nation | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/rev-c-w-dannenhauer.html | REV. C. W. DANNENHAUER | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/beirut-damascus-main-arab-bases-will-be-political-and-military.html | BEIRUT, DAMASCUS MAIN ARAB BASES; Will Be Political and Military Centers of Drive -- 'Refugees' Pour in From Palestine | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/yuletide-parties-now-in-full-swing-carols-sung-logs-are-lighted-and.html | YULETIDE PARTIES NOW IN FULL SWING; Carols Sung, Logs Are Lighted and Refreshments, Candy to Wassail Bowl, Add Cheer | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/maine-harness-betting-rises.html | Maine Harness Betting Rises | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/christopher-c-cousins.html | CHRISTOPHER C. COUSINS | True | Special to thb new yokk times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/william-wygkoff-hotel-chain-aide-secretary-since-1926-of-knott.html | WILLIAM WYGKOFF, HOTEL CHAIN AIDE; Secretary Since 1926 of Knott Corporation DiesuEntered ' Hostelry Field in 1901 I^__ | | special to Tni NtwTyoMc Tans | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/union-oil-to-borrow.html | Union Oil to Borrow | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/pro-golf-program-to-aid-youngsters-free-instruction-is-planned-for.html | PRO GOLF PROGRAM TO AID YOUNGSTERS; Free Instruction Is Planned for Schools and Colleges, Fessenden Announces I | True | By Lincoln A. Werden | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/daughter-to-george-w-models.html | Daughter to George W. Models | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/family-takes-ashes-of-baldwin-to-home.html | FAMILY TAKES ASHES OF BALDWIN TO HOME | True | I uuuu"uuu I Special to the New Vowt times | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/st-francis-on-top-5229-routs-mount-st-marys-five-clarks-16-points.html | ST. FRANCIS ON TOP, 52-29; Routs Mount St. Mary's Five -- Clark's 16 Points High | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-stern-protests-canceling-of-course.html | DR. STERN PROTESTS CANCELING OF COURSE | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/is-olds-elected-to-yale-board.html | I.S. Olds Elected to Yale Board | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tax-table-is-filed-valuation-rates-are-revised-for-19-westchester.html | TAX TABLE IS FILED; Valuation Rates Are Revised for 19 Westchester Towns | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tallow-grease-in-new-drop.html | Tallow, Grease in New Drop | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/john-l-harris.html | JOHN L. HARRIS | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/100-at-columbia-hear-communist-johnson-in-pupin-hall-says-attacks.html | 100 AT COLUMBIA HEAR COMMUNIST; Johnson in Pupin Hall Says Attacks on Party Violate Our Bill of Rights | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/warms-plans-remake-of-film-hursts-sister-act-formerly-four.html | WARMS PLANS REMAKE OF FILM; Hurst's 'Sister Act,' Formerly 'Four Daughters' on Screen, Is Scheduled at Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/red-wings-victors-7-to-1-detroit-beats-black-hawks-for-sixth.html | RED WINGS VICTORS, 7 TO 1; Detroit Beats Black Hawks for Sixth Straight Time | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/tea-will-aid-czech-children.html | Tea Will Aid Czech Children | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/joseph-h-solimy-1-retired-banker-exhead-of-franklin-savings-in.html | JOSEPH H. SOLIMY, 1 RETIRED BANKER; Ex-Head of Franklin Savings in Bos.ton Is Dead at 78u Once Practiced Law | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/gifts-for-disabled-veterans.html | Gifts for Disabled Veterans | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/ryan-favored-for-judgeship.html | Ryan Favored for Judgeship | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/hofstra-downs-pratt-6547.html | Hofstra Downs Pratt, 65-47 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/honoring-memory-of-simon-bolivar.html | HONORING MEMORY OF SIMON BOLIVAR | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/japanese-pleads-right-of-defense-former-foreign-minister-says-no.html | JAPANESE PLEADS RIGHT OF 'DEFENSE'; Former Foreign Minister Says No Declaration Was Needed After U.S. 'Ultimatum' | True | By Lindesay Parrottspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/court-decision-is-due-in-battle-of-slacks-many-schools-in-state.html | Court Decision Is Due in 'Battle of Slacks'; Many Schools in State Ignore the Issue | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-gi-insurance-deadline-set.html | New GI Insurance Deadline Set | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/bazaar-to-aid-children-benefit-for-associated-austrian-relief-will.html | BAZAAR TO AID CHILDREN; Benefit for Associated Austrian Relief Will Open Today | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-carlos-chavez.html | DR. CARLOS CHAVEZ | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/new-president-named-by-social-service-group.html | New President Named By Social Service Group | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/meta-davis-in-first-recital-here.html | Meta Davis in First Recital Here | True | R.P. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/senate-approves-new-envoys.html | Senate Approves New Envoys | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/i-j-fox-dies-at-58-fifth-ave-furrier-flair-for-unusual-advertising.html | I. J. FOX DIES AT 58; FIFTH AVE. FURRIER; Flair for Unusual Advertising vAided Him in Building Firm " to One of Field's Biggest | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/to-be-sloane-blabon-distributor.html | To Be Sloane Blabon Distributor | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/october-paint-sales-show-rise.html | October Paint Sales Show Rise | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/panamas-president-defends-site-accord.html | PANAMA'S PRESIDENT DEFENDS SITE ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mkellar-has-fainting-spell.html | M'Kellar Has Fainting Spell | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/orders-111-diesels-new-york-central-will-spend-21000000-on-motive.html | ORDERS 111 DIESELS; New York Central Will Spend $21,000,000 on Motive Power | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/george-cullum.html | GEORGE CULLUM | True | Special to the new york times. I | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/capt-alfred-burrows.html | CAPT. ALFRED BURROWS | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/italy-redeems-property-accord-with-france-on-payment-will-forestall.html | ITALY REDEEMS PROPERTY; Accord With France on Payment Will Forestall Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/75-robberies-laid-to-13-youngsters-group-aged-15-to-21-accused-of.html | 75 ROBBERIES LAID TO 13 YOUNGSTERS; Group, Aged 15 to 21, Accused of Netting $5,000 in Raids on Bronx Buildings | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/kelly-to-scout-for-pirates.html | Kelly to Scout for Pirates | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mr-heck-and-the-city.html | MR. HECK AND THE CITY | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/princeton-play-opening-all-rights-reserved-will-be-at-city-center.html | PRINCETON PLAY OPENING; ' All Rights Reserved' Will Be at City Center Tonight | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/st-johns-victor-6646-redmen-defeat-iona-quintet-jacobson-gets-23.html | ST. JOHN'S VICTOR, 66-46; Redmen Defeat Iona Quintet -- Jacobson Gets 23 Points | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/voluntary-leases-coming-on-slowly-approach-of-dec-31-deadline-fails.html | VOLUNTARY LEASES COMING ON SLOWLY; Approach of Dec. 31 Deadline Fails to Speed Grants of Rent Increases by Tenants | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/rise-in-indian-aid-wins-house-vote-grant-is-put-tentatively-at.html | RISE IN INDIAN AID WINS HOUSE VOTE; Grant Is Put Tentatively at $500,000, Against $200,000 in Committee's Bill | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/mrs-morris-feather.html | MRS. MORRIS FEATHER | | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/elliott-roosevelt-to-sell-his-yule-trees-at-1-each-to-combat-the.html | Elliott Roosevelt to Sell His Yule Trees At $1 Each to Combat the Profiteers | | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/saffuell-harvey-of-trainmen-onion-assistant-president-of-railway.html | SAffUELI HARVEY OF TRAINMEN ONION; [Assistant President of Railway Brotherhood DiesuBegan as Santa Fa Brakeman | | Special to the new york timis. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/honduras-ratifies-rio-treaty.html | Honduras Ratifies Rio Treaty | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-is-losing-out-on-ito-board-plan-smaller-nations-fight-special.html | U.S. IS LOSING OUT ON ITO BOARD PLAN; Smaller Nations Fight Special Place on the Executive, a Factor in Vote Plan Deal | | By Russell Porterspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/athlete-12-wins-from-noble-hero-wheatley-colt-scores-by-nose-in.html | ATHLETE, 1-2, WINS FROM NOBLE HERO; Wheatley Colt Scores by Nose in Gulfstream Feature -- Double Pays $357.90 | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/two-honored-for-life-saving.html | Two Honored for Life Saving | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/25-city-officials-to-get-pay-rises-new-group-will-make-46-in-the.html | 25 CITY OFFICIALS TO GET PAY RISES; New Group Will Make 46 in the High Ranks Receiving Increases in Month | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/arrival-at-le-havre.html | ARRIVAL AT LE HAVRE | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/poland-shows-gloom-over-london-failure.html | POLAND SHOWS GLOOM OVER LONDON FAILURE | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/partisans-rule-is-ended.html | Partisans' Rule Is Ended | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/wartime-control-of-grain-will-be-asked-of-congress-wartime-control.html | Wartime Control of Grain Will Be Asked of Congress; WARTIME CONTROL SOUGHT FOR GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/dr-percy-t-magan.html | DR. PERCY T. MAGAN | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/charles-a-geier.html | CHARLES A. GEIER | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/victory-to-be-repaired-muhlenberg-to-have-extensive-work-done-on.html | VICTORY TO BE REPAIRED; Muhlenberg to Have Extensive Work Done on Bottom | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/eastern-colleges-debate-television-unified-policy-for-conference.html | EASTERN COLLEGES DEBATE TELEVISION; Unified Policy for Conference Sports Sought -- Committee Will Study Problem | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/suspect-is-seized-in-1500000-fraud-man-under-federal-indictment.html | SUSPECT IS SEIZED IN $1,500,000 FRAUD; Man Under Federal Indictment Since June, 1946, Accused of Operating From Canada | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/navy-rushes-to-help-disabled-army-ships.html | NAVY RUSHES TO HELP DISABLED ARMY SHIPS | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/concession-made-by-soviet-in-talk-on-austrian-pact-assets-question.html | CONCESSION MADE BY SOVIET IN TALK ON AUSTRIAN PACT; Assets Question is By-Passed and Oil Demands Reduced at Deputies' Meeting AMERICAN HAILS ACTION 3 Western Foreign Ministers in Parleys That May Lead to Session on Germany CONCESSIONS MADE BY SOVIET DEPUTY BEFORE THE BIG FOUR PARLEY ENDED IN DISAGREEMENT | True | By Drew Middletonspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/37-indian-princes-merge-their-territory-with-the-adjacent-provinces.html | 37 Indian Princes Merge Their Territory With the Adjacent Provinces of Dominion | True | By Robert Trumbull | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/offers-100000-for-racer.html | Offers $100,000 for Racer | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/us-to-pay-bizonal-costs-in-return-for-ruling-voice-signs-accord-to.html | U.S. to Pay Bi-Zonal Costs In Return for Ruling Voice; Signs Accord to Assume $400,000,000 of Britain's Expenses as Latter's Dollars Dwindle -- London Will Supply Ships U.S. AGREES TO PAY BI-ZONAL EXPENSES | True | By Felix Belair Jr.special To the New Yorkm Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/royal-grant-wins-despite-labor-rift-leaders-defied-on-200000-a-year.html | ROYAL GRANT WINS DESPITE LABOR RIFT; Leaders Defied on $200,000 a Year for Elizabeth, but Commons Approves It | True | By Benjamin Wellesspecial To the New York Times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/children-to-offer-plays.html | Children to Offer Plays | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/back-jewish-labor-drive.html | Back Jewish Labor Drive | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/miss-jean-thornburg-is-wed.html | Miss Jean Thornburg Is Wed | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/m-adeline-porter.html | M. ADELINE PORTER | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/offering-is-quickly-sold-indianapolis-powers-stock-over-subscribed.html | OFFERING IS QUICKLY SOLD; Indianapolis Power's Stock Over- subscribed on First Day | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/outlook-for-newsprint-33-days-stocks-in-november-greater-than-year.html | OUTLOOK FOR NEWSPRINT; 33 Days' Stocks in November Greater Than Year Ago | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/russian-says-us-pampers-germans-sokolovsky-implies-we-should-live.html | RUSSIAN SAYS U.S. PAMPERS GERMANS; Sokolovsky Implies We Should Live Off Land -- France Wants Our Position Given Now | True | By Pertinax | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/coast-guard-in-drive-will-reenroll-former-members-with-temporary.html | COAST GUARD IN DRIVE; Will Re-enroll Former Members With Temporary Status | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/ccny-and-texas-in-garden-tonight-undefeated-manhattan-quintet-to.html | C.C.N.Y. AND TEXAS IN GARDEN TONIGHT; Undefeated Manhattan Quintet to Face Washington State in Opener of Twin Bill | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/leon-sloss-jr.html | LEON SLOSS JR. | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/1947/12/18/archives/marshall-no-1-on-middies-list.html | Marshall No. 1 on Middies' List | True | | | C1B 111179 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/miss-kaisermans-troth-elizabeth-girl-to-become-bridej-of-howard.html | MISS KAISERMAN'S TROTH; Elizabeth Girl to Become Bridej of Howard Alan Rhodes | | Special to the new york lairs, | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/carroll-is-signed-for-shaw-comedy-actor-will-have-a-leading-role-in.html | CARROLL IS SIGNED FOR SHAW COMEDY; Actor Will Have a Leading Role in 'You Never Can Tell' -- Helmore Also in Cast | True | By Louis Calta | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/to-levy-university-tax-argentina-will-tap-payrolls-to-meet.html | TO LEVY UNIVERSITY TAX; Argentina Will Tap Payrolls to Meet Increased Budget | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/war-damage-insurance-yielded-209827810.html | War Damage Insurance Yielded $209,827,810 | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/mrs-henry-smith.html | MRS. HENRY SMITH | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/gas-kills-spilsbury-spilsbury-nemesis-of-slayers.html | GAS KILLS SPILSBURY, NEMESIS OF SLAYERS | True | special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/six-penn-players-entrain.html | Six Penn Players Entrain | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/mrs-william-marz.html | MRS. WILLIAM MARZ | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/poblic-is-warned-on-yuletide-trees-keep-them-from-fireplaces-and.html | POBLIC IS WARNED ON YULETIDE TREES; Keep Them From Fireplaces and Avoid Use of Candles, Safety Expert Advises | | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/human-rights-group-ends-geneva-session.html | HUMAN RIGHTS GROUP ENDS GENEVA SESSION | True | Special to THE NEW YORK TIMES. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/mr-taft-behaves-like-a-responsible-leader.html | Mr. Taft Behaves Like a Responsible Leader | True | By Arthur Krock | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/abuses-in-job-insurance.html | Abuses in Job insurance | True | PAUL HAENSEL | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/academy-planned-by-russian-church-advanced-theological-school-here.html | ACADEMY PLANNED BY RUSSIAN CHURCH; Advanced Theological School Here is Announced at Union Theological Reception | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/ec-pfeffer-to-be-honored.html | E.C. Pfeffer to Be Honored | True | | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/miss-pendleton-fiancee-will-be-wed-to-f-w-taylor-feb-14-in-new.html | MISS PENDLETON FIANCEE; Will Be Wed to F. W. Taylor Feb. 14 in New London | True | Special to the new york times. | | C1B 111179 | |
| 1947-12-18 | 1947-12-18 | https://www.nytimes.com/194 7/12/18/archives/helps-teacher-pay-rise-mrs-alfred-i-du-pont-gives-47000-to.html | HELPS TEACHER PAY RISE; Mrs. Alfred I. du Pont Gives $47,000 to Washington and Lee | True | | | C1B 111179 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/194 7/12/19/archives/new-post-for-admiral-royar.html | New Post for Admiral Royar | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/194 7/12/19/archives/truman-army-authorize-retirement-of-gen-lee.html | Truman, Army Authorize Retirement of Gen. Lee | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/194 7/12/19/archives/john-f-m-pirrong.html | JOHN F. M. PIRRONG | True | Special to Tax Niw Sons Tints. o. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/194 7/12/19/archives/data-linking-relief-to-reds-delivered.html | DATA LINKING RELIEF TO REDS DELIVERED | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/194 7/12/19/archives/catholic-charge-sifted-us-deputy-chief-in-germany-replies-on-youths.html | CATHOLIC CHARGE SIFTED; U.S. Deputy Chief in Germany Replies on Youths' Disappearing | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bruce-led-nation-in-interceptions-w-and-m-player-snared-9-enemy.html | BRUCE LED NATION IN INTERCEPTIONS; W. and M. Player Snared 9 Enemy Passes -- Gambino, Maryland, Top Scorer | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/government-offers-6000-alien-patents.html | GOVERNMENT OFFERS 6,000 ALIEN PATENTS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stock-prices-fail-to-make-new-gains-mostly-fractional-losses-are.html | STOCK PRICES FAIL TO MAKE NEW GAINS; Mostly Fractional Losses Are General When Lack of Support Encourages Selling AVERAGE DOWN 0.04 ON DAY Steels Are Easier, Motors Are Steady to Lower and Rails Turn Softer | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/marshall-to-speak-to-nation-tonight.html | Marshall to Speak To Nation Tonight | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mr-bevin-reports.html | MR. BEVIN REPORTS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/immigration-head-confirmed.html | Immigration Head Confirmed | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/columbia-law-review-elects-a-new-editor.html | Columbia Law Review Elects a New Editor | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/adolph-brodmerkel.html | ADOLPH BRODMERKEL | True | Special to Tat NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/denham-amplifies-views-on-labor-law.html | DENHAM AMPLIFIES VIEWS ON LABOR LAW | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/drops-new-york-student-oklahoma-university-expels-youth-listed-as.html | DROPS NEW YORK STUDENT; Oklahoma University Expels Youth Listed as Communist | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/italian-reds-score-us-policy-envoy-accuse-dunn-of-organizing.html | ITALIAN REDS SCORE U.S. POLICY, ENVOY; Accuse Dunn of Organizing Anti-Communist Front -- Blows Are Exchanged in Assembly SFORZA RISES TO DEFENSE Denies American Interference Togliatti Questions Nation's Place Under Marshall Plan | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/truman-names-12-to-taft-act-panel-management-labor-leaders-will.html | TRUMAN NAMES 12 TO TAFT ACT PANEL; Management, Labor Leaders Will Advise on Disputes in Set-Up Provided by Law | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/10-reported-hurt-in-crash.html | 10 Reported Hurt in Crash | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialties Up Here | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/reuther-rejects-wallace-for-1948-calls-him-lost-soul-who-lets.html | REUTHER REJECTS WALLACE FOR 1948; Calls Him 'Lost Soul' Who Lets Communists Influence Him -- UAW 'Won't Go Along' REUTHER REJECTS WALLACE FOR 1948 | True | By Louis Starkspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/little-stick-gains-nose-victory-over-four-tens-at-fair-grounds.html | Little Stick Gains Nose Victory Over Four Tens at Fair Grounds; Valdina Infant Next in Mile-and-Sixteenth Feature -- Favored Brushy Wins From Reil Fire in 2-Year-Old Dash | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/tasmanian-premier-out-cosgrove-laborite-8-years-in-office-resigns.html | TASMANIAN PREMIER OUT; Cosgrove, Laborite, 8 Years in Office, Resigns Under Charges | True | Dispatch to The Times. London | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/rail-man-in-new-post.html | Rail Man in New Post | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/worthington-plans-split.html | Worthington Plans Split | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fashion-institute-gets-47000.html | Fashion Institute Gets $47,000 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/elmer-l-laizure.html | ELMER L. LAIZURE | True | Special to THE NEW YORK TIMES, | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/boy-slayer-sent-to-prison.html | Boy Slayer Sent to Prison | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/appointed-controller-of-de-laval-factory.html | Appointed Controller Of De Laval Factory | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/albert-g-sturdevant.html | ALBERT G. STURDEVANT | True | Special to TOT NEW Tons Tares. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/veteran-pickpocket-jailed.html | Veteran Pickpocket Jailed | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/twenty-stowaways-here-on-single-italian-ship.html | Twenty Stowaways Here On Single Italian Ship | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fugitive-of-georgia-freed-in-pittsburgh.html | FUGITIVE OF GEORGIA FREED IN PITTSBURGH | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/341-new-police-sworn-today.html | 341 New Police Sworn Today | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/i-manesugalleon-.html | i ManesuGalleon . | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/britain-is-reviewing-claim-on-schleswig.html | BRITAIN IS REVIEWING CLAIM ON SCHLESWIG | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/drama-student-contest-leblang-ticket-agency-sponsors-of-essay.html | DRAMA STUDENT CONTEST; Leblang Ticket Agency Sponsors of Essay Competition | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/santa-police-clerk-comes-early-to-fouh.html | SANTA (POLICE CLERK) COMES EARLY TO FOUB | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ruling-may-enable-small-business-to-invoke-tafthartley-provisions.html | Ruling May Enable Small Business To Invoke Taft-Hartley Provisions; SMALL BUSSINESS MAY USE LABOR ACT | True | By A.h. Raskin | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stock-change-proposed.html | Stock Change Proposed | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/brooklyn-trust-will-pay-6-bonus-all-employees-but-officers-and.html | BROOKLYN TRUST WILL PAY 6% BONUS; All Employes but Officers and Managers to Benefit -- Other Announcements | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/hl-green-co-meeting-off.html | H.L. Green Co. Meeting Off | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/sla-sets-dec-23-deadline-on-new-years-licenses.html | SLA Sets Dec. 23 Deadline On New Year's Licenses | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/doyle-l-buckles.html | DOYLE L. BUCKLES | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/big-gains-by-un-seen-despite-differences.html | BIG GAINS BY U.N. SEEN DESPITE DIFFERENCES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/o-alex-henderson.html | o ALEX HENDERSON | True | Special to TOT NEW YORK TMIS. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/17-indicted-as-whiteslave-ring.html | 17 Indicted as White-Slave Ring | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/frederick-j-rooney.html | FREDERICK J. ROONEY | True | Special to THE NEW VoiJC Tans. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/profit-dip-shown-by-allied-stores-net-for-quarter-208-a-share.html | PROFIT DIP SHOWN BY ALLIED STORES; Net for Quarter $2.08 a Share Against $2.58 in '46 -- Year's Earnings Also Decline | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/keep-them-together.html | KEEP THEM TOGETHER. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/jersey-parkway-called-essential-new-superhighway-designed-to.html | JERSEY PARKWAY CALLED ESSENTIAL; New Super-Highway Designed to Relieve Congestion in Area of Highest Population | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/extra-holiday-flights-pan-american-airways-adds-sections-to-regular.html | EXTRA HOLIDAY FLIGHTS; Pan American Airways Adds Sections to Regular Runs | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/congress-expects-erp-design-today-truman-pattern-for-continued-aid.html | CONGRESS EXPECTS ERP DESIGN TODAY; Truman Pattern for Continued Aid Held Likely to Run Into Heavy Going in January | True | By Harold B. Hintonspecial To the New Youk Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gd5tay-wolf-60-art-instruct-or-teacher-at-northfield-school-for.html | GD5T AY WOLF, 60, ART INSTRUCT OR *; Teacher at Northfield School for Girls Diesullustrator for Book of Job in 1944 t | True | Special to THI NEW YOSK Tutu. I | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/briton-reassures-havana-conferees-holmes-denies-ito-tariff-unit.html | BRITON REASSURES HAVANA CONFEREES; Holmes Denies ITO Tariff Unit Seeks Arbitrary Role to Curb New Industrialization | True | By Russell Porterspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/pay-rise-plan-criticized-westchester-democrats-assail-republican.html | PAY RISE PLAN CRITICIZED; Westchester Democrats Assail Republican County Officials | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/arms-for-civilians-in-greece-urged-relief-association-head-here-on.html | ARMS FOR CIVILIANS IN GREECE URGED; Relief Association Head, Here on Vulcania, Siiys It Would End Guerrilla Warfare | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/business-lending-continues-heavy-another-new-high-set-as-farm.html | BUSINESS LENDING CONTINUES HEAVY; Another New High Set as Farm, Industrial Loans Rise in Reserve Banks Here | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mount-holyoke-concert-college-glee-glub-at-town-hall-gives.html | MOUNT HOLYOKE CONCERT; College Glee Glub at Town Hall Gives Christmas Program | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/recital-bow-here-by-vina-barnden-australian-pianist-includes-the.html | RECIT AL BOW HERE BY VINA BARNDEN; Australian Pianist Includes the 'Tobruk' Sonata by Miriam Hyde at Times Hall | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mrs-c-b-jones-is-wed-widow-of-distiller-married-to-edward-j-s.html | MRS. C. B. JONES IS WED; Widow of Distiller Married to Edward J. S. Donovan | True | Special to THE NEW Voxx TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/business-plots-lead-in-queens-buyer-to-occupy-long-island-city.html | BUSINESS PLOTS LEAD IN QUEENS; Buyer to Occupy Long Island City Lofts -- Tax-payer Site Sold | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/yuletide-season-officially-opens-mayors-nephew-lights-a-tree-at.html | YULETIDE SEASON OFFICIALLY OPENS; Mayor's Nephew Lights a Tree at City Hall to Usher In Time for Festivities | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/prices-already-set-for-most-yule-food-turkeys-still-rising-may.html | Prices Already Set for Most Yule Food; Turkeys Still Rising, May Decline a Bit | True | By Jane Nickerson | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/37-princes-status-nominal-in-india.html | 37 PRINCES STATUS NOMINAL IN INDIA | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/national-guard-set-for-arms-increase.html | NATIONAL GUARD SET FOR ARMS INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/house-to-inquire-into-itu-dispute-hartley-names-head-of-labor.html | HOUSE TO INQUIRE INTO ITU DISPUTE; Hartley Names Head of Labor Subcommittee Which Will Begin Chicago Hearing Monday | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/college-purity-code-in-athletics-certain-to-fail-experts-believe.html | College 'Purity Code' in Athletics Certain to Fail, Experts Believe; Survey of Football Writers and Coaches Reveals Few Feel 'Boycott' Clause Will Halt Off-Campus Recruiting | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/wins-trust-fund-claim-mrs-aimee-guggenheim-to-get-entire-income.html | WINS TRUST FUND CLAIM; Mrs. Aimee Guggenheim to Get Entire Income From $1,068,053 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/business-world.html | Business World | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/miss-elizabeth-c-wood.html | MISS ELIZABETH C. WOOD | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/scientists-survive-intense-heat-test-endure-up-to-250-degrees.html | SCIENTISTS SURVIVE INTENSE HEAT TEST; Endure Up to 250 Degrees Fahrenheit in Air Force Experiment on Coast | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/jouhaux-advises-how-to-oust-reds-french-labor-veteran-urges-trial.html | JOUHAUX ADVISES HOW TO OUST REDS; French Labor Veteran Urges 'Trial' on a Bill of Complaint, but Warns Against Split | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/knick-five-routs-warriors-by-9971-erases-halftime-deficit-with.html | KNICK FIVE ROUTS WARRIORS BY 99-71; Erases Half-Time Deficit With 31-Point Spurt in Third Period -- Byrnes Stars | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/walter-e-corwin-extax-collector-former-deputy-city-controller-once.html | WALTER E. CORWIN, EX-TAX COLLECTOR; Former Deputy City Controller, Once Head of 1st District , Internal Revenue, Dies | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/union-dime-savings-bank-chooses-a-new-preside.html | Union Dime Savings Bank Chooses a New Preside | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/glen-cove-santa-mauled-1000-children-resent-gift-boxes-that-are.html | GLEN COVE SANTA MAULED; 1,000 Children Resent 'Gift Boxes' That Are Empty | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/600-new-apartments.html | 600 NEW APARTMENTS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/philippine-ship-fire-quenched.html | Philippine Ship Fire Quenched | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/3500-get-pay-rises-l-bamberger-announces-new-wage-agreement-with.html | 3,500 GET PAY RISES; L. Bamberger Announces New Wage Agreement With Unions | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/transport-due-monday-army-urges-speedy-trip-for-last-men-to-leave.html | TRANSPORT DUE MONDAY; Army Urges Speedy Trip for Last Men to Leave Italy | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bonds-and-shares-on-london-market-prices-in-general-co-higher.html | BONDS AND SHARES ON LONDON MARKET; Prices in General Co Higher, Despite Limited Volume of Trading Activity | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/industrial-mishaps-rise-states-total-for-eleven-months-greater-than.html | INDUSTRIAL MISHAPS RISE; State's Total for Eleven Months Greater Than All Last Year's | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/hoover-picks-aides-in-federal-studies-tj-coolidge-heads-group-on.html | HOOVER PICKS AIDES IN FEDERAL STUDIES; T.J. Coolidge Heads Group on Overlaps With States in Administration, Taxes, Aid | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/founds-cornell-lecture-series.html | Founds Cornell Lecture Series | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bronx-taxpayer-sold-building-on-davidson-avenue-contains-eight.html | BRONX TAXPAYER SOLD; Building on Davidson Avenue Contains Eight Stores | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/500-attend-service-for-gen-ej-higgins.html | 500 ATTEND SERVICE FOR GEN E.J. HIGGINS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/trees-for-city-communities.html | Trees for City Communities | True | GILMORE D. CLARKE | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fibre-orders-heavy.html | Fibre Orders Heavy | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/washington-dispute-widens.html | Washington Dispute Widens | True | Special to THE NEW YORK TIMES | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/allmetal-glider-tested-for-army-troop-or-cargo-carrier-called.html | ALL-METAL GLIDER TESTED FOR ARMY; Troop or Cargo Carrier Called Largest in World -- Observers 'Amazed' by Performance | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stanley-w-smith-.html | STANLEY W. SMITH ' | True | Special to THI NEW YORK TIMES. I | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stock-sale-terms-given-by-utility-american-light-traction-outlines.html | STOCK SALE TERMS GIVEN BY UTILITY; American Light & Traction Outlines Proposed Disposal of Detroit Edison Shares | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dip-is-registered-in-us-carloadings-weeks-volume-of-854159-cars-is.html | DIP IS REGISTERED IN U.S. CARLOADINGS; Week's Volume of 854,159 Cars Is 24,429, or 2.8 Per Cent Below Preceding Period's | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/reds-lose-french-vote-anticommunist-is-elected-union-assembly.html | REDS LOSE FRENCH VOTE; Anti-Communist is Elected Union Assembly President | True | Special to THE NEW YORK TIMES | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/clayton-urges-aid-to-europe-nations-he-says-2-to-2-12-of-gross.html | CLAYTON URGES AID TO EUROPE NATIONS; He Says 2 to 2 1/2% of Gross National Product of U.S. Could Restore Economy | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/wholesale-food-prices-lower.html | Wholesale Food Prices Lower | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/member-bank-balances-up-449000000-money-in-circulation-rises.html | Member Bank Balances Up $449,000,000; Money in Circulation Rises $49,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dyers-get-10-12c-pay-rise-pact-covers-3000-in-eight-new-england.html | DYERS GET 10 1/2c PAY RISE; Pact Covers 3,000 in Eight New England Finishing Plants | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/2-congressmen-bid-us-send-to-palestine-all-jewish-dps-in-our-camps.html | 2 Congressmen Bid Us Send to Palestine All Jewish DP's in Our Camps Before Oct. 1 | True | Special to THE NEW YORK TIMES | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/work-temporarily-halted.html | Work "Temporarily" Halted | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/decline-reported-in-housing-units-sharp-november-drop-called.html | DECLINE REPORTED IN HOUSING UNITS; Sharp November Drop Called Seasonal but Rate Is Above Same Period in 1946 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/kurt-donath.html | KURT DONATH | True | Special to THX NSW YoMtTwB. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/a-comet-appears-in-australian-sky.html | A COMET APPEARS IN AUSTRALIAN SKY | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/truman-would-see-stalin-if-he-came-to-washington-president.html | Truman Would See Stalin, If He Came to Washington; President Indicates Doctrine of Resisting Totalitarianism Does Not Bar Parley -- Not Downhearted About Peace TRUMAN WILLING TO RECEIVE STALIN | True | By Anthony Levierospecial To the New York Times | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/treasury-reviews-rail-traffic-taxes-harmful-effects-of-wartime.html | TREASURY REVIEWS RAIL TRAFFIC TAXES; Harmful Effects of Wartime Rates for Future Seen, but No Changes Recommended | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/notes.html | Notes | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/guglielmo-silenzi.html | GUGLIELMO SILENZI | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/conrow-handling-soundscriber.html | Conrow Handling Soundscriber | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ferguson-williams-to-give-up-ship-posts.html | FERGUSON, WILLIAMS TO GIVE UP SHIP POSTS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/kansas-c1ty-vote-is-upheld-by-jury-slaughters-defeat-found-not-due.html | KANSAS CITY VOTE IS UPHELD BY JURY; Slaughter's Defeat Found Not Due to Fraud at the Polls -- Ten More Indicted KANSAS CITY VOTE IS UPHELD BY JURY | True | By Clayton Knowlesspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/story-of-tosca-italian-film-dealing-with-puccini-opera-opens-at.html | ' Story of Tosca,' Italian Film Dealing With Puccini Opera, Opens at Cinema Dante | True | By Bosley Crowther | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/argentinedutch-trade-pact.html | Argentine-Dutch Trade Pact | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gino-rossi.html | GINO ROSSI | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ching-will-try-again-to-halt-wire-strike.html | CHING WILL TRY AGAIN TO HALT WIRE STRIKE | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mrs-coogan-dies-large-landholder-widow-of-manhattans-first-borough.html | MRS. COOGAN DIES; LARGE LANDHOLDER; Widow of Manhattan's First Borough President Lived in Seclusion 32 Years | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/promoted-by-bank-leslie-controller-new-vice-president-of-manhattan.html | PROMOTED BY BANK; Leslie, Controller, New Vice President of Manhattan Co. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/art-directors-show-paintings.html | Art Directors Show Paintings | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/asks-margarine-tax-end.html | Asks Margarine Tax End | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mother-of-john-da-grosia-dies.html | Mother of John Da Grosia Dies | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/food-train-pamphlets-on-way.html | Food Train Pamphlets on Way | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/disabled-vessel-heads-for-hawaii-freighter-simon-benson-says-hull.html | DISABLED VESSEL HEADS FOR HAWAII; Freighter Simon Benson Says Hull Is Cracked -- Cutter Will Convoy Her to Port | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/atlantic-refining-raises-prices.html | Atlantic Refining Raises Prices | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/sheriff-brings-home-the-bacon.html | Sheriff Brings Home the Bacon | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ship-load-of-food-for-italy-is-hailed-vessel-taking-gifts-to-leave.html | SHIP LOAD OF FOOD FOR ITALY IS HAILED; Vessel Taking Gifts to Leave Today -- Dewey and Others Praise Italian Fortitude | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/miss-lovedy-pedlow-engaged.html | Miss Lovely Pedlow Engaged | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/relief-package-go-to-rumania.html | Relief, Package Go to Rumania | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dr-wassell-resigns-post-quits-as-head-of-molokai-hospital-calling.html | DR. WASSELL RESIGNS POST; Quits as Head of Molokai Hospital, Calling It 'Commercial' | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/miss-dorothy-giddings.html | MISS DOROTHY GIDDINGS | True | Special to TOT Nrw Yowc TIM*S, | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/c-barry-mead.html | C. BARRY MEAD | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/three-groups-urge-wallace-to-run-3d-party-advocated-by-labo-and.html | THREE GROUPS URGE WALLACE TO RUN; 3d Party Advocated by Labo and Student Units and by Massachusetts Delegation | True | By James A. Hagerty | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/work-well-done.html | WORK WELL DONE | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/critics-in-london-split-on-macbeth.html | CRITICS IN LONDON SPLIT ON 'MACBETH' | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/harvard-club-victor-41-beats-harmonie-club-to-take-lead-in-squash.html | HARVARD CLUB VICTOR, 4-1; Beats Harmonie Club to Take Lead in Squash Racquets | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/tamarin-to-offer-ocasey-red-roses-publicist-will-turn-producer-next.html | TAMARIN TO OFFER O'CASEY 'RED ROSES'; Publicist Will Turn Producer Next Season With Drama -- Contracts to Be Signed | True | By Sam Zolotow | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/says-public-pays-more-anderson-criticizes-lloyds-truces-with-us.html | SAYS PUBLIC PAYS MORE; Anderson Criticizes Lloyd's 'Truces' With U.S. Companies | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/primary-prices-up-02-in-the-week-farm-products-lead-general-advance.html | PRIMARY PRICES UP 0.2% IN THE WEEK; Farm Products Lead General Advance, Which Sends the Average Up to 161.4% | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/charles-w-uawser.html | CHARLES W. UAWSER | True | Special to THI NIW YORK Tmis, | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/us-warns-athens-on-rifts-in-regime-parties-must-end-intercabinet.html | U.S. WARNS ATHENS ON RIFTS IN REGIME; Parties Must End Inter-Cabinet Strife if Aid Program Is to Hold, Envoy States | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/capt-m-m-lindsay-jr.html | CAPT. M. M. LINDSAY JR. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/statistics-react-on-grain-prices-wheat-corn-and-oats-rise-on.html | STATISTICS REACT ON GRAIN PRICES; Wheat, Corn and Oats Rise on Government Reports -- Set Back by Selling | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/herman-to-quit-baseball-veteran-of-major-leagues-to-enter-paint.html | HERMAN TO QUIT BASEBALL; Veteran of Major Leagues to Enter Paint Business | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/aluminum-buyers-expect-new-rises-other-cookware-producers-may.html | ALUMINUM BUYERS EXPECT NEW RISES; Other Cookware Producers May Follow Wear-Ever Co. With 5 to 10% Increases | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/man-living-in-10-room-left-1799526-estate.html | Man Living in $10 Room Left $1,799,526 Estate | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/caribbean-tours-for-team-droppel-yankees-to-confine-all-their.html | CARIBBEAN TOURS FOR TEAM DROPPEL; Yankees to Confine All Their Operations Within Florida From March 1 to April 7 TREK NORTH IS EXTENDED Games Booked in Six Minor League Cities -- Only Three Tests With Dodgers' | | By John Drebinger | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/transport-in-from-honolulu.html | Transport in From Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/farmers-ask-aid-to-ensure-prices-american-federation-backs-economy.html | FARMERS ASK AID TO ENSURE PRICES; American Federation Backs Economy of Abundance, but Wants Stabilized Income | | By William M. Blairspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/war-damage-bill-is-reported.html | War Damage Bill Is Reported | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/center-is-leased-to-military-units-organized-reserves-of-army-get.html | CENTER IS LEASED TO MILITARY UNITS; Organized Reserves of Army Get 44th Street Building Once Used by Clubs | | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/la-gioconda-makes-its-seasonal-debut.html | LA GIOCONDA MAKES ITS SEASONAL DEBUT | | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/doubts-in-germany-on-us-stay-seen-12-editors-call-this-weakest.html | DOUBTS IN GERMANY ON U.S. STAY SEEN; 12 Editors Call This Weakest Point in Occupation Policy -- Army Forces Praised | | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/tribute-to-cervantes-birthday-observed-at-library-by-exhibit-of-his.html | TRIBUTE TO CERVANTES; Birthday Observed at Library by Exhibit of His Works | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/patrick-praises-rangers-sextet-allaround-play-responsible-for.html | PATRICK PRAISES RANGERS SEXTET; All-Around Play Responsible for Success, Says Boucher -- O'Connor Is Cited | | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ketcham-to-retire-grosset-dunlap-official-fifty-years-in-publishing.html | KETCHAM TO RETIRE; Grosset & Dunlap Official Fifty Years in Publishing Field | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/shepard-w-nunn.html | SHEPARD W. NUNN | | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/us-bars-peace-plea-says-greek-guerrilla.html | U.S. BARS PEACE PLEA, SAYS GREEK GUERRILLA | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/senate-group-urges-raising-house-emergency-aid-total-senate-unit.html | Senate Group Urges Raising House Emergency Aid Total; SENATE UNIT URGES LARGER AID FUND | True | By C. P. Trussellspecial To the New York Times | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/rachmaninof-f-finalists-five-named-for-piano-contest-to-be-held.html | RACHMANINOFF FINALISTS; Five Named for Piano Contest to Be Held Here on April 27 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/daumenuhenry.html | DaumenuHenry | True | I Special to TBZ Nrwyowc tsis. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/32-favorite-wins-with-closing-rush-el-mono-goes-six-furlongs-in-110.html | 3-2 FAVORITE WINS WITH CLOSING RUSH; El Mono Goes Six Furlongs in 1:10 3/5, Defeating Music in Feature Ojus Purse HOT AND HIGH GAINS SHOW Old Mexico and Offenbach Also Triumph at Gulfstream for $75 Pay-Off in Double | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/jersey-film-house-owners-meet.html | Jersey Film House Owners Meet | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/asks-high-schools-be-consolidated-studebaker-asserts-fewer-larger.html | ASKS HIGH SCHOOLS BE CONSOLIDATED; Studebaker Asserts Fewer, Larger Institutions Could Offer Wider Curriculums | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/police-man-injured-wife-killed-by-bus.html | POLICE MAN INJURED, WIFE KILLED BY BUS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/syria-blocks-pact-on-us-oil-transit-hitch-over-pipeline-is-laid-to.html | SYRIA BLOCKS PACT ON U.S. OIL TRANSIT; Hitch Over Pipeline Is Laid to Anger Against Our Backing of Palestine Partition | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ny-life-proposes-1400car-garage-would-build-it-on-entire-block.html | N.Y. LIFE PROPOSES 1,400-CAR GARAGE; Would Build It on Entire Block South of Yorkville Housing -- Moses Endorses Project | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/seeks-milk-for-europeans.html | Seeks Milk for Europeans | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mrs-oliver-g-browne.html | MRS. OLIVER G. BROWNE | True | Special to THE New YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/decorative-fabric-design-wins-honors-for-high-school-girl-of-18-in.html | Decorative Fabric Design Wins Honors For High School Girl of 18 in Contest | True | By Mary Roche | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/navy-elects-cocaptains-football-team-names-emerson-and-williams-for.html | NAVY ELECTS CO-CAPTAINS; Football Team Names Emerson and Williams for 1948 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/big-farm-aid-seen-in-atomic-energy-scientists-at-alabama-meeting.html | BIG FARM AID SEEN IN ATOMIC ENERGY; Scientists at Alabama Meeting Say Isotope Soil 'Tracing' Means Vast Enrichment | True | By John N. Pophamspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/block-island-sail-first-on-program-nyyc-event-next-year-is-arranged.html | BLOCK ISLAND SAIL FIRST ON PROGRAM; N.Y.Y.C. Event Next Year Is Arranged to Attract the Small Craft Owners FALES IS ELECTED AGAIN Named Commodore for Third Term -- Racing Committee Now Has Six Members | True | By James Robbins | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/clay-determined-on-bizonal-gains-object-lesson-to-germans-and.html | CLAY DETERMINED ON BI-ZONAL GAINS; Object Lesson to Germans and Russians His Aim -- He Won't Take Initiative for Split | True | By Delbert Clarkspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gets-175000-rockefeller-grant.html | Gets $175,000 Rockefeller Grant | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/harlem-paper-held-aiding-negroes-foes-plays-uncle-tom-role-red.html | Harlem Paper Held Aiding Negroes' Foes; Plays 'Uncle Tom' Role, Red Critic Says | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/truman-discounts-distiller-job-loss-only-414-are-idle-now-despite.html | TRUMAN DISCOUNTS DISTILLER JOB LOSS; Only 414 Are Idle Now Despite 'Hysterical' Estimate, He Says, Hailing Luckman Data | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/phone-rate-rises-granted.html | Phone Rate Rises Granted | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/subversive-listing-protested.html | Subversive Listing Protested | True | SELSAM, Director. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/immunities-given-to-un-buildings-agreement-with-us-on-lake.html | IMMUNITIES GIVEN TO U.N. BUILDINGS; Agreement With U.S. on Lake Success-Flushing Meadow Structures Is Signed | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/william-j-wilson.html | WILLIAM J. WILSON | True | Special to Tm NEW YORK TIHM. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/letter-criticizes-transfer-of-hintz-st-vincents-official-disagreed.html | LETTER CRITICIZES TRANSFER OF HINTZ; St. Vincent's Official Disagreed on Moving Gunshot Victim 5 Days Before He Died | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/2-radio-plants-closed-colonial-cites-500000-loss-by-illinois.html | 2 RADIO PLANTS CLOSED; Colonial Cites $500,000 Loss by Illinois, California Units | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/michigan-team-off-to-pasadena-game-wolverines-receive-rousing.html | MICHIGAN TEAM OFF TO PASADENA GAME; Wolverines Receive Rousing Farewell as They Leave to Play So. California | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/seamen-tell-a-congressional-committee-of-communist-efforts-in.html | Seamen Tell a Congressional Committee Of Communist Efforts in Maritime Labor | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/senate-confirms-ryan-as-judge.html | Senate Confirms Ryan as Judge | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/deep-sea-fish-study-center-being-set-up-in-bahamas-by-natural.html | Deep Sea Fish Study Center Being Set Up In Bahamas by Natural History Museum | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/james-lubis.html | JAMES LUBIS | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/aide-to-keogh-sworn-in.html | Aide to Keogh Sworn In | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/south-africa-in-extradition-pact.html | South Africa in Extradition Pact | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mpaa-sets-up-press-group.html | MPAA Sets Up Press Group | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/truman-w-campbell.html | TRUMAN W. CAMPBELL | True | Special to THE Nxw Vasx TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/harry-h-mohring.html | HARRY H. MOHRING | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/two-nations-to-pick-governor-of-trieste.html | TWO NATIONS TO PICK GOVERNOR OF TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/11-tankers-bought-by-standard-oil-new-jersey-company-confirms.html | 11 TANKERS BOUGHT BY STANDARD OIL; New Jersey Company Confirms Purchase of T-2 Type Vessels for Fleet | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/emily-rutherford-becomes-fiancee-i-____-graduate-of-qhapfh-school.html | EMILY RUTHERFORD BECOMES FIANCEE; I ____ Graduate of Qhapfh School Is the Bride-Elect of John L. Mutton, Princeton Alumnus | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/lewis-h-poundsfuneral-former-associates-attend-rites-for.html | LEWIS H. POUNDSFUNERAL; Former Associates Attend Rites for Ex-President of Brooklyn | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dewey-puts-brisach-on-supreme-court.html | DEWEY PUTS BRISACH ON SUPREME COURT | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cripps-cites-gains-in-british-position-production-and-exports-climb.html | CRIPPS CITES GAINS IN BRITISH POSITION; Production and Exports Climb, but He Stresses That Much Trade Is in Sterling Area | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/togo-says-emperor-was-in-dark-on-peace.html | TOGO SAYS EMPEROR WAS IN DARK ON PEACE | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/harriet-h-gottliebs-nuptials.html | Harriet H. Gottlieb's Nuptials | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/justice-to-civil-servants.html | JUSTICE TO CIVIL SERVANTS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/film-wins-47-poll-despite-reception-chaplins-monsieur-verdoux-which.html | FILM WINS '47 POLL DESPITE RECEPTION; Chaplin's 'Monsieur Verdoux,' Which Got Tepid Reviews, Named by Review Board | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/appointed-vice-president-of-tide-water-oil-co.html | Appointed Vice President Of Tide Water Oil Co | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/4750000-rayon-plant-in-palestine-to-rise-registration-with-sec.html | $4,750,000 Rayon Plant in Palestine To Rise, Registration With SEC Reveals | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/would-observe-abolition-date.html | Would Observe Abolition Date | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/keiron-g-lynch-engaged-to-wed-betrothal-of-wheelock-junior-to.html | KEIRON G. LYNCH ENGAGED TO WED; Betrothal of Wheelock Junior to Nelson Jesup, Ex-Member of AAF, Is Announced | True | special to 1st NEW You* Tans. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/crosby-in-picture-with-fitzgerald-paramount-again-links-pair-in.html | CROSBY IN PICTURE WITH FITZGERALD; Paramount Again Links Pair in 'Diamond in Haystack,' New Story by Beloin | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/time-left-to-mail-greetings-overseas.html | TIME LEFT TO MAIL GREETINGS OVERSEAS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/phils-acquire-2-farm-clubs.html | Phils Acquire 2 Farm Clubs | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/loans-to-china-opposition-expressed-to-supplying-war-materials-to.html | Loans to China; Opposition Expressed to Supplying War Materials to Present Rulers | True | HARRY WEINBERG | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dr-manning-objects-to-nyu-law-center.html | DR. MANNING OBJECTS TO N.Y.U. LAW CENTER | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/edison-arranges-70000000-credit-consolidated-of-new-york-makes-deal.html | EDISON ARRANGES $70,000,000 CREDIT; Consolidated of New York Makes Deal With 15 Local Banks for Credit to Dec., '48 TO PAY FOR CONSTRUCTION National City to Be Clearing House -- Company Offers to Defer Rate Changes | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mrs-george-hawkes.html | MRS. GEORGE HAWKES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/chinese-reds-stir-honan-revolution-army-domination-results-in.html | CHINESE REDS STIR HONAN REVOLUTION; Army Domination Results in Transfer of Land and Crops From Owners to Peasants | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/new-un-ham-radio-to-give-news-to-world.html | New U.N. 'Ham' Radio To Give News to World | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/downed-plane-crew-safe.html | Downed Plane Crew Safe | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/senate-sanctions-graindeal-listing-anderson-a-victor-refusal-to.html | SENATE SANCTIONS GRAIN-DEAL LISTING; ANDERSON A VICTOR; Refusal to Name Speculators to Committee in Secret Brings the Formal Vote He Asked HOUSE MUST YET APPROVE President Upholds Secretary and Says Both Want Public to Get Full Information SENATE SANCTIONS GRAIN-DEAL LISTING AT SENATE APPROPRIATIONS COMMITTEE MEETING IN WASHINGTON | True | By William S. Whitespecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/john-bull.html | JOHN BULL | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/barbara-brown-engaged-former-vassar-student-to-be-bride-of-johnc.html | BARBARA BROWN ENGAGED; Former Vassar Student to Be Bride of JohnC. Luttrell | True | Special to TOT iitw YOIIC Totes. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/line-cuts-air-freight-rates.html | Line Cuts Air Freight Rates | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/canadian-suggests-sale-of-car-parts-finance-minister-tells-the-life.html | CANADIAN SUGGESTS SALE OF CAR PARTS; Finance Minister Tells the Life Insurance Association About Dollar Shortage Difficulty LINCOLN TO HEAD GROUP Cowles Recommends Increase in Appropriation for U.S. Information Service | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/rheinstein-gets-engineers-award-buildings-excommissioner-is-honored.html | RHEINSTEIN GETS ENGINEERS' AWARD; Buildings Ex-Commissioner Is Honored for Devotion to Public Service | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gop-is-prodding-a-very-sensitive-nerve.html | G.O.P. Is Prodding a Very Sensitive Nerve | True | By Arthur Krock | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/equity-theatre-to-give-barker.html | Equity Theatre to Give 'Barker' | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/christensen-cue-victor.html | Christensen Cue Victor | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/men-students-hear-woman-style-editor.html | MEN STUDENTS HEAR WOMAN STYLE EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mukden-threat-closer.html | Mukden Threat Closer | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stumppuyates.html | StumppuYates | True | Special to Tsi Nrw VOUK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/george-b-mentz.html | GEORGE B. MENTZ | True | Special to THE NEW YORK TIMES | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/soviet-stiffens-alimony-presidium-orders-prosecutor-to-hunt-down.html | SOVIET STIFFENS ALIMONY; Presidium Orders Prosecutor to Hunt Down Evaders | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/berseurappaport.html | BerseuRappaport | True | Special to THI Jftw YORKT'WW. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/check-clearings-ease-15542725000-volume-for-week-21-below-46-figure.html | CHECK CLEARINGS EASE; $15,542,725,000 Volume for Week 2.1% Below 46 Figure | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/railroad-to-get-loan-banks-to-advance-5000000-to-wheeling-lake-erie.html | RAILROAD TO GET LOAN; Banks to Advance $5,000,000 to Wheeling & Lake Erie | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gop-inflation-bill-is-passed-by-senate-rushed-in-house-most-of.html | GOP Inflation Bill Is Passed by Senate, Rushed in House; Most of Democrats Back Measure to Curb Prices as 'Improved' by Concessions -- Lower Chamber to Act Today BAR TO INFLATION PASSED BY SENATE | True | By John D. Morrisspecial To the New York Times | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/advertising-news-and-notes-joins-buchanan-co-as-officer-on-plans.html | Advertising News and Notes; Joins Buchanan & Co. As Officer On Plans Board | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/farmers-net-18-billion-agriculture-department-puts-income-20-over.html | FARMERS NET 18 BILLION; Agriculture Department Puts Income 20% Over 1946 Level | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/october-exports-hit-1225700000-compares-to-1099900000-in-september.html | OCTOBER EXPORTS HIT $1,225,700,000; Compares to $1,099,900,000 in September -- Imports Rise to $491,500,000 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/argentina-to-get-3-halifax-ships.html | Argentina to Get 3 Halifax Ships | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/howard-la-farge-named-elected-vice-presidents-of-board-of-arts.html | HOWARD, LA FARGE NAMED; Elected Vice Presidents of Board of Arts, Letters Group | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/tully-to-seek-congress-seat.html | Tully to Seek Congress Seat | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/gruber-now-hopes-for-austrian-pact-foreign-minister-optimistic-over.html | GRUBER NOW HOPES FOR AUSTRIAN PACT; Foreign Minister Optimistic Over London Meeting of the Big Four Deputies | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cae-kldmpp-dies-exhead-of-tubes-president-of-hudson-line-who.html | CAE KLDMPP DIES; EX-HEAD OF TUBES; President of Hudson Line Who Retired in 1943 Was Praised for Attitude in 1929 Fire | True | Special to fax NEW YOIK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/miss-alison-gray-prospective-bride-st-timothys-alumna-fiancee-of.html | MISS ALISON GRAY PROSPECTIVE BRIDE; St. Timothy's Alumna Fiancee of John Francis Murray Jr., Grandson of Inventor | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/idleness-pay-denied-chicago-itu-strikers.html | IDLENESS PAY DENIED CHICAGO ITU STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/nanking-dooms-2-japanese.html | Nanking Dooms 2 Japanese | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/1125-cars-ordered-from-acf.html | 1,125 Cars Ordered From A.C.F. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ge-gets-record-order-for-chicago-street-lights.html | GE Gets Record Order For Chicago Street lights | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/riggs-says-kramer-better-than-budge-pro-tennis-champion-thinks.html | RIGGS SAYS KRAMER BETTER THAN BUDGE; Pro Tennis Champion Thinks Young Star Has Superior Serve, Overhead Game | True | By Lincoln A. Werden | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/three-governors-discuss-problems-dewey-driscoll-mcconnaughy.html | THREE GOVERNORS DISCUSS PROBLEMS; Dewey, Driscoll, McConnaughy Consider Taxes, Port Set-Up and Dairy Inspection | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/dance-for-ellen-breed-today.html | Dance for Ellen Breed Today | | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cure-is-reported-in-undulant-fever-combined-use-of-sulfadiazine.html | CURE IS REPORTED IN UNDULANT FEVER; Combined Use of Sulfadiazine, Streptomycin Credited With Recovery of Patient, 52 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/curbs-on-garages-asked-by-auto-club.html | CURBS ON GARAGES ASKED BY AUTO CLUB | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/kaganovitch-appointed-vice-premier-in-moscow.html | Kaganovitch Appointed Vice Premier in Moscow | True | By the United Press. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/france-i-caproh-ttgjersey-bride-in-upper-montclair-of-dr-gilbert-i.html | FRANCE I. CAPROH ttg|JERSEY; Bride in Upper Montclair of Dr. Gilbert I, Smithu-1 Bishops Arrieng Officiating Clergy | | uuuuuuuuu1uu-uuuuu 1 Speclil to XBf NJW 3Wf t?W. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/szell-conductor-at-philharmonic-as-guest-on-podium-here-he-offers.html | SZELL CONDUCTOR AT PHILHARMONIC; As Guest on Podium Here, He Offers Copland's Third and Brahm's First Symphony | | By Olin Downes | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/greerumarten.html | Greeru-Marten | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/un-women-discuss-aims-moves-to-improve-the-status-of-females.html | U.N. WOMEN DISCUSS AIMS; Moves to Improve the Status of Females Described | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fuel-users-warned-to-save-now-or-shiver-in-cold-days-to-come-fuel.html | Fuel Users Warned to Save Now Or Shiver in Cold Days to Come; FUEL USERS URGED TO ECONOMIZE NOW | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/frimmelujackson.html | FrimmeluJackson | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/elevated-as-vice-president-of-jp-morgan-co.html | Elevated as Vice President Of J.P. Morgan & Co. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/new-store-plan-aids-the-british-delicacies-imported-and-then.html | NEW STORE PLAN AIDS THE BRITISH; Delicacies 'Imported and Then 'Exported' as Gifts, Saving Recipients Ration Points | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/visitor-to-us-aids-fund-for-neediest-englishman-honors-sister-and.html | VISITOR TO U.S. AIDS FUND FOR NEEDIEST; Englishman Honors Sister and Child With $260 Gift to Cover Case 104 TOTAL NOW IS $198,390.73 575 Donors Send in $14,117.83 in Single Day, but Appeal Lags Behind Last Year | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/miss-eldredges-troth-senior-at-the-shipley-school-is-fiancee-of.html | MISS ELDREDGE'S TROTH; Senior at the Shipley School Is Fiancee of William H. du Pont | | soeclal to THI New YORK TIWM. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fordham-lists-10-games-three-newcomers-on-football-cardperm-state.html | FORDHAM LISTS 10 GAMES; Three Newcomers on Football Card-Perm State Dropped | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/duty-cuts-to-spur-woolen-imports-domestic-industry-to-feel-impact.html | DUTY CUTS TO SPUR WOOLEN IMPORTS; Domestic Industry to Feel Impact After Jan. 1 -- Demand for Better Grades Seen | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cio-council-debates-position-on-fare-rise.html | CIO COUNCIL DEBATES POSITION ON FARE RISE | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/rise-in-pistol-fees-nullified-by-board.html | RISE IN PISTOL FEES NULLIFIED BY BOARD | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/william-h-jackman.html | WILLIAM H. JACKMAN | | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/stronger-law-is-urged-gwinn-asks-penalties-for-any-restricting-of.html | STRONGER LAW IS URGED; Gwinn Asks Penalties for Any Restricting of Home Building | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/argentine-cooler-on-5billion-offer-molinari-gesture-of-marshall.html | ARGENTINE COOLER ON 5-BILLION OFFER; Molinari Gesture of Marshall Plan Aid Now Hedged to Fit Commercial-Loan Pattern | | By Virginia Lee Warrenspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/named-by-queens-health-unit.html | Named by Queens Health Unit | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/loot-of-80000-brings-8-arrests-goods-pilfered-from-a-truck-arriving.html | LOOT OF $80,000 BRINGS 8 ARRESTS; Goods Pilfered From a Truck Arriving From Baltimore Are Quickly Recovered | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fishing-boat-is-missing.html | Fishing Boat Is Missing | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/state-diplomas-to-2887-adults.html | State Diplomas to 2,887 Adults | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/yule-shoppers-too-intent-to-see-passing-president.html | Yule Shoppers Too Intent To See Passing President | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/meyer-katz-to-join-gimbels.html | Meyer Katz to Join Gimbel's | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/fast-finds-forum-on-nyu-campus-barred-by-four-colleges-here-he.html | FAST FINDS FORUM ON N.Y.U. CAMPUS; Barred by Four Colleges Here, He Denounces Their Officials at Two Jammed Meetings | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/inquiry-asked-by-andresen.html | Inquiry Asked by Andresen | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/the-city-council-vacancy-normal-democratic-procedure-said-to-call.html | The City Council Vacancy; Normal Democratic Procedure Said to Call for Designation of Mr. Gerson | True | BENJAMIN J. DAVIS, JR. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/albert-ayers.html | ALBERT AYERS | True | Special to THE NEW Yonx TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mutiny-in-india-quelled-60-soldiers-arrested-at-allahabad-after.html | MUTINY IN INDIA QUELLED; 60 Soldiers Arrested at Allahabad After Casulties in Revolt | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/no-hurry-on-port-post-driscoll-indicates-he-will-take-his-time-on.html | NO HURRY ON PORT POST; Driscoll Indicates He Will Take His Time on Appointment | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/overnormal-crop-of-48-wheat-seen-us-forecast-is-unexpectedly.html | OVER-NORMAL CROP OF '48 WHEAT SEEN; U.S. Forecast Is Unexpectedly Optimistic -- Cites Conditions as Unusally Favorable | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/not-even-good-politics.html | NOT EVEN GOOD POLITICS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/robinson-choice-tonight-welter-king-16-to-defeat-taylor-in-title.html | ROBINSON CHOICE TONIGHT; Welter King 1-6 to Defeat Taylor in Title Bout at Detroit | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/tree-prices-vary-in-city-districts-both-high-rates-and-bargains.html | TREE PRICES VARY IN CITY DISTRICTS; Both High Rates and Bargains Found, With Abundance Favoring the Buyer | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/heads-red-cross-fund-unit.html | Heads Red Cross Fund Unit | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/charles-h-weber.html | CHARLES H. WEBER | True | Special to THE NEW Yoxs Tram. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cotton-consumption-drops-november-total-for-lint-linters-below.html | COTTON CONSUMPTION DROPS; November Total for Lint, Linters Below October's, Last Year's | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/house-afl-chiefs-in-housing-move-gamble-and-head-of-building-trades.html | HOUSE, AFL CHIEFS IN HOUSING MOVE; Gamble and Head of Building Trades Department Tell of Plans to Speed Output | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/no-change-in-judging-bouts.html | No Change in Judging Bouts | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/us-outlets-sought-in-bavaria.html | U.S. Outlets Sought in Bavaria | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/old-school-here-to-be-a-museum-erasmus-academy-building-to-be.html | OLD SCHOOL HERE TO BE A MUSEUM; Erasmus Academy Building to Be Restored With Funds Voted by Education Board | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/good-skiing-in-the-adirondacks-among-prospects-for-weekend-reports.html | Good Skiing in the Adirondacks Among Prospects for Week-End; Reports of Favorable Conditions Include Stowe's Mt. Mansfield, Pinkham Notch -- Canada Offers Attractive List | True | By Frank Elkins | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/british-circulation-up-rises-l9731000-in-the-week-to-total-of.html | BRITISH CIRCULATION UP; Rises L9,731,000 in the Week to Total of L1,363,149,000 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/hasty-pudding-show-tonight.html | Hasty Pudding Show Tonight | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/longhorns-topple-beavers-by-6159-texas-goes-on-to-win-after-ccny.html | LONGHORNS TOPPLE BEAVERS BY 61-59; Texas Goes on to Win After C.C.N.Y. Erases 12-Point Deficit in Second Half COUGARS TRIUMPH, 58-54 Washington State Sets Back Manhattan in Last Minute Before Crowd of 18,184 | True | By Joseph M. Sheehan | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bishop-oleary-50-years-a-priest.html | Bishop O'Leary 50 Years a Priest | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/briton-warns-on-travel-tourist-board-head-says-curb-on-gas.html | BRITON WARNS ON TRAVEL; Tourist Board Head Says Curb on 'Gas' Discourages Visitors | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/yule-parcelslost-in-train-fire.html | Yule Parcels-Lost in Train Fire | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bell-rated-even-with-belloise-in-10rounder-at-garden-tonight.html | Bell Rated Even With Belloise In 10-Rounder at Garden Tonight; Youngstown Fighter's Cleverness Seen as Offsetting Rival's Weight Advantage -- Shinn-McGovern in the Semi-Final | True | By Joseph C. Nichols | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/auriol-is-hearty-on-friendship-gift-french-president-in-ceremony-at.html | AURIOL IS HEARTY ON FRIENDSHIP GIFT; French President in Ceremony at Palace Praises Americans for Inspiring Generosity | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/knutson-files-bill-to-cut-income-tax-by-5600000000-prospective.html | KNUTSON FILES BILL TO CUT INCOME TAX BY $5,600,000,000; Prospective Surplus Justifies Reductions Starting Jan. 1, He Says of House Measure TRUMAN HINTS HOSTILITY Plan Written for Wide Appeal With Relief for 54,500,000 -- Is Not a Party Proposal TAX CUT MEASURE OFFERED IN HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/queens-store-rented-minskoffs-lease-units-in-jackson-heights.html | QUEENS STORE RENTED; Minskoffs Lease Units in Jackson Heights Building | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/house-votes-quiz-on-gray-market-acts-to-stamp-out-or-expose.html | HOUSE VOTES QUIZ ON GRAY MARKET; Acts to Stamp Out or Expose Practices As Serious Threat to National Economy | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/3d-italian-boxer-coming.html | 3d Italian Boxer Coming | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/british-and-arabs-clash-in-palestine-raf-is-called-out-troops-and.html | BRITISH AND ARABS CLASH IN PALESTINE; RAF IS CALLED OUT; Troops and Planes Aid Police in Repelling Attack on Jews in Isolated Settlement CASUALTIES ARE UNKNOWN Day's Death Toll Throughout Rest of Country Drops to 2 -- Tension Remains High BRITISH AND ARABS CLASH IN PALESTINE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/william-c-irvin.html | WILLIAM C. IRVIN | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/21-executed-for-subversion.html | 21 Executed for Subversion | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/police-get-greetings-from-mayor-wallander.html | Police Get Greetings From Mayor, Wallander | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/1000-ask-pay-increase-representatives-of-group-see-correction.html | 1,000 ASK PAY INCREASE; Representatives of Group See Correction Commissioner | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/navy-planes-put-in-zipper-bag.html | Navy Planes Put in Zipper Bag | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/arabs-to-purchase-arms.html | Arabs to Purchase Arms | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/demands-uk-ease-policies-on-trade-council-urges-abandonment-of-many.html | DEMANDS U.K. EASE POLICIES ON TRADE; Council Urges Abandonment of Many Restrictions Except in Temporary Emergencies DRAFTS 10-POINT PROGRAM Declares Action Is Essential to World Recovery and Continued High Output DEMANDS U.K. EASE POLICIES ON TRADE | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/british-get-4000000-gift.html | British Get $4,000,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/columbia-stars-depart-swiacki-gehrke-yablonski-to-join-east-squad.html | COLUMBIA STARS DEPART; Swiacki, Gehrke, Yablonski to Join East Squad in Chicago | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/syria-outlaws-communists.html | Syria Outlaws Communists | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/ig-farben-lawyers-deny-all-charges.html | I.G. FARBEN LAWYERS DENY ALL CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/smuggling-on-queen-mary-assistant-steward-fined-l2000-at.html | SMUGGLING ON QUEEN MARY; Assistant Steward Fined L2,000 at Southampton, England | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/paris-puts-brakes-on-3zone-merger-insists-on-federalized-states.html | PARIS PUTS BRAKES ON 3-ZONE MERGER; Insists on Federalized States, International Rule of Ruhr -- Demands Fuller Details | True | By Lansing Warrenspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/court-ends-19-probations.html | Court Ends 19 Probations | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/canada-continues-british-food-pact-premier-announces-renewal-price.html | CANADA CONTINUES BRITISH FOOD PACT; Premier Announces Renewal -- Price Rise of 10%Seen Except for Wheat at $2 | True | By P.j. Philipspecial To the New Yrok Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/un-palestine-unit-will-convene-jan-7.html | U.N. PALESTINE UNIT WILL CONVENE JAN. 7 | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/service-fop-henry-li-caspar.html | Service fop" Henry l'i. Caspar | True | Special to Tax NEW TOKK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/launching-set-for-today-cargo-vessel-loidevenezuela-to-be-floated.html | LAUNCHING SET FOR TODAY; Cargo Vessel Loide-Venezuela to Be Floated at Ingalls Yard | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/highway-warning-signs-cut-down-on-wordage.html | Highway Warning Signs Cut Down on Wordage | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/official-is-discharged-norwalk-conn-welfare-head-ends-services-on.html | OFFICIAL IS DISCHARGED; Norwalk, Conn., Welfare Head Ends Services on Dec. 31 | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/spellman-party-aids-foundl1ng-hosp1tal.html | SPELLMAN PARTY AIDS FOUNDL1NG HOSP1TAL | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/legion-officials-ask-new-housing-funding.html | LEGION OFFICIALS ASK NEW HOUSING FUNDING | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/toy-companies-in-deal-ideal-novelty-buys-controlling-interest-in.html | TOY COMPANIES IN DEAL; Ideal Novelty Buys Controlling Interest in Lindstrom Corp. | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/warren-petroleum-calls-stock.html | Warren Petroleum Calls Stock | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/denies-coercion-charge-sloan-heard-as-gmac-witness-in-2800000.html | DENIES COERCION CHARGE; Sloan Heard as GMAC Witness in $2,800,000 Dealer Suit | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/un-body-to-study-atom-control-plan-commission-overrides-soviet.html | U.N. BODY TO STUDY ATOM CONTROL PLAN; Commission Overrides Soviet Objections to Decision to SeeK Agency Structure U.N. BODY TO SEEK ATOM CONTROL UNIT | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/a-convention-hall-needed.html | A CONVENTION HALL NEEDED | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/palestine-future-depicted-as-bright-lehman-calls-on-americans-to.html | PALESTINE FUTURE DEPICTED AS BRIGHT; Lehman Calls on Americans to Take Lead in Helping New Jewish State | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/council-offers-guide-for-yule-tree-safety.html | COUNCIL OFFERS GUIDE FOR YULE TREE SAFETY | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/guatemala-shuts-radio-station.html | Guatemala Shuts Radio Station | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/commons-inquiry-clears-dalton-of-intent-to-disclose-data-on-budget.html | Commons Inquiry Clears Dalton of Intent To Disclose Data on Budget Prematurely | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/woman-mail-box-thief-jailed.html | Woman Mail Box Thief Jailed | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/burlap-group-reelects-officers.html | Burlap Group Re-elects Officers | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/seek-trained-youth-to-settle-palestine.html | SEEK TRAINED YOUTH TO SETTLE PALESTINE | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/at-t-issue-97-taken-180000-subscriptions-for-tenyear-debentures.html | A.T. & T. ISSUE 97% TAKEN; 180,000 Subscriptions for Ten-Year Debentures Received | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/westford-e-warner.html | WESTFORD E. WARNER | True | Special to THE NEW Yosx TIMTS | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/grinnell-college-gets-oil-field.html | Grinnell College Gets Oil Field | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/oil-proration-order-issued.html | Oil Proration Order Issued | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/pittsburgh-pushes-slumpproof-plan-first-major-city-move-of-kind.html | PITTSBURGH PUSHES SLUMP-PROOF PLAN; First Major City Move of Kind Backed by Business, Labor, Government, Civic Groups PROGRAM TO COST BILLION Industry Contribution in Ratio About 2 to 1 Over Taxpayers' and Other Advances PITTSBURGH PUSHES SLUMP-PROOF PLAN | True | By Hartley W. Barclayspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/city-starts-round-of-yule-parties-children-those-in-hospitals-and.html | CITY STARTS ROUND OF YULE PARTIES; Children, Those in Hospitals and Veterans Among Many Who Are Cheered | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/traffic-jams-laid-to-police-laxity-lag-in-enforcement-of-rigid.html | TRAFFIC JAMS LAID TO POLICE LAXITY; Lag in Enforcement of Rigid Regulation on Parking Reported in Survey NIGHT TRUCKING OPPOSED Union Leader at Conference Warned by Wallander That Plan May Be Forced TALKING OVER CITY'S TRAFFIC PROBLEM AND A CAUSE OF CONGESTION TRAFFIC JAMS LAID TO POLICE LAXITY | True | By Joseph O. Ingraham | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/spilsbury-death-an-accident.html | Spilsbury Death an Accident | True | Special to THE NEW YORK TIMIS. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/cotton-prices-off-13-to-37-points-slowingup-in-the-demands-of.html | COTTON PRICES OFF 13 TO 37 POINTS; Slowing-Up in the Demands of Consumers Reflected in More Liquidation | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/mrs-roosevelt-flying-home.html | Mrs. Roosevelt Flying Home | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/pro-owners-face-vexing-problems-national-football-league-to-weigh.html | PRO OWNERS FACE VEXING PROBLEMS; National Football League to Weigh Policy Toward Rivals, Impending Sale of Lions | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/wind-makes-snowballs-thousands-fall-on-fields-up-state-in-a-rare.html | WIND MAKES SNOWBALLS; Thousands Fall on Fields Up-State in a Rare Phenomenon | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/library-is-modernizing-its-lighting-system.html | Library Is Modernizing Its Lighting System | True | | | C1B 111822 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/weekly-food-bill-here-for-a-family-rises-3.html | Weekly Food Bill Here For a Family Rises $3 | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/named-choate-school-trustees.html | Named Choate School Trustees | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/charles-h-fin-an-76-once-grocery-leader.html | CHARLES H. FIN AN, 76, ONCE GROCERY LEADER | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/11-youngsters-arraigned-accused-of-being-members-of-crime-ring-in.html | 11 YOUNGSTERS ARRAIGNED; Accused of Being Members of Crime Ring in the Bronx | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/rca-revises-rates-to-germany.html | RCA Revises Rates to Germany | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bevin-says-soviet-curbs-satellites-on-us-aid-plan-charges-in.html | BEVIN SAYS SOVIET CURBS SATELLITES ON U.S. AID PLAN; Charges in Commons Report That Moscow Propaganda Led to Big 4 Breakdown FORESEES GRAVE DECISION Paris Cool on 3-Zone Merger, Awaits Details -- Marshall, Douglas Flying Home BEVIN SAYS SOVIET CURBS SATELLITES THE SECRETARY OF STATE LEAVING FOR AMERICA | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/bizonal-body-bars-curb-on-state-role-economic-council-also-denies.html | BI-ZONAL BODY BARS CURB ON STATE ROLE; Economic Council Also Denies Moving for a West German Regime -- Reds' Protests Fail | | By Jack Raymondspecial To the New York Times. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/panyushkin-sees-lovett-the-new-soviet-envoy-sees-the-acting.html | PANYUSHKIN SEES LOVETT; The New Soviet Envoy Sees the Acting Secretary of State | True | Special to THE NEW YORK TIMES. | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/margarine-backed-by-hospital-group-association-here-cites-saving.html | MARGARINE BACKED BY HOSPITAL GROUP; Association Here Cites Saving Available to Institutions, Urges New State Law | True | | | C1B 111822 | |
| 1947-12-19 | 1947-12-19 | https://www.nytimes.com/1947/12/19/archives/boston-seeks-bids-on-4000000-loan-offers-to-be-received-there-on.html | BOSTON SEEKS BIDS ON $4,000,000 LOAN; Offers to Be Received There on Monday -- Montana to Sell $2,000,000 Highway Issue | True | | | C1B 111822 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/british-vacate-new-delhi.html | British Vacate New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/new-outlet-for-strauss-stores.html | New Outlet for Strauss Stores | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/tin-price-raised-in-london-increase-of-l77-a-ton-is-set-for-malayan.html | TIN PRICE RAISED IN LONDON; Increase of L77 a Ton Is Set for Malayan Producers | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/football-men-vote-21-in-favor-of-unlimited-substitution-rule-after.html | Football Men Vote, 2-1, in Favor Of Unlimited Substitution Rule; After Year's Trial Coaches, Athletic Heads and Writers Say Idea Has Helped Game -- Strongest Opposition Seen in Far West | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/office-unionization-outlined.html | Office Unionization Outlined | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/evander-mermen-score-defeat-richmond-hill-4324-to-retain-psal-title.html | EVANDER MERMEN SCORE; Defeat Richmond Hill, 43-24, to Retain P.S.A.L. Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/housewives-told-how-to-keep-maid-study-by-the-womens-bureau-says.html | HOUSEWIVES TOLD HOW TO KEEP MAID; Study by the Women's Bureau Says the Home Must Meet the Competition of Industry | True | By Bess Furmanspecial To the New York Times. | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/private-fund-flow-to-europe-desired-proposed-legislation-would.html | PRIVATE FUND FLOW TO EUROPE DESIRED; Proposed Legislation Would Underwrite Investments Supporting Recovery PRIVATE FUND FLOW TO EUROPE DESIRED | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rumania-sealing-border-bucharest-bill-also-puts-pressure-on-exiles.html | RUMANIA SEALING BORDER; Bucharest Bill Also Puts Pressure on Exiles to Return | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/watches-to-packard-vets.html | Watches to Packard Vets | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/500000-voted-for-indian-aid.html | $500,000 Voted for Indian Aid | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/twenty-scholarships-offered.html | Twenty Scholarships Offered | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/president-is-grave-warns-poverty-and-fear-of-tyranny-will-grip-all.html | PRESIDENT IS GRAVE; Warns Poverty and Fear of Tyranny Will Grip All if Europe Falls URGES SWIFT ACTION Asks $6,800,000,000 for 15 Months From April 1, and New ERP Agency TRUMAN REQUESTS 17 BILLION FOR ERP | True | By Felix Belair Jr.special To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/judith-helen-loeb-e11-gaed-to-iarr-greatgranddaughter-of-adolgh.html | JUDITH HELEN LOEB E11 GAED TO IARR; Great-Granddaughter of Adolgh Lewisohn to Be WVed to R. N'j Beaty of Columbia Law~ | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-roosevelt-returns-optimistic-over-un-meetings-in-geneva-on.html | MRS. ROOSEVELT RETURNS; Optimistic Over U.N. Meetings in Geneva on Human Rights | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/australian-wheat-relieves-britain-80000000-bushel-deal-voids-bids.html | AUSTRALIAN WHEAT RELIEVES BRITAIN; 80,000,000 Bushel Deal Voids Bids to U.S. -- Adverse Trade Balance Severely Slashed | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/frank-x-heyd.html | FRANK X. HEYD | True | Special to the Niw tobk timis | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/aid-to-goodwill-urged-role-suggested-for-the-18000-exchange.html | AID TO GOOD-WILL URGED; Role Suggested for the 18,000 Exchange Students in U.S. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/list-artists-for-hanukkah-fete.html | List Artists for Hanukkah Fete | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/commodities-in-aid-plan.html | Commodities in Aid Plan | True | By the United Press. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/togo-says-japanese-codefendants-threatened-him-on-his-testimony.html | Togo Says Japanese Co-Defendants Threatened Him on His Testimony; 1941 Foreign Minister Asserts Navy Chiefs Tried to Get Him Not to Talk of Sneak Plan for Pearl Harbor | True | By Lindesay Parrottspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/fuel-oil-certain-dewey-is-assured-producers-inform-governor-of.html | FUEL OIL CERTAIN, DEWEY IS ASSURED; Producers Inform Governor of Ample Supply and Plan for Delivery in the State | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/president-greets-the-armed-forces-he-heads-chiefs-of-all-services.html | PRESIDENT GREETS THE ARMED FORCES; He Heads Chiefs of All Services in Yule Messages Hailing Their Protection of Peace | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/hamsun-fined-85000-norway-sentences-nobel-prize-winner-for-pronazi.html | HAMSUN FINED $85,000; Norway Sentences Nobel Prize Winner for Pro-Nazi Articles | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/fair-grounds-race-to-rodman-keenon-big-brother-is-next-at-wire-over.html | FAIR GROUNDS RACE TO RODMAN KEENON; Big Brother Is Next at Wire Over Mile and Sixteenth -- Victor Pays $6.20 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/miner-sets-british-mark-with-hand-pick-he-exceeds-234-tons-in-six.html | MINER SETS BRITISH MARK; With Hand Pick He Exceeds 234 Tons in Six Shifts | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/125-killed-in-colombia-disaster.html | 125 Killed in Colombia Disaster | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lamarre-to-be-arraigned.html | Lamarre To Be Arraigned | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/westchester-budget-hearing.html | WESTCHESTER BUDGET HEARING | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/buffalo-beats-toronto-five.html | Buffalo Beats Toronto, Five | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/most-police-rookies-to-help-ease-traffic.html | MOST POLICE ROOKIES TO HELP EASE TRAFFIC | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bidding-on-cottons-marked-by-caution-attributed-to-prechristmas.html | BIDDING ON COTTONS MARKED BY CAUTION; Attributed to Pre-Christmas Letdown, Not to Demand Drop, by Worth Street Sources | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/herman-sievers.html | HERMAN SIEVERS | True | Special to the Nsw Yowc Tuns. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/government-denies-part-in-cut.html | Government Denies Part in Cut | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/airline-to-revamp-insurance.html | Airline to Revamp Insurance | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/life-insurance-institute-elects-a-new-chairman.html | Life Insurance Institute Elects a New Chairman | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/spottiness-marks-holiday-shopping-department-store-executive-sees.html | SPOTTINESS MARKS HOLIDAY SHOPPING; Department Store Executive Sees 20% Sales Rise, While Another Forecasts 10% PRICE RESISTANCE NOTED Unit Turnover Trails Dollar Volume -- Last-Minute Rush Seen Next Week | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/haganah-kills-10-in-raid-on-arabs-victims-of-bombing-reprisal.html | HAGANAH KILLS 10 IN RAID ON ARABS; Victims of Bombing Reprisal Attack on Village Are Said to Include 5 Children | True | By Sam Pope Brewer | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/text-of-trumans-message-to-congress-asking-17000000000-to-finance.html | Text of Truman's Message to Congress Asking $17,000,000,000 to Finance Marshall Plan; President Presents Four Year Program | True | By the United Press. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/army-tanker-loses-rudder-in-pacific.html | ARMY TANKER LOSES RUDDER IN PACIFIC | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cleveland-hotel-leased-fenway-hall-taken-by-chicago-interests-for.html | CLEVELAND HOTEL LEASED; Fenway Hall Taken by Chicago Interests for $1,150,000 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/elected-to-head-tax-executives.html | Elected to Head Tax Executives | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/denies-aim-to-assault-trieste.html | Denies Aim to Assault Trieste | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/college-to-honor-mostel.html | College to Honor Mostel | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/group-plans-drive-on-heart-diseases-500000-for-education-and.html | GROUP PLANS DRIVE ON HEART DISEASES; $500,000 for Education and Research Asked in Campaign to Open Here on Jan. 1 | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/100000000-of-notes-offered-by-state-to-start-war-bonuses-moore-asks.html | $100,000,000 of Notes Offered By State to Start War Bonuses; Moore Asks Bids for 1-Year Tax-Exempt Obligations With 8/10 Per Cent Interest Rate to Finance Early Payments | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/kentucky-burley-at-seasonal-high-selling-over-50-for-ninth-day-in.html | KENTUCKY BURLEY AT SEASONAL HIGH; Selling Over $50 for Ninth Day in Succession to Beat 1946 Sales Average of $41.04 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/control-of-ruhr-urged-group-here-asks-us-take-lead-in-international.html | CONTROL OF RUHR URGED; Group Here Asks U.S. Take Lead in International Set-Up | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jersey-woman-slain-husband-is-sought.html | JERSEY WOMAN SLAIN; HUSBAND IS SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/german-black-mart-laid-to-us-officers.html | GERMAN BLACK MART LAID TO U.S. OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/horace-mann-boys-help-the-neediest-gift-of-5015-from-students.html | HORACE MANN BOYS HELP THE NEEDIEST; Gift of $5,015 From Students, Largest in 20 Years, Lifts Fund to $215,414 TWO SEND 'LUCKY PIECES' Donor With Birthday on Jan. 1 Mails $60, Representing $1 for Each Year of Life | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/walker-fund-drive-begun.html | Walker Fund Drive Begun | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rabbi-reichert-resigns-san-francisco-minister-plans-work-for.html | RABBI REICHERT RESIGNS; San Francisco Minister Plans Work for Welfare of Judaism | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/anderson-stephens.html | Anderson -- Stephens | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/for-security-and-freedom.html | FOR SECURITY AND FREEDOM | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/plans-stock-sale-joy-manufacturing-co-registers-185000-shares-of-co.html | PLANS STOCK SALE; Joy Manufacturing Co. Registers 185,000 Shares of Common | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/kansas-state-post-may-go-to-graham.html | KANSAS STATE POST MAY GO TO GRAHAM | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/fielding-reports-relief-case-drop-2313-removed-from-the-rolls.html | FIELDING REPORTS RELIEF CASE DROP; 2,313 Removed From the Rolls Between Nov. 1 and Dec. 6 as No Longer in Need | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/miss-farrington-a-bridf-_v_____-o-i-brooklyn-girl-is-married-herf.html | MISS FARRINGTON A BRID.f _v_____ . o i; Brooklyn Girl Is Married Herf to Raymond G. Terry ' -| | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/state-births-drop-october-deaths-rise.html | STATE BIRTHS DROP, OCTOBER DEATHS RISE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/veto-question-put-on-council-agenda-security-body-votes-9-to-2-on.html | VETO QUESTION PUT ON COUNCIL AGENDA; Security Body Votes 9 to 2 on Subject -- Gromyko Says He Will Fight Down the Line | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/valdengo-scores-in-debut-as-tonio-wins-approval-of-audience-as.html | VALDENGO SCORES IN DEBUT AS TONIO; Wins Approval of Audience as 'Pagliacci' Is Offered at the Metropolitan | True | By Olin Downes | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/540000000-is-set-final-grant-is-far-under-administration-wish-china.html | $540,000,000 IS SET; Final Grant Is Far Under Administration Wish -- China Is Included SHARP ROW IN SENATE Bridges Opposes Plants for Soviet -- Pacts Are Cited by Vandenberg CONGRESS VOTES STOP-GAP RELIEF | True | By C.p. Trussellspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gas-kills-4-singapore-dockers.html | Gas Kills 4 Singapore Dockers | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/2-more-held-in-theft-13-now-under-arrest-here-in-80000-truck.html | 2 MORE HELD IN THEFT; 13 Now Under Arrest Here In $80,000 Truck Robbery | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/776568-receipts-in-day-a-postal-record-here.html | $776,568 Receipts in Day A Postal Record Here | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-t-h-studebaker.html | MRS. T. H. STUDEBAKER | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/st-johns-quintet-in-garden-tonight-will-meet-no-carolina-state-st.html | ST. JOHN'S QUINTET IN GARDEN TONIGHT; Will Meet No. Carolina State -- St. Francis Plays Toledo in Opener of Twin Bill | True | By Joseph M. Sheehan | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ms-a-flfsfl-91-jqthttpqet-exhead-of-rockford-college-i-in-illinois.html | MS. A. fLfSfl, 91, JQTHttpQET; Ex-Head of Rockford College i in Illinois DiesuA Leader Jn Sociaf Welfare Work | True | SpecU-1 to tht HEW yoke Toots.' | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/miss-ruth-melville-becomes-affianced.html | MISS RUTH MELVLLE BECOMES AFFIANCED | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/phils-sign-coast-southpaw.html | Phils Sign Coast Southpaw | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/2-shanghai-papers-face-ruinous-cut-publishers-guild-reduces.html | 2 SHANGHAI PAPERS FACE RUINOUS CUT; Publishers' Guild Reduces Newsprint for American and British Publications | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jersey-standard-oil-to-raise-its-prices.html | JERSEY STANDARD OIL TO RAISE ITS PRICES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/profit-is-increased-by-liquid-carbonic-2002830-cleared-in-year-to.html | PROFIT IS INCREASED BY LIQUID CARBONIC; $2,002,830 Cleared in Year to Sept. 30, Equal to $2.40 a Share, Against $1.38 in '46 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/reclamation-fund-voted-appropriation-of-31939000-for-4-projects.html | RECLAMATION FUND VOTED; Appropriation of $31,939,000 for 4 Projects Goes to Truman | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rfc-raises-tin-price.html | RFC Raises Tin Price | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rail-attorney-retiring.html | Rail Attorney Retiring | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/owners-buy-up-cards-stock.html | Owners Buy Up Card's Stock | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/line-gets-391000-in-air-mail-grant-cab-warns-against-increases-in.html | LINE GETS $391,000 IN AIR MAIL GRANT; CAB Warns Against Increases in Giving Additional Pay to All American Aviation, Inc. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/painting-brings-1500.html | Painting Brings $1,500 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/racing-crowds-increased-in-47-but-bets-dropped-158946660-associated.html | Racing Crowds Increased in '47 But Bets Dropped $158,946,660; Associated Press Survey in 21 States Shows $65 a Day Per Capita Wagering Against $73 in '46 -- Gains Reported in 6 Centers | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ullman-assistant-to-ives-quits.html | Ullman, Assistant to Ives, Quits | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/father-of-6-accused-charged-with-obtaining-relief-by-fraud-using.html | FATHER OF 6 ACCUSED; Charged With Obtaining Relief by Fraud, Using Two Names | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rank-wins-in-move-to-link-his-chains-odeon-stockholders-approve.html | RANK WINS IN MOVE TO LINK HIS CHAINS; Odeon Stockholders Approve Plan for Purchasing General Cinema Finance Corp. | | By Charles E. Egan | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/discuss-afl-political-unit-union-leaders-consider-means-to-finance.html | DISCUSS AFL POLITICAL UNIT; Union Leaders Consider Means to Finance Proposed League | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/education-commissions-report.html | Education Commission's Report | | H.M. KALLEN. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/un-children-are-party-hosts.html | U.N. Children Are Party Hosts | | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wire-strike-plan-is-moved-forward-afl-unions-tell-their-50000.html | WIRE STRIKE PLAN IS MOVED FORWARD; AFL Unions Tell Their 50,000 Members to Be Ready to Go Out 'at Any Time' | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/yesterday-in-washington.html | Yesterday In Washington | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bearer-of-police-gifts-gets-a-parking-ticket.html | Bearer of Police Gifts Gets a Parking Ticket | | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/antigenocide-gains-termed-significant.html | ANTI-GENOCIDE GAINS TERMED SIGNIFICANT | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/16975-see-robinson-stop-taylor-in-sixth-round-of-title-contest.html | 16,975 See Robinson Stop Taylor In Sixth Round of Title Contest; Challenger Helpless in Own Corner When Referee Halts Action in Detroit Ring -- Champion's Right Hook Best Blow | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/krupp-loses-fight-to-obtain-us-counsel-tribunal-terms-carroll.html | Krupp Loses Fight to Obtain U.S. Counsel; Tribunal Terms Carroll 'Alleged Attorney' | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/boy-and-his-horse-sought-in-8-states.html | BOY AND HIS HORSE SOUGHT IN 8 STATES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rutgers-triumphs-6553-upsets-princeton-five-rolling-up-big.html | RUTGERS TRIUMPHS, 65-53; Upsets Princeton Five, Rolling Up Big First-Half Lead | | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/halt-in-exports-urged.html | Halt In Exports Urged | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/france-proposes-severe-tax-bills-financial-reforms-presented-to.html | FRANCE PROPOSES SEVERE TAX BILLS; Financial Reforms Presented to Assembly Would Invoke 6 Months of Austerity | | By Lansing Warrenspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/policy-reversed-on-rent-control-realty-board-in-westchester-now.html | POLICY REVERSED ON RENT CONTROL; Realty Board in Westchester Now Favors Its Continuance for Another Year | | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mexican-phone-deal-announced.html | Mexican Phone Deal Announced | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mme-benes-thanks-us-expresses-gratitude-for-milk-sent-to-nations.html | MME. BENES THANKS U.S.; Expresses Gratitude for Milk Sent to Nation's Children | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/detective-reinstated-returned-to-duty-after-court-clears-him-of.html | DETECTIVE REINSTATED; Returned to Duty After Court Clears Him of Assault | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cornerstone-laid-for-branch-store-gifts-and-time-capsule-also.html | CORNERSTONE LAID FOR BRANCH STORE; Gifts and Time Capsule Also Placed at Lord & Taylor Ceremony in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/paraplegic-fives-play-halloran-team-wins-wheelchair-game-from.html | PARAPLEGIC FIVES PLAY; Halloran Team Wins Wheelchair Game From Cushing, 20-19 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/chicago-mayor-tries-to-settle-itu-strike.html | CHICAGO MAYOR TRIES TO SETTLE ITU STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/young-leaves-public-service.html | Young Leaves Public Service | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/creole-officer-made-director.html | Creole Officer Made Director | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/un-capital-work-is-curbed-by-suit-laundry-company-garage-and-a.html | U.N. CAPITAL WORK IS CURBED BY SUIT; Laundry Company Garage and a Warehouse Hold Up the Demolition Project | True | By George Barrettspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jersey-parcels-in-new-ownership-trading-includes-east-orange.html | JERSEY PARCELS IN NEW OWNERSHIP; Trading Includes East Orange Housing Purchase by New York Operator | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lincoln-electric-to-pay-big-bonus-1155-checks-for-3800000-to-go-to.html | LINCOLN ELECTRIC TO PAY BIG BONUS; 1,155 Checks for $3,800,000 to Go to Employes -- Range $25 to $35,000 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-v-maragliotti.html | MRS. V. MARAGLIOTTI | True | I Special to thz new york times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/afl-demands-role-for-labor-in-erp-leaders-tell-truman-of-plans-for.html | AFL DEMANDS ROLE FOR LABOR IN ERP; Leaders Tell Truman of Plans for Meeting of Trade Unions in the Sixteen Countries | True | By Louis Starkspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/preparedness-act-proposed-in-state-national-guard-group-urges.html | PREPAREDNESS ACT PROPOSED IN STATE; National Guard Group Urges Revision of Military Law to Cope With Disaster | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cea-lists-to-be-used.html | CEA Lists to Be Used | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/shirley-mcormick-honored-at-dance.html | SHIRLEY MCORMICK HONORED AT DANCE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/68-killed-in-india-in-renewed-strife-ajmer-site-of-moslem-shrine-is.html | 68 KILLED IN INDIA IN RENEWED STRIFE; Ajmer, Site of Moslem Shrine, Is Scene of Worst Outbreak -- British Army Quits Delhi | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/berlin-paper-hints-allies-may-leave-soviet-organ-holds-western.html | BERLIN PAPER HINTS ALLIES MAY LEAVE; Soviet Organ Holds Western Occupants Would Be Asked to Go if Split Came | True | By Edward A. Morrowspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ralph-c-croy.html | RALPH C. CROY | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/trust-company-to-split-stock.html | Trust Company to Split Stock | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mississippi-yard-builds-100th-ship-daughter-of-governor-sponsors.html | MISSISSIPPI YARD BUILDS 100TH SHIP; Daughter of Governor Sponsors Loide-Venezuela, Constructed for Official Brazilian Line | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/charles-e-hoover.html | CHARLES E. HOOVER | True | Snecml to thi (towkjrk rotes | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/goebel-plan-approved-stockholders-favor-share-sale-to-insurance.html | GOEBEL PLAN APPROVED; Stockholders Favor Share Sale to Insurance Companies | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/books-donated-to-princeton.html | Books Donated to Princeton | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bonds-and-shares-on-london-market-trading-activity-is-on-small.html | BONDS AND SHARES ON LONDON MARKET; Trading Activity Is on Small Scale but Most Groups Retain Firmness | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/pratt-quintet-victor-7860.html | Pratt Quintet Victor, 78-60 | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/grand-jury-hears-stork-club-head-billingsley-offers-his-version-of.html | GRAND JURY HEARS STORK CLUB HEAD; Billingsley Offers His Version of $600 Anti-Union 'Bribe' Charged by Dishwasher | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/parking-and-traffic.html | PARKING AND TRAFFIC | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/squadron-a-players-who-will-be-seen-here-tonight.html | SQUADRON A PLAYERS WHO WILL BE SEEN HERE TONIGHT | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/minelli-in-ring-tonight.html | Minelli ii Ring Tonight | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mp-sees-a-blunder.html | M.P. Sees A "Blunder" | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/springfield-sells-1600000-bonds-whiting-weeks-stubbs-and-associate.html | SPRINGFIELD SELLS $1,600,000 BONDS; Whiting, Weeks & Stubbs and Associate Bid 101.08 for 1 1/2 s for Veterans' Housing Issue | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/west-java-state-backed.html | West Java "State" Backed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/two-youths-steal-1500.html | Two Youths Steal $1,500 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/truman-cabinet-greet-marshall-secretarys-return-becomes-show-of.html | TRUMAN, CABINET GREET MARSHALL; Secretary's Return Becomes Show of Solidarity -- 'You Did a Good Job,' Says President | True | By Anthony Levierospecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/1-mrs-william-d-mead-.html | 1 MRS. WILLIAM D. MEAD , | True | Special to the newyork times \ | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/150000-drive-opens-spencechapin-adoption-service-erects-house-on.html | $150,000 DRIVE OPENS; Spence-Chapin Adoption Service Erects House on 5th Ave. | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/court-decision-held-victory-for-ilgwu.html | COURT DECISION HELD VICTORY FOR ILGWU | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jouhaux-quits-forms-new-union-in-france-to-fight-communists-jouhaux.html | Jouhaux Quits, Forms New Union In France to Fight Communists; JOUHAUX RESIGNS MAJOR LABOR POST | True | By Kenneth Campbellspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/pen-vs-sword.html | PEN VS. SWORD | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/william-f-wacker-sr.html | WILLIAM F. WACKER SR. | True | Special to tot Niwyobk Tores. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/clark-promotes-abbot-rosen.html | Clark Promotes Abbot Rosen | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dr-eleanor-scull.html | DR. ELEANOR SCULL | True | Special to the newyojik Tints. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gets-cable-plant-contract.html | Gets Cable Plant Contract | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jlestercargill-i.html | J.LESTERCARGILL i | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/message-eases-canada-prospect-of-aid-spending-there-relieves.html | MESSAGE EASES CANADA; Prospect of Aid Spending There Relieves Tension Over Dollar | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/exchange-seat-brings-58000.html | Exchange Seat Brings $58,000 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/faces-burglary-charge-woman-whose-appearance-belies-record-held.html | FACES BURGLARY CHARGE; Woman Whose Appearance Belies Record Held Without Bail | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/nozzles-halt-nozzle-plant-fire.html | Nozzles Halt Nozzle Plant Fire | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/secretary-is-blunt-pact-on-germany-linked-to-struggle-with-east-on.html | SECRETARY IS BLUNT; Pact on Germany Linked to Struggle With East on European Aid Plan FREEDOM HELD BASIC He Resists Reparations on Thesis 'We Put 1n, Russians Take Out' MARSHALL COUPLES PEACE TO RECOVERY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/malishev-a-soviet-vice-premier.html | Malishev a Soviet Vice Premier | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/hoagumyer-.html | HoaguMyer.-..-- ! | True | V. Special to the new Yosx times.' \ | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lord-bute-left-l264023.html | Lord Bute Left L264,023 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/harry-moss.html | HARRY MOSS | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/west-coast-utility-sells-bonds.html | West Coast Utility Sells Bonds | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/frederick-prosch.html | FREDERICK PROSCH | True | I Special to the newyork times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/construction-plans-approved.html | Construction Plans Approved | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/leftists-trailing-in-news-guild-vote.html | LEFTISTS TRAILING IN NEWS GUILD VOTE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/panama-body-cuts-base-pacts-scope-assembly-committee-shortens-rio.html | PANAMA BODY CUTS BASE PACT'S SCOPE; Assembly Committee Shortens Rio Hato Airfield Lease -- Ratification Up Monday | True | By C.h. Calhounspecial To the New York Times. | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-kermit-roosevelt-named.html | Mrs. Kermit Roosevelt Named | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/they-bring-christmas-cheer-to-the-table.html | THEY BRING CHRISTMAS CHEER TO THE TABLE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/british-press-hails-recovery-program.html | BRITISH PRESS HAILS RECOVERY PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/fireman-on-a-rope-saves-5-in-blaze-lowered-from-roof-to-window-on.html | FIREMAN ON A ROPE SAVES 5 IN BLAZE; Lowered From Roof to Window on 4th Floor, He Carries Children to Safety | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/aranha-gains-over-illness.html | Aranha Gains Over Illness | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/unions-cash-is-split-up-among-its-825-members.html | Union's Cash Is Split Up Among Its 825 Members | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dane-and-panamanian-are-named-to-un-body-to-divide-palestine.html | Dane and Panamanian Are Named To U.N. Body to Divide Palestine; Bolivian, Czech, Philippine Representatives Are Yet to Be Announced, With Meeting Set for Jan. 7 -- La Paz Is Doubtful | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/arab-guerrillas-set-attack-date-chief-says-units-will-enter.html | ARAB GUERRILLAS SET ATTACK DATE; Chief Says Units Will Enter Palestine After Christmas -- Harassment Planned | True | By Dana Adams Schmidt | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/i-james-j-coffey.html | I JAMES J. COFFEY | True | I Special to the New yosb Traxi. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/french-diplomat-robbed.html | French Diplomat Robbed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/barnard-board-elects-mrs-reid-is-chosen-chairman-of-college.html | BARNARD BOARD ELECTS; Mrs. Reid Is Chosen Chairman of College Trustees | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/felon-says-dunn-wanted-an-alibi-testifies-defendant-in-hintz-murder.html | FELON SAYS DUNN WANTED AN ALIBI; Testifies Defendant in Hintz Murder Case 'Felt Him Out' in Talks in Prison | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/arbitrator-is-asked-in-sea-wage-dispute.html | ARBITRATOR IS ASKED IN SEA WAGE DISPUTE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/giants454-led-loop-in-slugging-kiners-639-mark-set-pace-for.html | GIANTS .454 LED LOOP IN SLUGGING; Kiner's .639 Mark Set Pace for Individuals -- Mize Second With .614 | | By Roscoe McGowen | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/new-york-ac-on-top-5048.html | New York A.C. on Top, 50-48 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/-carol-isaacson-wed-to-physician.html | ) Carol Isaacson Wed to Physician | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/col-joseph-donovan.html | COL. JOSEPH DONOVAN | True | Special to tbz new-yoRK times. I | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/michigans-team-at-albuquerque-indian-dancers-perform-for-football.html | MICHIGAN'S TEAM AT ALBUQUERQUE; Indian Dancers Perform for Football Stars -- Party Due at Pasadena Today | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/prosecutor-silent-on-missouri-votes-us-attorney-refuses-to-tell.html | PROSECUTOR SILENT ON MISSOURI VOTES; U.S. Attorney Refuses to Tell Plans for Fraud Inquiry in Republican Areas | | By Clayton Knowles | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/program-high-on-agenda-for-session-opening-jan-6-program-put-high.html | Program High on Agenda For Session Opening Jan. 6; PROGRAM PUT HIGH FOR NEXT SESSION | | By Harold B. Hintonspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/garfield-nj-rejects-change.html | Garfield, N.J., Rejects Change | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mayors-planning-la-guardia-honor-chair-in-municipal-government-at.html | MAYORS PLANNING LA GUARDIA HONOR; Chair in Municipal Government at Princeton to Be Endowed by U.S. Conference | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/britain-toset-up-industry-councils-unions-public-will-participate.html | BRITAIN TO SET UP INDUSTRY COUNCILS; Unions, Public Will Participate Under Tripartite Program in Consumer Goods Lines | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/three-are-named-to-air-council.html | Three Are Named to Air Council | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/sec-approves-sale-of-utilities-stock-transfer-of-oklahoma-power-to.html | SEC APPROVES SALE OF UTILITIES STOCK; Transfer of Oklahoma Power to Public Service of State Is Involved in Deal | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/suit-would-bar-city-in-hotel-rent-ruling.html | SUIT WOULD BAR CITY IN HOTEL RENT RULING | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bell-chorus-concert-richner-conducts-annual-yuletide-program-at.html | BELL CHORUS CONCERT; Richner Conducts Annual Yuletide Program at Times Hall | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/regal-strike-called-to-fight-open-shop.html | REGAL STRIKE CALLED TO FIGHT OPEN SHOP | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/edward-j-ipike-efflanceahthority-lawyer-here-for-many-years.html | EDWARD J. I'PIKE, EffIANCEAHTHORITY; Lawyer Here for Many Years DieaaHelped Establish City Purchase Department | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bulkleyuday-i.html | BulkleyuDay I | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/scientists-watch-atoms-wag-a-tail-dog-responds-with-delight-to.html | SCIENTISTS WATCH ATOMS WAG A TAIL; Dog Responds With Delight to Radioactive Injection at Alabama Conference | True | By John N. Pophamspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/soviet-dependence-regime-said-to-be-obliged-to-draw-strength-from.html | Soviet Dependence; Regime Said to Be Obliged to Draw Strength From Outside | True | ALEXANDER KERENSKY. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/barbers-looking-for-bearded-men-30000-need-state-licenses-must.html | BARBERS LOOKING FOR BEARDED MEN; 30,000 Need State Licenses, Must Bring Own Guinea Pigs to Demonstrate Their Skill | True | By Murray Schumach | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/pope-to-ask-peace-prayers.html | Pope to Ask Peace Prayers | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/germans-buy-insurance-record-sales-are-reported-in-the-american.html | GERMANS BUY INSURANCE; Record Sales Are Reported in the American Zone | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/garage-door-company-sold.html | Garage Door Company Sold | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cutrate-yule-trees-sold-here-by-union.html | CUT-RATE YULE TREES SOLD HERE BY UNION | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/binghamton-area-to-get-highways-20600000-arterial-network-is.html | BINGHAMTON AREA TO GET HIGHWAYS; $20,600,000 Arterial Network Is Planned by Stats to Ease Traffic of Triple Cities | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/organists-to-meet-here-philip-james-and-tertius-noble-to-play-at.html | ORGANISTS TO MEET HERE; Philip James and Tertius Noble to Play at Annual Conclave | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/vladimir-elin-gives-town-hall-recital.html | VLADIMIR ELIN GIVES TOWN HALL RECITAL | True | N.S. | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/koreans-angered-by-money-change-travelers-report-hostility-to.html | KOREANS ANGERED BY MONEY CHANGE; Travelers Report Hostility to Soviet -- Russian Radio Says People Dance for Joy | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/oil-arrives-from-middle-east.html | Oil Arrives From Middle East | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/2-gas-tanks-seen-in-car-of-future-tests-show-feasibility-of-using.html | 2 GAS TANKS SEEN IN CAR OF FUTURE; Tests Show Feasibility of Using Different Grades of Fuel to Meet Driving Needs | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/prices-advanced-on-bronze-ingots-boost-ranges-from-12-c-to-3c-a.html | PRICES ADVANCED ON BRONZE INGOTS; Boost Ranges From 1/2 c to 3c a Pound, Depending on Tin Content of Metal | | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/japans-population-78600000.html | Japan's Population 78,600,000 | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/court-reduces-jury-award.html | Court Reduces Jury Award | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/herman-ste1nberg.html | HERMAN STE1NBERG | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/us-ship-aground-off-france.html | U.S. Ship Aground Off France | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gov-thomas-j-herbert-of-ohio-to-marry-miss-mildred-helen-stevenson.html | Gov. Thomas J. Herbert of Ohio to Marry Miss Mildred Helen Stevenson on Jan. 3 | True | Special to THE NEW YORK TIMES. | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/eli-as-stein.html | ELI AS STEIN | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/richards-resigns-at-ucla.html | Richards Resigns at U.C.L.A. | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/christmas-cheer-provided-for-sick-impellitteri-watches-festivities.html | CHRISTMAS CHEER PROVIDED FOR SICK; Impellitteri Watches Festivities for Children -- Hospitalized Veterans Are Feted | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/widow-to-get-her-wish-mother-of-three-killed-in-war-to-become-us.html | WIDOW TO GET HER WISH; Mother of Three Killed in War to Become U.S. Citizen | True | Special to THE NEW YORK TIMES. | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/kingsmen-fencing-victors-216.html | Kingsmen Fencing Victors, 21-6 | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/sylvia-mary-cole-prospectiyebride-graduate-of-the-hewittclasses.html | SYLVIA MARY COLE PROSPECTIYE. BRIDE; Graduate of the Hewitt. Classes Engaged to Medley Le Bas, Senior at Cambridge U. \ | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/hekmat-said-to-reject-post.html | Hekmat Said to Reject Post | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dutchargentine-deal-in-works.html | Dutch-Argentine Deal in Works | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/argentina-lifts-a-ban-the-magazine-time-is-allowed-to-be-sold-again.html | ARGENTINA LIFTS A BAN; The Magazine Time Is Allowed to Be Sold Again | True | Special to THE NEW YORK TIMES. | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ernie-lombardi-signed-veteran-catcher-in-sacramento-to-fold-for.html | ERNIE LOMBARDI SIGNED; Veteran Catcher in Sacramento Fold for Utility Role | True | | | C1B 116222 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wild-tigers-broken-up.html | Wild Tigers" Broken Up | True | | | C1B 116222 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/brooklyn-poly-in-front-gould-goal-15-seconds-from-end-nips-rpi-five.html | BROOKLYN POLY IN FRONT; Gould Goal 15 Seconds From End Nips R.P.I. Five, 39 - - 38 | | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/strauss-and-wife-plead-guilty.html | Strauss and Wife Plead Guilty | | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wine-shipments-dropped-14.html | Wine Shipments Dropped 1.4% | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/garson-gets-lead-in-metro-comedy-replaces-katharine-hepburn-in-the.html | GARSON GETS LEAD IN METRO COMEDY; Replaces Katharine Hepburn in 'The Saintly Miss Peters,' Story of School Teacher | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/third-cargo-of-food-goes-to-italy-today.html | THIRD CARGO OF FOOD GOES TO ITALY TODAY | | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lincoln-gets-junior-golf.html | Lincoln Gets Junior Golf | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/yule-toy-exhibit-will-open-today-show-at-grand-central-palace.html | YULE TOY EXHIBIT WILL OPEN TODAY; Show at Grand Central Palace includes Circus, Carousel, Train and Pony Rides | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/the-record-on-the-bomb.html | THE RECORD ON THE BOMB | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/old-chemical-concern-absorbed.html | Old Chemical Concern Absorbed | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/emerson-to-offer-new-10inch-video-television-receiver-to-retail-at.html | EMERSON TO OFFER NEW 10-INCH VIDEO; Television Receiver to Retail at $275, Net Saving of $100, Announced for February | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bizonal-leaders-want-quasistate-western-area-germans-fear-future.html | BI-ZONAL LEADERS WANT QUASI-STATE; Western Area Germans Fear Future Condemnation, Look for Regime Set Up by Allies | | By Jack Raymondspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/grace-b-dolowl1z-wed-married-at-home-in-brooklyi-to-sym-cygler-of.html | GRACE B. DOLOW1TZ WED; Married at Home in Brooklyi to Sym Cygler of London | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/news-of-food-taking-a-cue-from-the-christmas-carol-a-suggestion-is.html | News of Food; Taking a Cue From 'The Christmas Carol,' A Suggestion Is Goose for the Yule Dinner | | By Jane Nickerson | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/sons-join-police-force-sergeant-assigned-to-teach-10-rookies-finds.html | SONS JOIN POLICE FORCE; Sergeant, Assigned to Teach 10 Rookies, Finds One in Class | | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/advertising-group-inducts-3.html | Advertising Group Inducts 3 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/programs-of-christmas-music-to-be-heard-in-churches-in-city.html | Programs of Christmas Music to Be Heard in Churches in City Tomorrow and Over Holiday; Traditional Carols and Hymns Will Be Heard _____ *uuuuu uuuuuuuuuuuuuu u*uuf """""""""" ouu CHRISTMAS TREES FOR VETERANS HOSPITALS\| | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/exgi-fiancee-is-barred-girl-who-learned-of-his-death-on-arrival.html | EX-GI FIANCEE IS BARRED; Girl Who Learned of His Death on Arrival Must Leave U.S. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/insurance-is-held-free-of-monopoly-new-curb-would-be-contrary-to.html | INSURANCE IS HELD FREE OF MONOPOLY; New Curb Would Be Contrary to Public Interest, Williams Tells Legislators | | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/carlos-clark-75-railing-executive-_____1__-.html | carlos& clark, 75, railing executive ' - ____:___1__ ' - | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/china-revises-exchange-rate.html | China Revises Exchange Rate | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/massachusetts-asks-for-aid.html | Massachusetts Asks for Aid | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/john-snichols-.html | JOHN S'NICHOLS ! | True | Special to thz new york Toms. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/food-prices-in-city-decline.html | Food Prices in City Decline | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/industrial-group-opposes-rail-rise-new-york-state-association-draws.html | INDUSTRIAL GROUP OPPOSES RAIL RISE; New York State Association Draws Old Rate Ruling to Notice of the ICC | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/yule-music-swells-from-empire-state-loudest-carillon-in-the-world.html | YULE MUSIC SWELLS FROM EMPIRE STATE; Loudest Carillon in the World Is Heard at Coney Island, but Poorly in Neighborhood | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/12yearold-girl-in-piano-recital.html | 12-Year-Old Girl in Piano Recital | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/exchequer-rules-louis-may-be-paid-in-dollars.html | Exchequer Rules Louis May Be Paid in Dollars | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/sophoulis-denies-wide-greek-rift-says-darts-hurled-at-regime-are.html | SOPHOULIS DENIES WIDE GREEK RIFT; Says Darts Hurled at Regime Are Made of Paper -- No Crisis Soon Is Expected | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/duncan-c-scott.html | DUNCAN C. SCOTT | True | .Special to thi new york ttmis. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bakery-aide-faces-extortion-charge-harry-pechter-two-attorneys-held.html | BAKERY AIDE FACES EXTORTION CHARGE; Harry Pechter, Two Attorneys Held for Offering to Hush Plant Payroll Padding | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/manhattan-college-aids-poor.html | Manhattan College Aids Poor | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/text-of-marshall-radio-report-on-big-4-parley.html | Text of Marshall Radio Report on Big 4 Parley | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/jt-ryerson-left-2065000.html | J.T. Ryerson Left $2,065,000 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/vd-drive-on-in-brooklyn-police-service-health-groups-act-to-clean.html | VD DRIVE ON IN BROOKLYN; Police, Service, Health Groups Act to Clean Up Sinds St. Area | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/high-cleaner-pace-held-november-output-found-second-highest-in.html | HIGH CLEANER PACE HELD; November Output Found Second Highest in Industry History | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/westminster-choir-of-forty-in-concert.html | WESTMINSTER CHOIR OF FORTY IN CONCERT | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/maps-drive-to-cut-damage-to-freight-education-program-to-stress.html | MAPS DRIVE TO CUT DAMAGE TO FREIGHT; Education Program to Stress Faults Blamed for Growing Claims Against Railroads | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/military-funeral-held-for-u-fox-2000-mourners-including-civic-y-and.html | MILITARY FUNERAL HELD FOR U. FOX; 2,000 Mourners, Including Civic |y and Industrial Officials, Attend Furrier's Rites | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/small-nations-win-change-in-ito-unit-the-economically-undeveloped.html | SMALL NATIONS WIN CHANGE IN ITO UNIT; The Economically Undeveloped Countries Force Shift in the Tariff Group's Make-Up | True | By Russell Porterspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/colleges-aid-europe-hamilton-ships-1-12-tons-of-food-colgate-2-tons.html | COLLEGES AID EUROPE; Hamilton Ships 1 1/2 Tons of Food, Colgate 2 Tons of Clothing | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/superwolf-takes-gulfstream-dash-valley-view-sprinter-defeats-indian.html | SUPERWOLF TAKES GULFSTREAM DASH; Valley View Sprinter Defeats Indian Ruler by a Head -- Duralet Also Scores | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-warren-t-mcray.html | MRS, WARREN T. M'CRAY | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/adverse-trade-gap-narrowed-by-britain.html | ADVERSE TRADE GAP NARROWED BY BRITAIN | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lamp-at-midnight-to-open-tomorrow-new-stages-inc-will-present.html | LAMP AT MIDNIGHT' TO OPEN TOMORROW; New Stages, Inc., Will Present Stavis' Play About Galileo at Bleecker St. House | True | By Louis Calta | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/steelauto-deal-voted-stockholders-of-empire-accept-offer-from.html | STEEL-AUTO DEAL VOTED; Stockholders of Empire Accept Offer From Studebaker | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/backs-aid-to-europe-hiss-of-carnegie-fund-says-it-is-meant-to.html | BACKS AID TO EUROPE; Hiss of Carnegie Fund Says It Is Meant to Stimulate Growth | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/threatens-to-curb-pilot-crash-reports.html | THREATENS TO CURB PILOT CRASH REPORTS | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ibn-saud-assures-americans.html | Ibn Saud Assures Americans | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/armstrong-to-expand-cork-concern-submits-data-on-preferred-stock.html | ARMSTRONG TO EXPAND; Cork Concern Submits Data on Preferred Stock Issue | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gop-to-confer-on-budget-national-committee-will-meet-in-capital-jan.html | GOP TO CONFER ON BUDGET; National Committee Will Meet in Capital Jan. 19 and 20 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/arthur-herzl.html | ARTHUR HERZL | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/speculation-bill-signed-by-truman-acts-promptly-on-measure-to-bare.html | SPECULATION BILL SIGNED BY TRUMAN; Acts Promptly on Measure to Bare the Names of Commodity Traders PRESIDENT SIGNS SPECULATION BILL | True | By William S. Whitespecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/25000-voted-by-house-for-gray-market-inquiry-by-the-united-press.html | $25,000 Voted by House For 'Gray Market' Inquiry; By The United Press. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/indoor-track-tonight-annual-stuyvesant-high-meet-listed-for-22d.html | INDOOR TRACK TONIGHT; Annual Stuyvesant High Meet Listed for 22d Regiment | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/clinic-to-aid-disabled-will-treat-cerebralvascular-victims-of.html | CLINIC TO AID DISABLED; Will Treat Cerebral-Vascular Victims of Accidents | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/clothes-aid-planned-for-orphans-in-italy.html | CLOTHES AID PLANNED FOR ORPHANS IN ITALY | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/the-appeal-of-the-neediest.html | THE APPEAL OF THE NEEDIEST | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-leah-s-haas.html | MRS. LEAH S. HAAS | True | Special to the new york timis. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cat-dies-dog-safe-after-saving-9-animals-set-up-alarm-when-gas-from.html | CAT DIES, DOG SAFE AFTER SAVING 9; Animals Set Up Alarm When Gas From Sewers Enters Danbury Home | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bronx-boxer-wins-easily-on-points-belloise-with-11pound-edge-proves.html | BRONX BOXER WINS EASILY ON POINTS; Belloise, With 11-Pound Edge, Proves Too Strong for Bell in the Feature Bout LOSER DOWN THREE TIMES Weathers Furious Assault in Last Three Rounds -- Shinn Victor Over McGovern | True | By James P. Dawson | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ralph-w-bullock-52-official-of-y-m-c-a.html | RALPH W. BULLOCK, 52,. OFFICIAL OF Y. M. C. A. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/push-eisenhower-drive-supporters-add-jack-warned-and-tex-mccrary-to.html | PUSH EISENHOWER DRIVE; Supporters Add Jack Warned and Tex McCrary to Board | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dr-johnson-to-be-honored.html | Dr. Johnson to Be Honored | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dutch-are-accused-in-madura-seizure-indonesia-formalizes-charge.html | DUTCH ARE ACCUSED IN MADURA SEIZURE; Indonesia Formalizes Charge Before U.N. -- Beel Delivers 'Last' Peace Bid to Natives | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/too-little-mascagni.html | Too Little Mascagni | True | B.C. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wallace-3d-party-backed-in-jersey-state-group-calls-on-choice-here.html | WALLACE 3D PARTY BACKED IN JERSEY; State Group Calls on Choice Here -- Queens PCA Urges Him to Make Race | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/canadian-parliament-in-recess.html | Canadian Parliament in Recess | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/curb-short-position-smaller.html | Curb Short Position Smaller | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/charles-j-smith.html | CHARLES J. SMITH | True | special to las Jfewyowr times. , J | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/john-j-mgrath.html | JOHN J. M'GRATH | True | Special to Tax new faux times. ' | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/hugh-hamilton-getty.html | HUGH HAMILTON GETTY | True | special to thz new Yowc Tmis. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rent-law-applied-to-private-garage-court-upholds-owner-of-auto-in.html | RENT LAW APPLIED TO PRIVATE GARAGE; Court Upholds Owner of Auto in Action to Bar Rise, With No Service Involved | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/withdraws-war-plant-proposal.html | Withdraws War Plant Proposal | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/tanker-surplus-over-says-smith-us-maritime-chief-reports-481.html | TANKER SURPLUS OVER, SAYS SMITH; U.S. Maritime Chief Reports 481 Quickly Sold Due to Swing From Coal to Oil | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/canadian-forces-get-rise.html | Canadian Forces Get Rise | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/nazis-in-black-market-50-in-vienna-are-seized.html | Nazis in Black Market; 50 in Vienna Are Seized | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/packaging-show-april-2630.html | Packaging Show April 26-30 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bidding-launched-for-southpaw-ace-minisi-expresses-interest-in.html | BIDDING LAUNCHED FOR SOUTHPAW ACE; Minisi Expresses Interest in Giants, but Rival League's Rockets Also Claim Him | | By Louis Effrat | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/woman-burned-to-death.html | Woman Burned to Death | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/feller-a-cocker-given-to-trumans-spaniel-with-pedigree-a-yard-long.html | FELLER, A COCKER GIVEN TO TRUMANS; Spaniel With Pedigree a Yard Long Will Succeed Fala in White House Circle | | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/made-western-manager-for-21-brands-inc.html | Made Western Manager for '21' Brands, Inc. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/miss-joan-pendleton-aafvetwan-to-wed.html | MISS JOAN PENDLETON, AAF'VET'WAN TO WED | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/karl-jorn.html | KARL JORN | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/spotlight-turns-to-marshall-plan-as-the-big-four-fail.html | Spotlight Turns to Marshall Plan as the Big Four Fail | True | By Anne O'Hare McCormickSpecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/debt-rise-recommended-directors-of-southwestern-bell-would-sell.html | DEBT RISE RECOMMENDED; Directors of Southwestern Bell Would Sell Debenture Issue | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gerlach-chided-on-pay-westchester-commuters-pass-cup-for-needy.html | GERLACH CHIDED ON PAY; Westchester Commuters Pass Cup for 'Needy' Official | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ayd-allowed-to-stay-on-hunters-campus.html | AYD ALLOWED TO STAY ON HUNTER'S CAMPUS | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/hotel-gets-new-loan-250000-additional-financing-placed-on-the.html | HOTEL GETS NEW LOAN; $250,000 Additional Financing Placed on the Westover | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/knicks-to-play-celtics-oppose-boston-pro-five-today-in-garden.html | KNICKS TO PLAY CELTICS; Oppose Boston Pro Five today in Garden Matinee Feature | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/paramount-hit-little-by-britains-film-tax.html | PARAMOUNT HIT LITTLE BY BRITAIN'S FILM TAX | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/company-to-cut-burned-timber.html | Company to Cut Burned Timber | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dividends-voted-to-stockholders-both-extra-and-yearend-payments.html | DIVIDENDS VOTED TO STOCKHOLDERS; Both Extra and Year-End Payments Reported -- Some Increases Are Shown | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/auto-output-record-weeks-production-of-120001-is-highest-since-the.html | AUTO OUTPUT RECORD; Week's Production of 120,001 Is Highest Since the War | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/lumber-production-up-211-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 21.1% Rise Reported in Week, Compared With Year Ago | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-william-w-cowgill.html | MRS. WILLIAM W. COWGILL | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/prices-for-cotton-up-22-to-29-points-aggressive-buying-follows.html | PRICES FOR COTTON UP 22 TO 29 POINTS; Aggressive Buying Follows Marshall Plan Statement -- Close Is Near Top | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/new-service-gets-regents-charter-the-promotion-of-educational.html | NEW SERVICE GETS REGENT'S CHARTER; The Promotion of Educational Research Aim of Agency Organized Here | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dr-max-levy-dies-in-fall.html | Dr. Max Levy Dies in Fall | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/eugene-s-barney.html | EUGENE S. BARNEY | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/trumans-message-welcomed-in-paris.html | TRUMAN'S MESSAGE WELCOMED IN PARIS | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/house-vote-sends-gop-price-program-to-the-president-antiinflation.html | HOUSE VOTE SENDS GOP PRICE PROGRAM TO THE PRESIDENT; Anti-Inflation Bill Is Approved, 281-73, for Voluntary Basis in Handling of Materials 3 TRUMAN POINTS COVERED Transport, Export Controls and Food Saving Plans Win -- President Expected to Sign GOP INFLATION BILL APPROVED IN HOUSE | | By John D. Morrisspecial To The New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/baseball-season-to-open-week-later-than-usual.html | Baseball Season to Open Week Later Than Usual | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/elected-to-equitable-lifes-directorate.html | ELECTED TO EQUITABLE LIFE'S DIRECTORATE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/margaret-roach-actress-wed.html | Margaret Roach, Actress, Wed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mukden-in-peril-has-martial-law-communists-within-21-miles-of.html | MUKDEN IN PERIL; HAS MARTIAL LAW; Communists Within 21 Miles of Manchurian Stronghold -- Reds in Wide Offensive | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/foreclosure-total-shows-drop-for-1947.html | FORECLOSURE TOTAL SHOWS DROP FOR 1947 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/heads-sales-of-new-unit-formed-by-titeflex-inc.html | Heads Sales of New Unit Formed by Titeflex, Inc. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cio-delays-action-on-fare-stand-on-odwyer-program-to-be-announced.html | CIO DELAYS ACTION ON FARE; Stand on O'Dwyer Program to Be Announced Next Month | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/island-creek-to-increase-stock.html | Island Creek to Increase Stock | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/police-fire-on-bombay-mob.html | Police Fire on Bombay Mob | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/columbia-defeats-dickinson-by-4846-lion-quintet-is-hard-pressed-in.html | COLUMBIA DEFEATS DICKINSON BY 48-46; Lion Quintet Is Hard Pressed in Taking Sixth in Row -- Brooklyn College Wins | | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/loretta-young-ill-on-train.html | Loretta Young Ill on Train | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-a-l-george-2d.html | MRS. A. L., GEORGE 2D | True | Special to Tut New york times. I | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/eagan-to-be-renamed-reappointment-to-athletic-body-assured-albany.html | EAGAN TO BE RENAMED; Reappointment to Athletic Body Assured, Albany Reports | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/time-for-common-sense.html | TIME FOR COMMON SENSE | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/charles-robert-scott.html | CHARLES ROBERT SCOTT | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bucharest-signs-pact-hails-tito-100000-cheer-yugoslav-when-treaty.html | BUCHAREST SIGNS PACT, HAILS TITO; 100,000 Cheer Yugoslav When Treaty Bolstering Tie With Moscow Is Announced | True | By W.h. Lawrence | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mildred-ann-haight-betrothed.html | Mildred Ann Haight Betrothed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-william-lockwood.html | MRS. WILLIAM LOCKWOOD | True | Special to the Nsw 5ToitK times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/books-authors.html | Books -- Authors | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/princeton-six-wins-70-tigers-set-back-colby-on-drive-in-last-two.html | PRINCETON SIX WINS, 7-0; Tigers Set Back Colby on Drive in Last Two Periods | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/automatic-renewals-in-contracts-dropped-by-cbs-priority-lists.html | Automatic Renewals in Contracts Dropped by CBS -- 'Priority Lists' Erased | True | By Jack Gould | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rally-by-cornell-beats-yale-5246-bob-gale-sparks-surge-that-sends.html | RALLY BY CORNELL BEATS YALE, 52-46; Bob Gale Sparks Surge That Sends Eli Quintet to First Defeat in League Game | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/plant-closed-by-strike-wj-bush-organized-in-1897-in-jersey-has-1st.html | PLANT CLOSED BY STRIKE; W.J. Bush, Organized in 1897 in Jersey, Has 1st Walkout | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bill-to-repeal-luxury-taxes.html | Bill to Repeal Luxury Taxes | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/federal-collector-two-aides-indicted.html | FEDERAL COLLECTOR, TWO AIDES INDICTED | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/ersmbornded-photographer-78-specialist-in-wildlife-pictures-did.html | E.R.SMBORNDE&D; PHOTOGRAPHER, 78; Specialist in Wildlife Pictures Did Bronx Zoo Work Since 1899uaAquarium Aide | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/to-entertain-foreign-students.html | To Entertain Foreign Students | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/seton-hall-on-top-6052-loyola-of-baltimore-defeated-after.html | SETON HALL ON TOP, 60-52; Loyola of Baltimore Defeated After Second-Half Rally | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/wheat-prices-off-on-crop-estimate-bread-cereal-breaks-as-much-as-4.html | WHEAT PRICES OFF ON CROP ESTIMATE; Bread Cereal Breaks as Much as 4 1/2 Cents but Rallies to Close 1 to 2 1/2 Lower | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mukden-orders-martial-law.html | Mukden Orders Martial Law | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/churches-prepare-for-holidnys-here-sermons-based-on-christmas-theme.html | CHURCHES PREPARE FOR HOLIDAYS HERE; Sermons Based on Christmas Theme Tomorrow -- Carols, Pageants on Programs | True | By Rachel K. McDowell | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/us-heeds-britain-halts-rubber-pact-geneva-trade-item-will-be.html | U.S. HEEDS BRITAIN, HALTS RUBBER PACT; Geneva Trade Item Will Be Renegotiated -- London Cites 'Misunderstanding' | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/grace-e-halls-nuptials-plainfield-girl-becomes-bride-of-peter.html | GRACE E. HALL'S NUPTIALS; Plainfield Girl Becomes Bride of Peter Marshall Moyer | True | Special to the New yobk times. | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/boxing-aids-polio-fight-special-shows-set-for-january-eagan-heads.html | BOXING AIDS POLIO FIGHT; Special Shows Set for January -- Eagan Heads Committee | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/backs-carolina-closed-shop-ban.html | Backs Carolina Closed Shop Ban | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/2-navy-pennants-given-freighters-exceller-and-explorer-get-reserve.html | 2 NAVY PENNANTS GIVEN; Freighters Exceller and Explorer Get Reserve Flags | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/rangers-trade-russell-wing-purchased-by-cleveland-six-for-johnston.html | RANGERS TRADE RUSSELL; Wing Purchased by Cleveland Six for Johnston and Cash | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/cross-enters-illinois-race.html | Cross Enters Illinois Race | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/claims-deadline-set-filing-against-alien-concerns-must-be-done.html | CLAIMS DEADLINE SET; Filing Against Alien Concerns Must Be Done Before Feb. 25 | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bond-issue-registered-potomac-electric-power-files-data-on-new.html | BOND ISSUE REGISTERED; Potomac Electric Power Files Data on New Financing | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/widows-life-savings-stolen.html | Widow's Life Savings Stolen | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/odwyer-to-receive-answer-from-auriol.html | O'DWYER TO RECEIVE ANSWER FROM AURIOL | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/public-debt-takes-first-dip-in-years-despite-more-borrowings-by.html | PUBLIC DEBT TAKES FIRST DIP IN YEARS; Despite More Borrowings by States, Total in Year Ended June 30 Drops 10 Billions | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/new-tasmanian-premier.html | New Tasmanian Premier | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/factors-in-aid-to-europe-program-must-be-accompanied-writer-says-by.html | Factors in Aid to Europe; Program Must Be Accompanied, Writer Says, by Corrections in Our System | True | JEROME LEVY. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/irgun-active-in-britain.html | Irgun Active in Britain | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/gets-divorce-in-reno-former-barbara-green-charged-cf-lawrence-jr.html | GETS DIVORCE IN RENO; Former Barbara Green Charged C.F. Lawrence Jr. With Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/23-are-tried-in-spain-death-sentences-are-asked-for-five-alleged.html | 23 ARE TRIED IN SPAIN; Death Sentences Are Asked for Five Alleged Communists | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/shipping-concerned-over-chance-of-tug-workers-strike-on-jan-1.html | Shipping Concerned Over Chance Of Tug Workers' Strike on Jan. 1; Negotiations for New Contract Described as Friendly but Unproductive -- Federal Conciliator Enters Parleys | True | By Arthur H. Richter | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/arrives-from-palestine-rabbi-lewin-seeks-aid-of-us-groups-on.html | ARRIVES FROM PALESTINE; Rabbi Lewin Seeks Aid of U.S. Groups on Partition Plan | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mother-of-official-killed.html | Mother of Official Killed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/bobitschebumorton.html | BobitschebuMorton | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/dancer-awaits-verdict-trial-of-patricia-schmidt-in-killing-of-mee.html | DANCER AWAITS VERDICT; Trial of Patricia Schmidt in Killing of Mee Is Ended | True | | | C1B 111622 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/five-dartmouth-two-yale-players-named-by-aha-coach-for-olympic.html | Five Dartmouth, Two Yale Players Named By AHA Coach for Olympic Hockey Games | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/layton-made-delaware-justice.html | Layton Made Delaware Justice | True | Special to THE NEW YORK TIMES. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-johnson-married-_____-i-former-elsa-diederich-is-wed-to.html | MRS. JOHNSON MARRIED _____ I; Former Elsa Diederich Is Wed to William Henry Noble Jr. | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/doctor-says-china-neglects-the-poor.html | DOCTOR SAYS CHINA NEGLECTS THE POOR | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/naval-hero-to-retire-capt-harvey-andersen-saved-the-marblehead-in.html | NAVAL HERO TO RETIRE; Capt. Harvey Andersen Saved the Marblehead in War | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/uruguay-gets-foreign-minister.html | Uruguay Gets Foreign Minister | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/girl-scout-move-growing-but-official-reports-prejudice-hampers-it.html | GIRL SCOUT MOVE GROWING; But Official Reports Prejudice Hampers It in South America | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mrs-jane-r-treadwefl-to-wed.html | Mrs. Jane R. Treadwefl to Wed | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/plea-for-bail-cut-denied-but-stock-salesman-wins-delay-in.html | PLEA FOR BAIL CUT DENIED; But Stock Salesman Wins Delay in Extradition Hearing | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/submarine-spotter-offered-in-patent-new-yorker-has-way-to-keep.html | SUBMARINE SPOTTER OFFERED IN PATENT; New Yorker Has Way to Keep Convoy Ships on Guard Against Hostile Craft WEEK'S ISSUES UP TO 483 Swedes Win Rights on Method to Facilitate Control of Electric Navigation NEWS OF PATENTS | | By Winifred Mallonspecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/backs-pupil-punishment-alexandria-bay-allows-teachers-to-use.html | BACKS PUPIL PUNISHMENT; Alexandria Bay Allows Teachers to Use Corporal Method | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/de-gasperi-wins-a-record-vote-after-denying-us-rules-italy-dc.html | De Gasperi Wins a Record Vote After Denying U.S. Rules Italy; DE GASPERI WINS RECORD SUPPORT | | By Arnaldo Cortesispecial To the New York Times. | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/to-televize-high-mass-wptz-broadcast-dec-21-will-be-first-of-entire.html | TO TELEVIZE HIGH MASS; WPTZ Broadcast Dec. 21 Will Be First of Entire Ceremony | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/advance-resumed-by-stock-market-some-pivotals-add-13-points-with.html | ADVANCE RESUMED BY STOCK MARKET; Some Pivotals Add 1,3 Points, With Close at Best Levels of Day in increased Volume INDEX CLIMBS 0.48 POINT Figure Is Best Since Nov. 25 -- Industrials Gain 0.80 but the Rails Rise Only 0.16 | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/evatt-asks-for-end-of-veto-on-germany.html | EVATT ASKS FOR END OF VETO ON GERMANY | True | | | C1B 111622 | |
| 1947-12-20 | 1947-12-20 | https://www.nytimes.com/1947/12/20/archives/mercury-drops-to-19-coldest-this-season.html | Mercury Drops to 19, Coldest This Season | True | | | C1B 111622 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sameku-grossman.html | Sameku Grossman | True | Special to THE NEW YoiufUTi Mzs. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/another-in-favor.html | Another in Favor | True | ARTHUR J. LEVY. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/frances-freedom-in-policy-affirmed-bidault-tells-assembly-body-he.html | FRANCE'S FREEDOM IN POLICY AFFIRMED; Bidault Tells Assembly Body He Maintained Nation's Rights on Germany at London | | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mr-hazlitt-and-laissezfaire-will-dollars-save-the-world-by-henry.html | Mr. Hazlitt and Laissez-Faire; WILL DOLLARS SAVE THE WORLD? By Henry Hazlitt. 95 pp. New York: Appleton-Century. $1.50. Considering Laissez-Faire and Other Matters | True | By J.k. Galbraith | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/queen-nazli-here-mother-of-king-farouk-is-on-way-home-after.html | QUEEN NAZLI HERE; Mother of King Farouk Is on Way Home After Operation | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/i-betty-ganong-married-she-is-bride-of-joseph-p-dooley-in-church-of.html | I BETTY GANONG MARRIED; She Is Bride of Joseph P. Dooley in Church of Holy Apostles | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/friendship-cargo-sails-for-italy-4th-ship-carrying-foodstuff.html | FRIENDSHIP CARGO SAILS FOR ITALY; 4th Ship Carrying Foodstuff Collected Throughout U.S. Carries 5,000,000 Pounds | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/hairdo.html | HAIR-DO | True | H.B. KIRKPATRICK. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cardinal-newman-in-a-new-edition-the-works-of-john-henry-newman-the.html | Cardinal Newman -- in a New Edition; THE WORKS OF JOHN HENRY NEWMAN: The Idea of a University (416 pp). Apologia Pro Vita Sua (424 pp). An Essay on the Grammar of Assent (448 pp). Edited by Charles Frederick: Harrold. New York: Longman's, Green & Co. Each Volume, $3.50. | True | By Robert I. Gannon | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/variety-of-boats-gets-show-space-craft-priced-from-30000-to-35-will.html | VARIETY OF BOATS GETS SHOW SPACE; Craft Priced From $30,000 to $35 Will Be Exhibited at Grand Central Palace | True | By Clarence E. Lovejoy | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-colder-war-o.html | THE COLDER WAR" o | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/diseasecarrying-insects-killed-by-poisoning-blood-of-animal-hosts.html | Disease-Carrying Insects Killed by Poisoning Blood of Animal Hosts With Chemicals | True | By Waldemar Kaempffert | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/hetzeck-triumphs-in-junior-tennis-scores-easily-over-brown-as.html | HETZECK TRIUMPHS IN JUNIOR TENNIS; Scores Easily Over Brown as Eastern Title Play Opens at the 369th Armory | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/her-yule-cards-return-cod.html | Her Yule Cards Return C.O.D. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-tax-measure-and-its-proposals-application-broader-than-those-of.html | NEW TAX MEASURE AND ITS PROPOSALS; Application Broader Than Those of Previous Bills Vetoed by the President | True | By Godfrey N. Nelson | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/infants-to-be-cared-for.html | Infants to Be Cared For | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/strike-to-halt-bulding-3000-afl-ironworkers-vote-to-walk-out-in.html | STRIKE TO HALT BUILDING; 3,000 AFL Ironworkers Vote to Walk Out in North Jersey | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/chicago-loop-asks-central-utilities-association-proposes-a-plant.html | CHICAGO LOOP ASKS CENTRAL UTILITIES; Association Proposes a Plant for Heating, Air-Conditioning and Electrical System | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/erp-bills-passage-mainly-as-written-is-seen-in-congress-exhaustive.html | ERP BILL'S PASSAGE MAINLY AS WRITTEN IS SEEN IN CONGRESS; Exhaustive Study of Marshall 4-Year Plan to Spur Economy of Europe Slated by Taber | True | By Bertram D. Hulen | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gold-cache-found-in-colombia.html | Gold Cache Found in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-york-104395905.html | NEW YORK | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-financial-week-financial-markets-move-higher-as-congress-rushes.html | THE FINANCIAL WEEK; Financial Markets Move Higher as Congress Rushes European Aid Program to Completion | True | By John G. Forrest Financial Editor | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/flower-exhibit-tomorrow.html | Flower Exhibit Tomorrow | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/west-coast-leads-in-home-price-rises-average-in-los-angeles-up-to.html | West Coast Leads in Home Price Rises; Average in Los Angeles Up to $14,817 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/munitions-depot-blast-shatters-alpine-valley.html | Munitions Depot Blast Shatters Alpine Valley | True | By the United Press. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-moscow-aides-ask-transfer.html | U.S. Moscow Aides Ask Transfer | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/margaret-b-tenney-becomes-betrothed.html | MARGARET B. TENNEY BECOMES BETROTHED \ | True | I " Special to THE NEW YOEK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kennedy-test-pilot-dies.html | Kennedy, Test Pilot, Dies | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/price-rises-cited-in-new-dwellings-survey-by-realty-group-shows.html | PRICE RISES CITED IN NEW DWELLINGS; Survey by Realty Group Shows Figures Keeping Pace With High Building Costs | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/prison-officers-ask-pay-changes-program-of-state-conference-calls.html | PRISON OFFICERS ASK PAY CHANGES; Program of State Conference Calls for Better Working and Retirement Plans | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sales-of-prepared-coal-rise.html | Sales of Prepared Coal Rise | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ibn-saud-surprises-iraq.html | Ibn Saud Surprises Iraq | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/notts-county-wins-cop-replay-by-41-tops-stockton-at-soccer-as.html | NOTTS COUNTY WINS COP REPLAY BY 4-1; Tops Stockton at Soccer as Lawton Stars -- Bryn Jones Saves Arsenal Eleven | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/czech-film-market-closing-against-us.html | CZECH FILM MARKET CLOSING AGAINST U.S. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/clay-sees-rives-on-army-inquiry-judge-reaches-berlin-former.html | CLAY SEES RIVES ON ARMY INQUIRY; Judge Reaches Berlin -- Former Military Government Aide Made Black Market Charge | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/eiizamhkmms-iebllestfieij-plainfield-girl-becomes-bride-of-frank-si.html | EIIZAMHKMMS :iEBllESTFIElJ; Plainfield Girl Becomes Bride of Frank Si ^Bartholomew, StudemV at" Lehigh U. | True | Special to THI NEW YotK Tints. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-helen-w-tolins-john-hvogel-marry.html | MRS. HELEN W. TOLINS, JOHN H. VOGEL MARRY | True | Special to THE NEW YOEK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-conscientious-mr-voorhis-confessions-of-a-congressman-by-jerry.html | The Conscientious Mr. Voorhis; CONFESSIONS OF A CONGRESSMAN. By Jerry Voorhis. 365 pp. New York: Doubleday & Co. $3.50. | True | By Turner Catledge | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/crisis-in-brazil-denied.html | Crisis in Brazil Denied | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/have-a-go-a-british-view.html | HAVE A GO!": A BRITISH VIEW | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bifibiribromi-phypilsllie-elizabeth-girl-is-wed-in-church-to-capt.html | BifiBiRiBROMi PHYpil'SllE; Elizabeth Girl Is Wed in Church to Capt. George Knauer Jr., v Army Medical Corps | True | . Special to Tax HEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/joshua-f-wilber.html | JOSHUA F. WILBER | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/churches-raise-665047.html | Churches Raise $665,047 | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/investment-field-facing-challenges-47-held-to-have-posed-many-still.html | INVESTMENT FIELD FACING CHALLENGES; ' 47 Held to Have Posed Many Still Unanswered Questions on Marketing Situation | | By Paul Heffernan | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bobbs-basket-decides.html | Bobb's Basket Decides | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/service-is-hoping-to-obtain-twothirds-of-its-pilots-from-west-point.html | Service Is Hoping to Obtain Two-Thirds of Its Pilots From West Point, Annapolis | | By Hanson W. Baldwin | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/china-plans-prison-for-deals-in-gold.html | CHINA PLANS PRISON FOR DEALS IN GOLD | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/14451-see-knicks-top-celtics-7058-holub-is-star-as-pro-quintet.html | 14,451 SEE KNICKS TOP CELTICS, 70-58; Holub Is Star as Pro Quintet Draws Second Largest Crowd for First Afternoon Game | | By Michael Strauss | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stenography-jobs-open-to-many-here-employment-service-will-make-a.html | STENOGRAPHY JOBS OPEN TO MANY HERE; Employment Service Will Make a Two-Week Effort to Ease Shortage in Offices | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/camera-notes-winners-in-the-graflex-photo-contest-named.html | CAMERA NOTES; Winners in the Graflex Photo Contest Named | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/opinion-is-divided-on-renewal-plan-for-rent-control-some-realty.html | OPINION IS DIVIDED ON RENEWAL PLAN FOR RENT CONTROL; Some Realty Boards Opposing National Association's Effort to End Curbs EXTENSION IS HELD LIKELY Groups in Westchester and the Oranges Favor It -- Higher Ceiling May Be Sought | | By Lee E. Cooper | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/captive-reds-tell-of-lives-in-china-12yearold-boy-was-seized-in.html | CAPTIVE REDS TELL OF LIVES IN CHINA; 12-Year-Old Boy Was Seized in Mukden as Spy -- All Trained to Join Nationalists | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/liuhmanugreene.html | .liuhmanuGreene | True | Special to THZ NEW YOZK Tans. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/santas-uttl3e-irfftiper.html | SANTA'S--UTTL3E IrfftPER" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/composers-group-in-second-concert-national-association-honors.html | COMPOSERS GROUP IN SECOND CONCERT; National Association Honors Founder, Late Henry Hadley, at Times Hall Program | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/plant-to-be-sold-maltine-blockfront-factory-to-be-auctioned-on-jan.html | PLANT TO BE SOLD; Maltine Blockfront Factory to Be Auctioned on Jan. 15 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/garment-trades-thrivingin-west-los-angelessan-francisco-output-seen.html | GARMENT TRADES THRIVINGIN WEST; Los Angeles-San Francisco Output Seen Keeping Pace With Population Growth | | By Herbert Koshetz | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/lack-of-shelter-imperils-indians-children-of-refugees-dying-from.html | LACK OF SHELTER IMPERILS INDIANS; Children of Refugees Dying From Pneumonia -- Madras Faces Rice Shortage | True | By Robert Trumbull | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/pursuing-the-fair-maid-of-perth-john-ruskin-and-effie-gray-the.html | Pursuing the Fair Maid of Perth; JOHN RUSKIN AND EFFIE GRAY: The Story of a Marriage. Edited by Admiral Sir William James. 258 pp. New York: Charles Scribner's Sons. $3.50. | True | By Frances Winwar | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/husband-confessed-murder-of-his-wife.html | HUSBAND CONFESSED MURDER OF HIS WIFE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/news-and-gossip-of-the-rialto-trend-toward-violence-noted-in-recent.html | NEWS AND GOSSIP OF THE RIALTO; Trend Toward Violence Noted in Recent Dramas-Items | True | By Lewis Funke | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/aviation-higher-fares-increased-operating-costs-bring-about-10-per.html | AVIATION: HIGHER FARES; Increased Operating Costs Bring About 10 Per Cent Rise on Most Domestic Lines | True | By Frederick Graham | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/homemade-toys.html | Home-Made Toys | True | By Catherine MacKenzie | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/charles-schwab.html | CHARLES SCHWAB | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-nathaniel-w-bishop.html | MRS. NATHANIEL W. BISHOP | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/york-institute-closing-pennsylvania-secondary-school-was-founded-in.html | YORK INSTITUTE CLOSING; Pennsylvania Secondary School Was Founded in 1799 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/boston-to-expand-port-capacity-50-20000000-is-set-as-amount-needed.html | BOSTON TO EXPAND PORT CAPACITY 50%; $20,000,000 Is Set as Amount Needed to Bring Harbor up to Proposed Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fffisscrowleywed-to-former-captaffl-married-to-h-earle-russell-jr.html | ffflSSCROWLEYWED TO FORMER CAPTAffl; Married to H. Earle Russell Jr., Army Veteran, at Ceremony in South Orange Church | True | Special to THI NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/charles-e-dull-dies-educator-writer-69.html | CHARLES E. DULL DIES; EDUCATOR, WRITER, 69 | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/panoramic-appraisal-of-mexico-and-the-mexicans-this-is-mexico-by.html | Panoramic Appraisal of Mexico and the Mexicans; THIS IS MEXICO. By Andrew and Evalyn McNally. Illustrated. 216 pp. New York: Dodd, Mead & Co. $4. | True | By Herschel Brickell | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/eagles-3point-favorites-to-stop-steelers-today-in-title-playoff.html | Eagles 3-Point Favorites to Stop Steelers Today in Title Play-Off; DECIDING POSITIONS IN NATIONAL FOOTBALL LEAGUE DRAFT EAGLES FAVORITES TO TAKE PLAY-OFF | True | By Louis Effratspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/smithuschleher.html | SmithuSchleher | True | Special to THE NEW YOZK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/james-dunn.html | JAMES DUNN | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fourpower-german-rule-seen-continuing-in-berlin-despite-failure-of.html | FOUR-POWER GERMAN RULE SEEN CONTINUING IN BERLIN; Despite Failure of the London Conference, Final Split-Up of the Country Is Doubted | True | By Delbert Clarkspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/increase-in-parks-charted-in-jersey-growth-since-1921-recounted-by.html | INCREASE IN PARKS CHARTED IN JERSEY; Growth Since 1921 Recounted by Union County Agency -- More Funds Sought | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/studies-go-on-vacation-colgate-students-plan-special-work-in-home.html | STUDIES GO ON VACATION; Colgate Students Plan Special Work in Home Communities | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jf-harter-dead-excongressman-buffalo-lawyer-who-served-in-house.html | J.F. HARTER DEAD; EX-CONGRESSMAN; Buffalo Lawyer Who Served in House From 1939 to 1941 Held Amherst, N.Y., Posts | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/9-indiana-fraternity-men-fined.html | 9 Indiana Fraternity Men Fined | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/care-sending-baby-food-thousands-of-its-new-packages-are-shipped.html | CARE SENDING BABY FOOD; Thousands of Its New Packages Are Shipped Abroad | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stores-have-enough-for-holiday-buying.html | STORES HAVE ENOUGH FOR HOLIDAY BUYING | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/legislators-body-bolsters-un-link-meeting-to-take-up-common.html | LEGISLATORS' BODY BOLSTERS U.N. LINK; Meeting to Take Up Common Problems Set for Spring by Inter-Parliamentary Union | True | By George Barrettspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mt-st-vincent-alumnae-dance.html | Mt. St. Vincent Alumnae Dance | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jeanne-lynch-a-bride-married-in-christ-methodist-church-to-paul-c.html | JEANNE LYNCH A BRIDE; Married in Christ -Methodist Church to Paul C. Daly | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/governor-may-ask-cut-in-fueloil-use-aides-say-he-is-worried-over.html | GOVERNOR MAY ASK CUT IN FUEL-OIL USE; Aides Say He Is Worried Over Winter Outlook and Plea for Voluntary Action is Weighed GOVERNOR MAY ASK CUT IN FUEL-OIL USE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-bain-engaged-to-carl-chadsey-jr-i-_____.html | MISS BAIN ENGAGED TO CARL CHADSEY JR. i _____ | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/better-programs-on-radio-favored-youth-forum-criticizes-crime-shows.html | BETTER PROGRAMS ON RADIO FAVORED; Youth Forum Criticizes Crime Shows and Suggests More Discussions | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-life-and-death-of-raskolnik-off-life-and-death-of-raskolnikoff.html | THE LIFE AND DEATH OF RASKOLNIK OFF; LIFE AND DEATH OF RASKOLNIKOFF | True | By Rodney Aookland | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/old-trees-saved-on-housing-site-landscaping-in-progress-for-newark.html | OLD TREES SAVED ON HOUSING SITE; Landscaping in Progress for Newark Project -- Estate Sold at Little Silver | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/clifford-curzon-scores-in-recital-english-pianist-proves-himself-to.html | CLIFFORD CURZON SCORES IN RECITAL; English Pianist Proves Himself to Be Among the Greatest in His Field at Town Hall | True | By Noel Straus | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/three-housing-units-will-open-tuesday.html | THREE HOUSING UNITS WILL OPEN TUESDAY | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/overseas-highway-post-house.html | OVERSEAS HIGHWAY POST HOUSE | True | By Arthur L. Himbert | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bowdoln-selects-13-fund-chairmen-regional-leaders-will-co-after.html | BOWDOIN SELECTS 13 FUND CHAIRMEN; Regional Leaders Will Co After $3,025,000 by 1949 for Pay and Buildings | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dodero-purchases-three-c3-ships-argentineflag-company-to-use-former.html | DODERO PURCHASES THREE C-3 SHIPS; Argentine-Flag Company to Use Former Flattops in Atlantic Service | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/two-men-hold-up-plant-owner-loses-950-in-cash-and-150-ring-in.html | TWO MEN HOLD UP PLANT; Owner Loses $950 in Cash and $150 Ring in Noonday Robbery | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/their-search-for-god-ways-of-worship-in-the-orient-by-florence-mary.html | THEIR SEARCH FOR GOD; Ways of Worship in the Orient. By Florence Mary Pitch. Illustrated with photographs. 160 pp. New York: Lothrop, Lee & Shepard. $3. | True | ELLEN LEWIS BUELL. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cost-of-living-looms-as-the-major-48-issue-its-rising-importance-is.html | COST OF LIVING LOOMS AS THE MAJOR '48 ISSUE; Its Rising Importance Is Seen as Reason for Congress' Maneuvers | True | By Harold B. Hintonspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/geographers-to-meet-in-virginia.html | Geographers to Meet in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kovacs-gains-at-miami-stubbs-also-scores-in-national-pro-clay-court.html | KOVACS GAINS AT MIAMI; Stubbs Also Scores in National Pro Clay Court Tennis | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/varying-views-of-mr-denhams-recent-statement-on-actors-shakespeares.html | Varying Views of Mr. Denham's Recent Statement on Actors -- Shakespeare's England -- Other Opinions | True | CECIL CLOVELLY. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/clash-on-eastern-border.html | Clash on Eastern Border | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/manhattan-victor-8047-paterson-state-teachers-five-bows-as-kelly.html | MANHATTAN VICTOR, 80-47; Paterson State Teachers Five Bows as Kelly, Burke Star | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/a-saga-of-high-iron-the-story-of-american-railroads-by-stewart-h.html | A Saga of High Iron; THE STORY OF AMERICAN RAILROADS. By Stewart H. Holbrook. Illustrated. 451 pp. New York: Crown Publishers. $4.50. | True | By Horace Reynolds | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ann-n-mbride-is-wed-bride-of-trygve-r-tholfsen-jr-in-south-orange.html | ANN N. M'BRIDE IS WED; Bride of Trygve R. Tholfsen Jr. in South Orange Home | True | Special to THE NEW YOEK TIMES. o 1 | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-plan-as-the-marshall-plan-becomes-the-test-between-the-us-and.html | The Plan; AS THE MARSHALL PLAN BECOMES THE TEST BETWEEN THE U.S. AND THE U.S.S.R. THE MAIN NEEDS OF EUROPE ACCORDING TO THE PRESIDENT | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/crippled-children-entertained.html | Crippled Children Entertained | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/employers-seek-graduates-with-engineering-training.html | Employers Seek Graduates With Engineering Training | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/solution.html | SOLUTION | True | R.G. DAVIS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/euiottugreig.html | EUiottuGreig | True | Special to THZ Krw YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/motorist-abducted-and-robbed-by-thugs.html | MOTORIST ABDUCTED AND ROBBED BY THUGS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-jane-campbell-fiancee-of-b-p-smith.html | MISS JANE CAMPBELL FIANCEE OF B. P. SMITH | True | I u o I Special to THZ NEW YORK TIHIS. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/wallace-boom-for-48-is-threat-to-truman-reemergence-of-exvice.html | WALLACE BOOM FOR '48 IS THREAT TO TRUMAN; Re-emergence of Ex-Vice President Raises Alarm Among Democrats | True | By Cabell, Phillipsspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/asks-aid-on-plan-to-cut-home-cost-whitlock-cites-need-to-press.html | ASKS AID ON PLAN TO CUT HOME COST; Whitlock Cites Need to Press Standardization of Parts to Save Time, Material | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/coaltooil-shift-cause-of-scarcity-decrease-in-european-mines-output.html | COAL-TO-OIL SHIFT CAUSE OF SCARCITY; Decrease in European Mines Output Is Another Factor Complicating Problem | True | By J.h. Carmical | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/two-years-ahead-in-auto-designing-detroit-at-work-on-195051.html | TWO YEARS AHEAD IN AUTO DESIGNING; Detroit at Work on 1950-51 Drafting Boards, With 1949 Models Already Finished | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/midget-auto-feature-to-keller.html | Midget Auto Feature to Keller | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/along-camera-row-new-golorprinting-process-for-motion-pictures.html | ALONG CAMERA ROW; New Golor-Printing Process for Motion Pictures Developed by Polaroid | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/industrial-arts-school-flourishing.html | Industrial Arts School Flourishing | True | LEONARD BUDER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fight-for-quotas-pushed-in-havana-small-nations-speed-up-tempo-of.html | FIGHT FOR QUOTAS PUSHED IN HAVANA; Small Nations Speed Up Tempo of Attack on ITO Charter's Control of Restrictions | True | By Russell Porterspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/zionists-to-study-palestine-issues-neumann-announces-meeting-of.html | ZIONISTS TO STUDY PALESTINE ISSUES; Neumann Announces Meeting of Leaders Here to Review Latest Developments | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/austrian-in-soviet-hands-paul-katscher-missing-15-days-is-in.html | AUSTRIAN IN SOVIET HANDS; Paul Katscher, Missing 15 Days, Is in Russian Zone Camp | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/h-dixon-walter.html | H. DIXON WALTER | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ccny-matmen-win-1715.html | C.C.N.Y. Matmen Win, 17-15 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/assembly-finishes-constitution.html | Assembly Finishes Constitution | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dole-raises-pineapple-prices.html | Dole Raises Pineapple Prices | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/russians-warned-spies-are-present-agents-of-imperialist-nations.html | RUSSIANS WARNED SPIES ARE PRESENT; Agents of 'Imperialist' Nations Lurk in Soviet, Press Says in Extolling Secret Police | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/wallander-backs-federations-drive.html | WALLANDER BACKS FEDERATION'S DRIVE | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/american-plays-needed-in-germany-writer-says-we-fail-to-value.html | AMERICAN PLAYS NEEDED IN GERMANY; Writer Says We Fail to Value Theatre As a Vital Force for Democracy | True | By Delbert Clark | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/anne-perkins-honored-at-dance.html | Anne Perkins Honored at Dance | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sibelius-at-82-many-of-composers-works-not-heard-often-new-book.html | SIBELIUS AT 82; Many of Composer's Works Not Heard Often, New Book Indicates | True | By Olin Downes | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/argentines-renew-claim-in-antarctic-british-expedition-to-the-polar.html | ARGENTINES RENEW CLAIM IN ANTARCTIC; British Expedition to the Polar Area Resented -- Bramuglia Reasserts Sovereignty | True | By Milton Brackerspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/holy-cross-trims-dartmouth-7561-cousy-leads-crusaders-with-22.html | HOLY CROSS TRIMS DARTMOUTH, 75-61; Cousy Leads Crusaders With 22 Points -- Boston College Upsets Harvard, 62-50 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/monumental-history-of-the-south-the-first-of-many-projected-volumes.html | MONUMENTAL HISTORY OF THE SOUTH; The First of Many Projected Volumes Considers the Era of Reconstruction THE SOUTH DURING RECONSTRUCTION, 1865-77. By E. Merton Coulter. (A HISTORY OF THE SOUTH, ed. by Wendell H. Stephenson and E. Merton Coulter, vol. VIII.) Illustrated. 426 pp. Baton Rouge, La.: Louisiana State University Press. $5. History of the South | True | By J.g. Randall | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/soil-researchers-cite-isotopes-aid-advances-reported-in-tests-on.html | SOIL RESEARCHERS CITE ISOTOPES AID; Advances Reported in Tests on Plant Chlorosis, Land Fertility, Cattle Nutrition | True | By John N. Pophamspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/women-in-sports.html | Women in Sports | True | By Majtreen Orcutt | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/william-f-hanny-cartoonist-dead-retired-newspaper-artist-65-also.html | WILLIAM F. HANNY, CARTOONIST, DEAD; Retired Newspaper Artist, 65, Also Wrote for Magazines -- Expert on Mark Twain | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rev-aime-p-boire.html | REV. AIME P. BOIRE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/lord-stradbroke-aide-to-kings-dies-earl-served-edward-vii-and.html | LORD STRADBROKE, AIDE TO KINGS, DIES; Earl Served Edward VII and George V -- Won Distinction in Long Army Career | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/efinger-captures-stuyvesant-mile-andover-ace-wins-by-twelve-yards.html | EFINGER CAPTURES STUYVESANT MILE; Andover Ace Wins by Twelve Yards -- Carty Is Victor in A.A.U. 440 Handicap | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/builders-to-spend-500000-to-landscape-glen-oaks-apartment-project.html | Builders to Spend $500,000 to Landscape Glen Oaks Apartment Project in Queens | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/soviet-russia-suffers-from-inflations-pangs-despite-internal.html | SOVIET RUSSIA SUFFERS FROM INFLATIONS PANGS; Despite Internal Financial Troubles, It Is Held Stronger Than in 1940 | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/candy-makers-to-meet-may-20-21.html | Candy Makers to Meet May 20-21 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/luftwaffes-end-traced-by-report-german-air-force-document-says-only.html | LUFTWAFFE'S END TRACED BY REPORT; German Air Force Document Says Only 48 Fighters Were in Unit Nearest D-Day Goal | True | By Drew Middletonspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/compromising-with-the-devil-anna-collett-by-barbara-lucas-303-pp.html | Compromising With the Devil; ANNA COLLETT. By Barbara Lucas. 303 pp. Boston: Houghton Mifflin Co. $2.75. | True | A.S.M. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mercury-at-17-in-the-city-marks-low-for-season.html | Mercury at 17 in the City Marks Low for Season | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/grain-prices-rise-new-records-set-corn-and-oats-make-seasonal-marks.html | GRAIN PRICES RISE; NEW RECORDS SET; Corn and Oats Make Seasonal Marks -- Short Sellers Buy December Contracts | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/minnesota-five-loses-5549.html | Minnesota Five Loses, 55-49 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ten-children-walk-again.html | Ten Children Walk Again | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-item-for-germans-200000-tons-of-brown-sugar-to-be-sent-from.html | NEW ITEM FOR GERMANS; 200,000 Tons of Brown Sugar to Be Sent From Cuba | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dr-edwin-d-newman.html | DR. EDWIN D. NEWMAN | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/peggy-pratt-fiancee-of-thomas-bradley.html | PEGGY PRATT FIANCEE OF THOMAS BRADLEY | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/contrast-in-styles-musicians-viewed-by-six-photographers.html | CONTRAST IN STYLES; Musicians Viewed by Six Photographers | True | By Jacob Deschin | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/about-cuts-made-here-in-british-films-request.html | About Cuts Made Here in British Films -- Request | True | WILLIAM C. POWELL. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/children-to-rule-kings-2-polio-victims-assume-duties-of-cashmore-to.html | CHILDREN TO 'RULE' KINGS; 2 Polio Victims Assume Duties of Cashmore Tomorrow | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ottawa-opposition-girds-for-battle-bracken-warns-he-will-fight.html | OTTAWA OPPOSITION GIRDS FOR BATTLE; Bracken Warns He Will Fight Dollar-Siving Plan if Issue Results in an Election | True | By P.j. Philipspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/let-us-raise-a-standard".html | LET US RAISE A STANDARD" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bao-dai-sees-backers-former-emperor-of-annam-delays-his-departure.html | BAO DAI SEES BACKERS; Former Emperor of Annam Delays His Departure for France | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/company-extends-educational-plan-soconyvacuum-oil-advances.html | COMPANY EXTENDS EDUCATIONAL PLAN; Socony-Vacuum Oil Advances Contributions to Employes -- Decentralizes Program | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/giftwrapping.html | GIFT-WRAPPING" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/more-light-on-premiere-of-rachmaninoff-first.html | More Light on Premiere Of Rachmaninoff First | True | JOSEPH YASSER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/amend-complaint-of-itu-coercion-newspaper-publishers-link-slowdowns.html | AMEND COMPLAINT OF ITU 'COERCION'; Newspaper Publishers Link Slow-Downs With Violation of Taft Act Clause | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-k-b-oaivipbell-prospective-bridrj-pine-wahcruhiriia1-engaged.html | MISS K. B. OAIVIPBELL PROSPECTIVE BRIDRJ; Pine :W°'ahcr^uhiriia1 Engaged: to IVIaftlrriiTiernaijf Former Air°i{e°in'2JMg.rine Sprprs i ,,isi '-^V-%-50°^i!"-."*!"-."1'-*-' ' "" ';- ' | True | sbKdiito^TBiNiw.iroucTiMM. , | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/aspens-chair-lift-built-for-skiers-in-rockies-it-serves-everybody.html | ASPEN'S CHAIR LIFT; Built for Skiers in Rockies, It Serves Everybody and Operates All Year | True | By Marshall Sprague | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/painters-in-colonial-america-american-painting-first-flowers-of-our.html | Painters in Colonial America; AMERICAN PAINTING: First Flowers of Our Wilderness. By James Thomas Flexner. 368 pp. 160 plates. Boston, Mass.: Houghton Mifflin Co. $10. | True | By William Germain Dooley | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/getting-nowhere-fast.html | GETTING NOWHERE FAST" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/marian-l-read-to-bow-she-will-be-presented-to-society-at-the.html | MARIAN L. READ TO BOW; She Will Be Presented to Society at the Debutante Cotillion | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/peyer-now-in-exile-accused-in-hungary.html | PEYER, NOW IN EXILE, ACCUSED IN HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/six-billions-for-repairs.html | Six Billions for Repairs | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/market-killings-laid-to-officials-senate-and-house-inquiries.html | MARKET 'KILLINGS' LAID TO OFFICIALS; Senate and House Inquiries Prepare to Follow Up 'Tips' on Commodity Speculation | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jean-reddy-betrothed-____-finch-graduate-will-be-married-to-thomas.html | JEAN REDDY BETROTHED ____; Finch Graduate Will Be Married to Thomas S. Armour of Yale | True | i o> Special to Tax NEW YORK Tons | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-fanny-c-ward.html | MRS. FANNY C. WARD | True | Special to THE NEW YORK TIMES | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-mary-r-sanford.html | MISS MARY R. SANFORD | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/top-un-delegates-get-immunity-in-us-taxfree-scotch-at-150-top-up.html | Top U.N. Delegates Get Immunity In U.S., Tax-Free Scotch at $1.50; TOP U.P. DELEGATES GET U.S. IMMUNITY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/at-the-metropolitan.html | AT THE METROPOLITAN | True | A.B.L. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stand-approved.html | Stand Approved | True | WELLS RICHARDSON. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dunklee-outruns-veteran-hannah-to-capture-franconia-ski-race.html | Dunklee Outruns Veteran Hannah To Capture Franconia Ski Race; DUNKLEE CAPTURES SKI RACE LAURELS | True | By Frank Elkins | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-aniie-mccabe-engaged-i.html | Miss Aniie McCabe Engaged I | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/around-the-garden.html | AROUND THE GARDEN | True | BY Dorothy H. Jenkins | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/british-score-bishop-many-aroused-at-plea-to-give-germans-christmas.html | BRITISH SCORE BISHOP; Many Aroused at Plea to Give Germans Christmas Rations | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/forever-superman-the-comics-by-coulton-waugh-illustrated-360-pp-new.html | Forever Superman; THE COMICS. By Coulton Waugh. Illustrated. 360 pp. New York: The Macmillan Co. $5. | | By Russell Maloney | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/marshall-in-north-carolina.html | Marshall in North Carolina | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/appraisers-name-new-officers.html | Appraisers Name New Officers | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/virginia-lee-to-become-bride.html | Virginia Lee to Become Bride | True | Special to THI Nsw YORK Tnaa. o | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/iowa-gasoline-leak-is-halted.html | Iowa Gasoline Leak Is Halted | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-truman-back-in-capital.html | Miss Truman Back in Capital | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/blue-ribbon-field-in-garden-fixture-only-class-winners-prior-to-dec.html | BLUE RIBBON FIELD IN GARDEN FIXTURE; Only Class Winners Prior to Dec. 31, 1947, Will Be Listed by Westminster Club SPACE LIMITATION CITED Entries for Kennel Classic Close Jan. 13 -- Specialty Show Programs Set | | By John Rendel | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/split-in-french-labor-a-test-for-communists-success-of-new-nonred.html | SPLIT IN FRENCH LABOR A TEST FOR COMMUNISTS; Success of New Non-Red Grouping Seen as Broadly Important Factor In Politics of the Republic | | By Edwin L. James | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/lela-c-lounsbery-is-honored.html | Lela C. Lounsbery Is Honored | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/homes-for-aged-open-new-service-will-offer-chance-for-normal-family.html | HOMES FOR AGED OPEN; New Service Will Offer Chance for Normal Family Life | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/herschel-johnson-improved.html | Herschel Johnson 'Improved' | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/450000-in-theatre-loans.html | $450,000 in Theatre Loans | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nuptials-are-held-for-miss-mcldre-she-is-wed-to-david-b-spence-in.html | NUPTIALS ARE HELD FOR MISS M'CLDRE; She Is Wed to David B. Spence in Plainfield ChurchuBoth Graduates of Swarthmore | True | Special to THS NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kansas-state-triumphs-quintet-beats-oklahoma-aggies-by-5043-in-big.html | KANSAS STATE TRIUMPHS; Quintet Beats Oklahoma Aggies by 50-43 in Big Six Final | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/hollywood-authors-vote-against-producers-writers-guild-will-support.html | HOLLYWOOD AUTHORS VOTE AGAINST PRODUCERS; Writers Guild Will Support Discharged Members -- Selznick Reaps a Harvest | True | By Thomas F. Brady | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/guatemala-has-big-banana-crop.html | Guatemala Has Big Banana Crop | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/treasure-chest.html | Treasure Chest | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/poetry-in-evolution-revaluation-tradition-and-development-in.html | Poetry in Evolution; REVALUATION: Tradition and Development in English Poetry. By F.R. Leavis, Lecturer in English at Downing College, Cambridge. 275 pp. New York: George W. Stewart. $3.75. Poetry in Evolution | True | By Donald A. Stauffer | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/war-hero-pigeons-here-from-the-mediterranean.html | War Hero Pigeons Here From the Mediterranean | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/exploring-the-heavens-with-radio.html | Exploring the Heavens With Radio | True | W.K. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/curbs-held-fatal-to-us-zone-trade-our-officials-move-to-ease.html | CURBS HELD FATAL TO U.S. ZONE TRADE; Our Officials Move to Ease Licensing Laws, Now Said to Throttle Free Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/migrating-salmon-habits-of-fish-studied-in-baltic-and-the-north.html | Migrating Salmon; Habits of Fish Studied in Baltic And the North Atlantic | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/composers-report-on-music-in-south-america.html | COMPOSER'S REPORT ON MUSIC IN SOUTH AMERICA | True | By Aaron Copland | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/russian-held-after-fight.html | Russian Held After Fight | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/100-flee-two-hotels-in-elkton-md-fire.html | 100 FLEE TWO HOTELS IN ELKTON, MD., FIRE | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/thracian-fight-reported-greek-government-troops-strike-at.html | THRACIAN FIGHT REPORTED; Greek Government Troops Strike at Guerrillas North of Drama | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/on-holiday-schedule-concerts-and-recitals-for-young-and-old.html | ON HOLIDAY SCHEDULE; Concerts and Recitals for Young and Old | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/prices-in-russia-far-higher-than-our-in-terms-of-work-loaf-of-bread.html | Prices in Russia Far Higher Than Our in Terms of Work; Loaf of Bread Costs 31 Minutes of Labor as Against 7 Here -- Pound of Butter Takes Nearly 11 Hours, of Sugar 2 1/2 Hours FINANCIAL TRANSACTIONS AS THE RUSSIANS CONVERTED THEIR MONETARY SYSTEM SOVIET PRICES HIGH IN TERMS OF LABOR | True | By Will Lissner | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-england-yankee-friend-ship-to-carry-gifts-to-scotland.html | NEW ENGLAND; ' Yankee Friend Ship' to Carry Gifts to Scotland | True | By John H. Fenton | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/webberuday.html | WebberuDay | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/records-folk-music-five-albums-with-material-drawn-from-many-parts.html | RECORDS; FOLK MUSIC; Five Albums With Material Drawn From Many Parts of the World | True | By Howard Taubman | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/union-leader-honored-2000-attend-testimonial-for-zimmerman-of-ilgwu.html | UNION LEADER HONORED; 2,000 Attend Testimonial for Zimmerman of ILGWU | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/white-plains-to-aid-lorient.html | White Plains to Aid Lorient | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/brotherhood-of-man-stressed-by-rabbis.html | BROTHERHOOD OF MAN STRESSED BY RABBIS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cio-may-back-jouhaux-group.html | CIO May Back Jouhaux Group | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nazi-exdiplomats-are-placed-on-trial.html | NAZI EX-DIPLOMATS ARE PLACED ON TRIAL | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/taylors-manager-criticizes-referee-charges-he-ignored-illegal.html | TAYLOR'S MANAGER CRITICIZES REFEREE; Charges He Ignored Illegal Punches by Robinson in Detroit Title Fight | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/25000-flee-a-fire-in-chicago-store-christmas-shoppers-leave-in.html | 25,000 FLEE A FIRE IN CHICAGO STORE; Christmas Shoppers Leave in Order With Children as Escalator Blazes | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/retired-army-officer-robbed.html | Retired Army Officer Robbed | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/british-production-jumps-labor-is-working-longer-hours-and-many.html | BRITISH PRODUCTION JUMPS; Labor Is Working Longer Hours and Many Volunteers Are Lending a Hand | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-moscow-radio-retorts-on-inflation.html | THE MOSCOW RADIO RETORTS ON INFLATION | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/curtis-cotton-bowl-referee.html | Curtis Cotton Bowl Referee | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/japans-reds-plot-legal-lag-in-coal-instructions-tell-miners-how-to.html | JAPAN'S REDS PLOT 'LEGAL' LAG IN COAL; Instructions Tell Miners How to Commit Sabotage Without Going Out on Strike | True | By Burton Cranespecial To The New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/andrea-sanford-bride-married-in-sewickley-church-to-kennedy-b.html | ANDREA SANFORD BRIDE; Married in Sewickley Church to Kennedy B. Schmertz | True | Special to THZ NEW YORK TIMES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-jane-biddle-johnnorris-wed-debutante-of-194647-bride-in.html | MISS JANE BIDDLE, JOHNNORRIS WED; Debutante of 1946-47 Bride in Torresdale, Pa., of°Student at U. of P. Law School | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/to-combat-inflation-plan-is-proposed-to-attack-problem-of-meat.html | To Combat Inflation; Plan Is Proposed to Attack Problem of Meat Shortage | True | FRANCO MODIGLIANI.ALBERT G. HART.HANS NEISSER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/meyers-welcomes-chance-to-speak-general-under-indictment-for.html | MEYERS WELCOMES CHANCE TO SPEAK; General, Under Indictment for Perjury, Wants to Call and Cross-Examine Witnesses | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stage-play-given-for-handicapped-100-hard-of-hearing-children.html | STAGE PLAY GIVEN FOR HANDICAPPED; 100 Hard of Hearing Children Thrilled by Performance of Medieval Fantasy | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/unfulfilled-need-of-europes-younger-generation___.html | UNFULFILLED NEED OF EUROPE'S YOUNGER GENERATION___ | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/laurels-campaign-opened.html | Laurel's Campaign Opened | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/margaret-e-bird-willbeilmied-student-at-juilliard-engaged-to-joseph.html | MARGARET E. BIRD WILLBEilMIED; Student at Juilliard Engaged to Joseph Wl. Kuder Jr., Who Is Attending Harvard | | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/moscow-arrests-speculators.html | Moscow Arrests Speculators | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/can-of-aluminum-due-within-year-reynolds-dryfpod-container-seen.html | CAN OF ALUMINUM DUE 'WITHIN YEAR'; Reynolds Dry-Fpod Container Seen Rival of Tin -- Wet-Pack Type Several Years Away | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/14-drivers-get-safety-awards.html | 14 Drivers Get Safety Awards | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/where-the-un-vacations-representatives-of-57-nations-at-lake.html | WHERE THE U.N. VACATIONS; Representatives of 57 Nations at Lake Success Prefer Visits to America's Natural Wonderland and Industrial Centers | True | By George Barrett | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stolzfus-amherst-captain.html | Stolzfus Amherst Captain | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/typhoid-in-pennsylvania-8-of-76-at-wedding-party-in-lititz-are.html | TYPHOID IN PENNSYLVANIA; 8 of 76 at Wedding Party in Lititz Are Stricken | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dr-wb-burke-dies-long-a-missionary-retired-methodist-minister-began.html | DR. W.B. BURKE DIES; LONG A MISSIONARY; Retired Methodist Minister Began Work in China in '88 -- Twice Held by Japanese | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/world-of-music-stockholm-opera.html | WORLD OF MUSIC: STOCKHOLM OPERA | True | By Ross Parmenter | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/iisshrbenbergh-beggiimee-official-of-the-state-league-of-women.html | IISSHRBENBERGH BEGQiiMEE .- , .. .^.- .; Official of the^ State League of Women Voters Engaged oto Charles P.- Dethier | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/squadron-a-takes-polo-match-1710-regulars-beat-jockey-hollow-in.html | SQUADRON A TAKES POLO MATCH, 17-10; Regulars Beat Jockey Hollow in High Coal League Opener as Nicholls Sets Pace | | By William J. Briordy | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/royall-minimizes-charge.html | Royall Minimizes Charge | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/leafs-tie-red-wings-44-toronto-keeps-onepoint-lead-in-hockey-league.html | LEAFS TIE RED WINGS, 4-4; Toronto Keeps One-Point Lead in Hockey League | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stocks-add-to-rise-in-heavy-trading-final-price-level-highest-since.html | STOCKS ADD TO RISE IN HEAVY TRADING; Final Price Level Highest Since November -- Rails Join Steels And Oils in Advance STOCKS ADD TO RISE IN HEAVY TRADING | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/needs-20000-houses-westchester-sites-in-demand-by-builders-says.html | NEEDS $20,000 HOUSES; Westchester Sites in Demand by Builders, Says Blum | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bruins-top-canadiens-42-boston-takes-third-place-from-rangers-in.html | BRUINS TOP CANADIENS, 4-2; Boston Takes Third Place From Rangers in Hockey Standing | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/connecticut-acts-in-typhoid-death-seeks-to-determine-whether-dr-km.html | CONNECTICUT ACTS IN TYPHOID DEATH; Seeks to Determine Whether Dr. K.M. Wheeler Contracted Fever in Laboratory | | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/horticulturist-honored-sherman-eddy-wins-gold-cup-for-best-47.html | HORTICULTURIST HONORED; Sherman Eddy Wins Gold Cup for Best '47 Display in Bay State | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/term.html | TERM | True | (Mrs.) SARY K. WISCHNER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/no-gods-no-angels-no-glory-the-white-pony-edited-by-robert-payne.html | No Gods, No Angels, No Glory; THE WHITE PONY. Edited by Robert Payne. 414 pp. New York: The John Day Co. | | By Marguerite Young | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-dance-script-bureau-of-notation-plans-increased-activities.html | THE DANCE: SCRIPT; Bureau of Notation Plans Increased Activities | True | By John Martin | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/to-shift-318-students-associated-colleges-will-send-them-elsewhere.html | TO SHIFT 318 STUDENTS; Associated Colleges Will Send Them Elsewhere for Degrees | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nuffield-aids-sciences-british-auto-maker-gives-fund-of-u50000-for.html | NUFFIELD AIDS SCIENCES; British Auto Maker Gives Fund of u50,000 for College Studies | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/a-date-at-the-stake-burning-of-joan-of-arc-staged-for-film.html | A DATE AT THE STAKE; Burning of Joan of Arc Staged for Film | | By Elizabeth Pallette | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/syndicate-plans-homes-starts-work-on-mediumpriced-units-in.html | SYNDICATE PLANS HOMES; Starts Work on Medium-Priced Units in Westchester | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bombay-bans-moslem-paper.html | Bombay Bans Moslem Paper | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cotton-irregular-after-early-gains-closes-off-to-12-up-on.html | COTTON IRREGULAR AFTER EARLY GAINS; Closes 8 Points Off to 12 Up on Short Covering and Late Hedge Selling | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrriet-nelson-to-wed-o-o-o-o-o-ouuu-o-i-gouoher-senior-the-brideeleot.html | MRRIET NELSON to WED; o o. / o ;o ou-uu : - ,o i- Gouoher Senior the Bride-Eleot ; of Lawrence Squiaro, Lawysr | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fielding-to-explain-policy-on-centers.html | FIELDING TO EXPLAIN POLICY ON CENTERS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/pope-urges-curbs-on-class-hatred-encyclical-calls-for-the-end-of.html | POPE URGES CURBS ON CLASS HATRED; Encyclical Calls for the End of Labor Violence -- Asks Prayers for Peace | True | By Camille M. Cianfarraspecial To the Hew York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/belgium-tops-french-six-21.html | Belgium Tops French Six, 2-1 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/justice-rivers-marries-member-of-city-court-bench-weds-mrs-e.html | JUSTICE RIVERS MARRIES; Member of City Court Bench Weds Mrs. E. Spencer Long | | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dr-oswaldo-aranha-recovering.html | Dr. Oswaldo Aranha Recovering | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/florence-a-be8ry-long-island-bride-sister-is-maid-of-honor-at-her.html | FLORENCE A. BE8RY LONG ISLAND BRIDE; Sister Is Maid of Honor at Her Marriage to Robert Scott in Port Washington | | Special to THI New YOBJC THUS. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bridge-christmas-gift-santa-claus-is-abound-year-in-the-form-of.html | BRIDGE: CHRISTMAS GIFT; Santa Claus Is Abound Year in the Form of Opponents Who Make Mistakes | True | By Albert H. Morehead | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/big-nine-team-wins-4th-straight-7044-paced-by-burmaster-illinois.html | BIG NINE TEAM WINS 4TH STRAIGHT, 70-44; Paced by Burmaster, Illinois Beats Smaller Penn Quintet With Aggressive Tactics | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/packaging-factors-given-container-companys-president-speaks-at.html | PACKAGING FACTORS GIVEN; Container Company's President Speaks at Annual Dinner | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nancy-g-woodbrwgz-engaged-to-marry.html | NANCY G. WOODBRWGZ ENGAGED TO MARRY | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/daughter-to-burton-j-lees-jr.html | Daughter to Burton J. Lees Jr. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/staten-island-patriots-three-fields-to-cross-by-frances-tysen-nutt.html | Staten Island Patriots; THREE FIELDS TO CROSS. By Frances Tysen Nutt. 368 pp. New York: Stephen-Paul Publishers. $3. | True | By Mary McGrory | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dr-jerome-gross-weds-betty-bloch-scientist-marries-richmond-alumna.html | DR. JEROME GROSS WEDS BETTY BLOCH; Scientist Marries Richmond Alumna in Nuptials Hereu " Couple Attended by 7 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/home-loan-post-given-up-by-fahey-truman-praises-his-14-years.html | HOME LOAN POST GIVEN UP BY FAHEY; Truman Praises His 14 Years' Service as Bank Head -- Names Divers as Successor | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/french-test-votes-indicate-approval-of-austerity-plan-new-tax.html | FRENCH TEST VOTES INDICATE APPROVAL OF AUSTERITY PLAN; New Tax Measure Suggests Ultimate Devaluation of Franc to Spur Exports OPPONENTS LOSING GROUND Communists and Conservatives Defeated in Early Ballots -- Schuman Makes Plea FRENCH TEST VOTES AUGUR AUSTERITY | True | By Lansing Warrenspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/vulcania-sails-with-200.html | Vulcania Sails With 200 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/troth-moonced-of-barbabagrmt-o-goucher-college-sophomore-will-be.html | TROTH MOONCED OF BARBABAGRMT; .<o" Goucher "College Sophomore Will Be Wed to Arthur Ochs Sulzberger of Columbia | True | Special toTra NEW TOM: Tno*. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/honors-tuskegee-pioneer-postoffice-will-be-booker-washington.html | HONORS TUSKEGEE PIONEER; Postoffice Will Be 'Booker Washington Birthplace, Va.' | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/business-index-again-higher.html | BUSINESS INDEX AGAIN HIGHER | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/beverage-course-planned.html | Beverage Course Planned | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nine-newspapermen-consider-their-profession-your-newspaper.html | Nine Newspapermen Consider Their Profession; YOUR NEWSPAPER: Blueprint for a Better Press. By Nine Nieman Fellows, 1945-46. Leon Svirsky, editor. 202 pp. New York: The Macmillan Co. $2.75. | True | By Charles Mcd. Puckette | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/christensen-cue-victor-eufemia-judice-canton-also-win-in.html | CHRISTENSEN CUE VICTOR; Eufemia, Judice, Canton Also Win in Metropolitan Tourney | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/christmas-music-is-sung-by-trapp-family-10-members-of-philharmonic.html | Christmas Music Is Sung by Trapp Family; 10 Members of Philharmonic Aid Program | True | C.H. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/anfher-new-liddle-fe-a-.html | AN&FHER NEW liddlE?' -fe A ? ; | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-purple-door-knob-oneact-play-provides-television-hit.html | THE PURPLE DOOR KNOB; One-Act Play Provides Television Hit | True | By Jack Gould | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/oregons-quintet-here-team-will-play-liu-five-in-garden-monday-night.html | OREGON'S QUINTET HERE; Team Will Play L.I.U. Five in Garden Monday Night | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-john-b-lord.html | MRS. JOHN B. LORD | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/blue-gray-teams-begin-work-outs-north-adds-harbison-to-line.html | BLUE, GRAY TEAMS BEGIN WORK OUTS; North Adds Harbison to Line, Armstrong to Backfield for South Game Saturday | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-herbert-f-eggert.html | MRS. HERBERT F. EGGERT | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/lawyer-diplomat-soldier-novelist-benhur-wallace-the-life-of-general.html | Lawyer, Diplomat, Soldier, Novelist; " BEN-HUR" WALLACE. The Life of General Lew Wallace. By Irving McKee. 301 pp. Berkeley, Calif. University of California Press. $4. | True | By Maxwell Geismar | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ask-army-inquiry-at-georgia-camp-legion-commander-minister-and.html | ASK ARMY INQUIRY AT GEORGIA CAMP; Legion Commander, Minister and Editor Hit Disciplinary System at Gordon Barracks | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-miracle-of-dunkirk-a-christmas-tale-it-is-the-tale-of-two.html | ' The Miracle of Dunkirk': A Christmas Tale; It is the tale of two cities of the same name; at its heart lies mankind's hope for peace. ' There have been miracles in other little towns, there was one in a little town called Bethlehem.' | True | By Meyer Berger | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-cornelia-j-kranzr-to-wed.html | Miss Cornelia J. Kranzr to Wed | True | Special to THZ NEW YOES Tons. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/palace-of-arts.html | Palace of Arts | True | SIGMUND GOTTLOBER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/builders-to-install-officers.html | Builders to Install Officers | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/edith-betts-fiancee-of-re-wilmrmuth.html | EDITH BETTS FIANCEE OF R.E. WILMRMUTH | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ships-conversion-pacific-problem-passenger-fleets-on-prewar-scale.html | SHIPS' CONVERSION PACIFIC PROBLEM; Passenger Fleets on Pre-war Scale Are in Prospect if Financing Is Assured | True | By Lawrence E. Davies | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/usaf-names-knerr-inspector-general-symington-announces-that-veteran.html | USAF NAMES KNERR INSPECTOR GENERAL; Symington Announces That Veteran of Both World Wars Will Head New Air Office | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/m-aureennis-wed-to-alfred-bettman.html | M AUREENNIS WED TO ALFRED BETTMAN | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/winter-camping-surplus-army-equipment-at-low-cost-is-adding-comfort.html | WINTER CAMPING; Surplus Army Equipment at Low Cost Is Adding Comfort to This Sport | True | By John B. Ehrhardt | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/venezuela-reassured-brazil-will-assist-if-arms-are-turned-against.html | VENEZUELA REASSURED; Brazil Will Assist if Arms Are Turned Against Caracas | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/text-of-pope-pius-xiis-christmas-encyclical.html | Text of Pope Pius XII's Christmas Encyclical | True | PIUS P.M. XII. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-mam-coffey-officers-fiancee-f-_____-daughter-of.html | MISS MAM COFFEY OFFICER'S FIANCEE f _____ : : Daughter of Colonel Will Be the Bride of Capt. Thomas Quinton Donaldson 4th of Army ' _____ | | Special to TBS-NEW YOKE TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/prague-sifts-yugoslavs-critics.html | Prague Sifts Yugoslavs' Critics | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/manuel-ross.html | MANUEL ROSS | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/opera-to-help-colleges-near-east-group-will-benefit-by-aida-matinee.html | OPERA TO HELP COLLEGES; Near East Group Will Benefit by 'Aida' Matinee on Dec. 30 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-richardsons-troth-vasgar-senior-will-be-the-bride-of-charles.html | MISS RICHARDSON'S TROTH; Vasgar Senior Will Be the Bride of Charles Colby Hewitt Jr. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/holiday-meat-supply-is-largest-on-record-but-prices-will-also-top.html | Holiday Meat Supply Is Largest on Record, But Prices Will Also Top Those of the Past | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mary-dodd-bride-ofgpmsoh1-uuuuuuuuuuuuuu-wellesley-graduate-is.html | MARY DODD BRIDE OF G.P. MSOH1 .; uuuuuuuuuuuuuu -> Wellesley Graduate Is Married in Bloomfield (N.J.) Church to Student at R. P. I. * o"."o" * | True | Special to .THE NEW Sssx TIMES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/barrymores-scrooge.html | BARRYMORE'S SCROOGE | True | By Dorothy O'Leary | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-law-termed-spur-to-inflation-executives-of-industry-fear.html | NEW LAW TERMED SPUR TO INFLATION; Executives of Industry Fear Congress Acted Too Late to Halt Price Rises OPPOSITE EFFECT LIKELY New Laws 'Assume Business Has Powers Independent of Supply and Demand' | True | By Hartley W. Barclay | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/will-represent-new-orleans.html | Will Represent New Orleans | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stieglitz-and-weston-two-outstanding-masters-of-camera-art.html | Stieglitz and Weston: Two Outstanding Masters of Camera Art; STIEGLITZ MEMORIAL PORTFOLIO. 18 Photographs by Alfred Stieglitz. 63 pp. New York: Twice a Year Press. $12.50. 50 PHOTOGRAPHS BY EDWARD WESTON. 19 pp. New York: Duell, Sloan & Pearce. $15. | True | By Alice S. Morris | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/clabe-m-kelly-married-bride-of-gerardo-g-noorthoorn-van-der-kruyff.html | CLABE M. KELLY MARRIED '; Bride of Gerardo G. Noorthoorn van der Kruyff at Cathedral | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gi-assignment-revised-overseas-veterans-to-get-3year-posts-in.html | GI ASSIGNMENT REVISED; Overseas Veterans to Get 3-Year Posts in United States | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ice-cream-goes-to-college.html | Ice Cream Goes to College | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-oil-barge-launched-rushed-to-completion-to-ease-easts-petroleum.html | NEW OIL BARGE LAUNCHED; Rushed to Completion to Ease East's Petroleum Shortage | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/yugoslavs-try-monks-five-charged-with-organizing-espionage-ring-in.html | YUGOSLAVS TRY MONKS; Five Charged With Organizing Espionage Ring in Pola | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ifoftplllmflEi-mrffi-fadl-fifth-avenue-presbyterian-is-the-scene.html | IfOFTplllMflEi) MRffi FADl; Fifth Avenue Presbyterian Is the Scene of Her Marriage i to John B. Comstock 2d ' | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/totalitarianism.html | TOTALITARIANISM | True | DONALD STOKES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/robertsonupelham.html | RobertsonuPelham | True | Special to the NEW TOHK TIMIS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jews-in-england.html | Jews in England | True | CHARLES WISNER BARRELL, | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/apartments-to-rise-on-east-79th-street.html | APARTMENTS TO RISE ON EAST 79TH STREET | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/polish-coal-seen-as-link-with-west-facts-of-european-economy-tie.html | POLISH COAL SEEN AS LINK WITH WEST; Facts of European Economy Tie Warsaw to the Nations Outside Soviet Orbit | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/center-to-be-started-work-on-jewish-community-building-for-queens.html | CENTER TO BE STARTED; Work on Jewish Community Building for Queens Set | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-official-joins-ship-line.html | U.S. Official Joins Ship Line | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/greeks-urged-to-aid-arabs.html | Greeks Urged to Aid Arabs | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/once-upon-a-time-french-poet-explains-his-filming-of-fairy-tale.html | ONCE UPON A TIME; French Poet Explains His Filming of Fairy Tale | True | By Jean Cocteau | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ramapo-trio-wins-218-crushes-squadron-a-falcons-as-parsells-gets-12.html | RAMAPO TRIO WINS, 21-8; Crushes Squadron A Falcons as Parsells Gets 12 Goals | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/barbara-lmutlers-betrothal.html | Barbara L.Mutler's Betrothal | True | Special to THK NEW YORK TIMSS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/by-way-of-report-steinbeck-stories-sought-army-duty-pays-off-london.html | BY WAY OF REPORT; Steinbeck Stories Sought -- Army Duty Pays Off -- London Makes a Survey | True | By A.h. Weiler | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/istanbul-jam-criticized-brewster-expresses-concern-over-loading-of.html | ISTANBUL JAM CRITICIZED; Brewster Expresses Concern Over Loading of U.S. Supplies | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/janet-s-may-field-brideelect.html | Janet S. May field Bride-Elect | True | Special THI Nzw YOKX Turas. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/spellman-aid-asked-to-bar-shoe-strike.html | SPELLMAN AID ASKED TO BAR SHOE STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/longer-platforms-speeded-for-tencar-trains-on-irt-additional-stairs.html | Longer Platforms Speeded For Ten-Car Trains on IRT; Additional Stairs, Also Due Next Summer, Will Help Ease Conditions on Local Lines -- IND Extension to Open in Brooklyn LONGER PLATFORMS SPEEDED ON THE IRT MAKING ROOM FOR THE SUBWAY PASSENGERS IN BROOKLYN | | By Walter S. Sullivan | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ayd-loses-battle-cooper-union-council-votes-against-school-charter.html | AYD LOSES BATTLE; Cooper Union Council Votes Against School Charter | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-george-c-raynor.html | MRS. GEORGE C. RAYNOR | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/blow-with-wrench-kills-bobcat.html | Blow With Wrench Kills Bobcat | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/paul-and-grace-the-hartmans-and-hank-ladd-in-an-entertaining.html | PAUL AND GRACE; The Hartmans and Hank Ladd in an Entertaining Musical Revue | True | By Brooks Atkinson | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/presidents-commission-outlines-a-program-that-would-double-college.html | President's Commission Outlines a Program That Would Double College Enrollment | True | By Benjamin Fine | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-du-pont-aids-hollins-again.html | Mrs. du Pont Aids Hollins Again | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bavarians-impede-occupation-regime-americans-suspect-a-goslow.html | BAVARIANS IMPEDE OCCUPATION REGIME; Americans Suspect a Go-Slow Movement as a Gesture of German Discontent | True | By Edward A. Morrowspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/tut-and-the-times-a-reminiscence-of-carr-v-van-andas-acumen-in.html | Tut and The Times; A reminiscence of Carr V. Van Anda's acumen in handling the news from Egypt 25 years ago. | True | RUSSELL OWEN | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-french-labor-split.html | THE FRENCH LABOR SPLIT | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/weeks-best-promotions-ruffled-taffeta-petticoat-1295-leads-list-in.html | WEEK'S BEST PROMOTIONS; Ruffled Taffeta Petticoat, $12.95, Leads List in Survey | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/william-s-hart.html | WILLIAM S. HART | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/desmond-offers-judicial-reforms-senator-will-seek-action-in.html | DESMOND OFFERS JUDICIAL REFORMS; Senator Will Seek Action in Legislature Next Month on Supreme Court Choices | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/music-fair.html | MUSIC FAIR | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/british-shipbuilders-set-record.html | British Shipbuilders Set Record | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mmy-jane-morris-fflamiede-jersey-_____-i-has-7-attendants-at.html | MMY JANE MORRIS fflAMIEDE JERSEY *_____; I - - . Has 7 Attendants at Wedding to Walter Edson Beckjord at Church in Orange | True | Special to THE New YORK Tana, | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kansas-enlists-in-unesco-1000-persons-attend-meeting-in-which-first.html | KANSAS ENLISTS IN UNESCO; 1,000 Persons Attend Meeting in Which First State Commission Is Launched | True | By Peter Wydenspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/-niche-of-usefulness-found-by-three-disabled-by-war-stories-of-men-.html | ' Niche of Usefulness' Found By Three Disabled by War; Stories of Men Who Overcame Handicaps Continued Here After a Year | True | By Howard A. Rusk, M.d. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/wooing-order-reported-aide-says-michael-was-told-to-find-a-suitable.html | WOOING ORDER REPORTED; Aide Says Michael Was Told to Find a Suitable Wife | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/do-controls-endanger-democracy-they-do-not-says-bowles-and-they-are.html | Do Controls Endanger Democracy?; They do not, says Bowles, and they are needed 'where the selfish activities of the few threaten the economic welfare of the many.' Danger to Democracy? | True | By Chester Bowles | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/obrienugent.html | O'BrienuGent | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | H.D. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/african-vacations-this-is-the-place-for-the-traveler-who-is-seeking.html | AFRICAN VACATIONS; This Is the Place for the Traveler Who Is Seeking Thrills and Exotic Scenes | True | By Henrt Albert Phillips | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/joseph-rice.html | JOSEPH RICE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/taft-says-truman-now-has-powers-to-halt-inflation-senator-holds.html | TAFT SAYS TRUMAN NOW HAS POWERS TO HALT INFLATION; Senator Holds President Can Act With Present Laws and Those Just Voted | True | By John D. Morris | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-middle-west-plan-to-admit-dps-for-farm-work-gains-favor.html | THE MIDDLE WEST; Plan to Admit DP's for Farm Work Gains Favor | True | By Hugh A. Fogarty | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/norwegian-periodicals-curbed.html | Norwegian Periodicals Curbed | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/named-perth-amboy-controller.html | Named Perth Amboy Controller | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rutland-gets-flood-payment.html | Rutland Gets Flood Payment | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fifteen-wounded-in-italian-strikes-walkout-of-300000-imperils.html | FIFTEEN WOUNDED IN ITALIAN STRIKES; Walkout of 300,000 Imperils Christmas Food Supply -- Clashes in Naples, Sicily | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/huntington-republicans-elect.html | Huntington Republicans Elect | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rees-says-public-pays-for-airlines-parties.html | REES SAYS PUBLIC PAYS FOR AIRLINES PARTIES | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-goddard-as-a-wildean-wit.html | Miss Goddard As a Wildean Wit | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/picture-of-a-postwar-campus-an-exteacher-returns-to-indiana-to-see.html | Picture of a Postwar Campus; An ex-teacher returns to Indiana to see how '47 freshmen differ from those he knew in '41. | True | By Gilbert Bailey | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/legend.html | LEGEND | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/prices-in-soviet-and-us.html | Prices in Soviet and U.S. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/report-made-to-governor.html | Report Made to Governor | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/housing-planned-in-oswego.html | Housing Planned in Oswego | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/oratorio-society-presents-messiah-capacity-house-of-2700-hears.html | ORATORIO SOCIETY PRESENTS 'MESSIAH'; Capacity House of 2,700 Hears Handel Work With All Cuts Restored at Carnegie Hall | True | R.P. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dutch-girl-visitor-plans-to-come-back.html | DUTCH GIRL VISITOR PLANS TO COME BACK | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mexican-eleven-victor-randolph-field-with-blanohard-bows-to-allstars.html | MEXICAN ELEVEN VICTOR; Randolph Field, With Blanohard, Bows to All-Stars, 24-19 | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/using-the-abstract-hartford-show-reveals-how-industrial-firm-puts-a.html | USING THE ABSTRACT; Hartford show Reveals How Industrial Firm Puts a Collection to Work | True | By Aline B: Louchheim | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/robert-wray-sexton-weds-mary-stevensl.html | ROBERT WRAY SEXTON WEDS MARY STEVENSl | True | Special to THI NEW TOEK TT.IES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-aide-suggests-un-isolate-russia-rest-could-get-along-without.html | U.S. AIDE SUGGESTS U.N. ISOLATE RUSSIA; Rest Could 'Get Along' Without 'Lustful, Greedy Minority,' Gen. Harrhon Declares | True | By A.m. Rosenthal | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/frances-calm-man-with-the-steady-hand-premier-schuman-talks-about.html | France's Calm Man With the Steady Hand; Premier Schuman talks about his big task and his political philosopher -- realism, no ideology. France's Calm Man | True | By Harold Callender | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/la-verne-n-olmsted.html | LA VERNE N. OLMSTED | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/joan-roche-brlbeelect-i-chestnut-hill-mass-girl-is-fiancee-of-james.html | JOAN ROCHE BRlBE-ELECT i; Chestnut Hill, Mass., Girl Is Fiancee of James. Dixon | True | i Special to THE NEW YOEK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-slate-elected-by-newspaper-guild.html | NEW SLATE ELECTED BY NEWSPAPER GUILD | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dorris-lebemood-is-wed-to-officer-o-married-in-moorestown-n-j-to.html | DORRIS LEBEMOOD IS WED TO OFFICER; o Married in Moorestown, N. J., to Lieut. Clifford Baldwin Jr.. of Army Medical Corps | True | Special to .HZ NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/christmas-mailing-by-tonight-is-urged.html | CHRISTMAS MAILING BY TONIGHT IS URGED | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sir-william-allen.html | SIR WILLIAM ALLEN | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/patrolman-aids-stork-hurries-to-home-in-brooklyn-and-delivers-a.html | PATROLMAN AIDS STORK; Hurries to Home in Brooklyn and Delivers a Baby | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cotton-ginning-increased.html | Cotton Ginning Increased | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/murphyucondit.html | MurphyuCondit | True | Special to THE Nzw YORK TJMES. ' f\ | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ohio-state-in-front-5440.html | Ohio State in Front, 54-40 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mystery-up-the-chimney-by-helen-fuller-orton-illustrated-by-robert.html | MYSTERY UP THE CHIMNEY. By Helen Fuller Orton. Illustrated by Robert Doremus. 109 pp. Philadelphia, Pa.: J.B. Lippincott Co. $1.75. | True | PHYLLIS FENNER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/arabs-trying-to-prove-partition-means-strife-they-count-on.html | ARABS TRYING TO PROVE PARTITION MEANS STRIFE; They Count on Guerrilla Tactics to Keep Palestine in State of Turmoil | True | By Gene Currivanspecial To The New York Times. | | | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bus-hits-cripples-hotel-starts-fire-knocks-out-heating-system-at.html | BUS HITS, CRIPPLES HOTEL; Starts Fire, Knocks Out Heating System at Exton, Pa., Lodge | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/children-hear-concert-join-in-christmas-carols-at-end-of.html | CHILDREN HEAR CONCERT; Join in Christmas Carols at End of Philharmonic Program | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-ruth-henderson-oss-exaide-engaged-_____-_____-o-9.html | MISS RUTH HENDERSON OSS EX-AIDE ENGAGED _____ ' - _____ o 9 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/3-common-scolds-out-of-jail.html | 3 'Common Scolds' Out of Jail | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/costa-rican-congress-adjourns.html | Costa Rican Congress Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/truman-gives-control-of-aid-plan-to-cabinet-state-department-would.html | TRUMAN GIVES CONTROL OF AID PLAN TO CABINET; State Department Would Have Final Say in All Matters Touching Foreign Policy Under President's Proposal OPEN TO ATTACK IN CONGRESS | True | By Arthur Krock | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/no-carolina-state-defeats-st-johns-in-garden-76-10-56-wolfpack.html | NO. CAROLINA STATE DEFEATS ST. JOHN'S IN GARDEN, 76 T0 56; Wolfpack Quintet Scores an Easy Victory Over Redmen Before Crowd of 16,193 | True | By Joseph M. Sheehan | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/draft-choices-revealed.html | Draft Choices Revealed | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/burr-oaks-by-richard-eberhart-68-pp-new-york-oxford-university.html | BURR OAKS. By Richard Eberhart. 68 pp. New York: Oxford University Press. $2.50. | True | By Selden Rodman | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/haganah-attacks-a-2d-arab-village-headmans-house-is-blown-up-with.html | HAGANAH ATTACKS A 2D ARAB VILLAGE; Headman's House Is Blown Up 'With People Inside' It but Casualty Reports Vary HAGANAH ATTACKS A 2D ARAB VILLAGE IN THE NO-MAN'S-LAND AREA OF PALESTINE | True | By Sam Pope Brewerspecial To the New York Times | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-elias-kaufman.html | MRS. ELIAS KAUFMAN | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/third-manon-offered-bidu-sayao-takes-title-role-and-inge-manski.html | THIRD 'MANON' OFFERED; Bidu Sayao Takes Title Role and Inge Manski Sings Poussette | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/lamarre-to-post-bond.html | Lamarre to Post Bond | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ira-d-landes.html | IRA D. LANDES | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/robert-f-burkhardt.html | ROBERT F. BURKHARDT | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/failure-in-london-deplored-by-nam.html | FAILURE IN LONDON DEPLORED BY NAM | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/spilsbury-a-suicide-coroner-returns-verdict-heart-disease-held.html | SPILSBURY A SUICIDE; Coroner Returns Verdict -- Heart Disease Held Factor | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/angela-phillips-r-s-soter-maer1-she-is-attended-by-her-sister-at.html | ANGELA PHILLIPS, R. S. SOTER MAER1; She Is Attended by Her Sister at Church Wedding to Son of Washington Dean | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-stakes-in-germany-as-the-big-four-spot.html | THE STAKES IN GERMANY AS THE BiG FOUR SPOT ! | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/oppose-west-java-state-indonesians-say-dutch-go-over-head-of-un.html | OPPOSE WEST JAVA STATE; Indonesians Say Dutch Go Over Head of U.N. Committee | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/discussion-of-plan-probable-jan-15-nfl-is-likely-to-take-up.html | DISCUSSION OF PLAN PROBABLE JAN. 15; N.F.L. Is Likely to Take Up Proposal for Common Draft at Annual Session Here RULED OUT AT PITTSBURGH Thompson Idea Not Submitted Thirty Days in Advance, as Is Required by By-Law | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/catlin-selfportrait-on-view.html | Catlin Self-Portrait on View | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-fights-to-bar-telegraph-strike-protracted-parleys-recess-to.html | U.S. FIGHTS TO BAR TELEGRAPH STRIKE; Protracted Parleys Recess to Today as Union Says Tie-Up May Come at Any Hour U.S. FIGHTS TO BAR TELEGRAPH STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/realty-men-for-control-group-in-jersey-fears-chaos-if-rent-curb-is.html | REALTY MEN FOR CONTROL; Group in Jersey Fears 'Chaos' if Rent Curb Is Lifted | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-brough-first-in-tennis-ranking-mrs-dupont-is-next-with-miss.html | MISS BROUGH FIRST IN TENNIS RANKING; Mrs. duPont Is Next, With Miss Hart Third -- Veteran Division Led by Hall MISS BROUGH FIRST IN TENNIS RANKING | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/-wendebornuwilliams.html | . WendebornuWilliams | True | Special to TBZ Nrw YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mukden-suburbs-reported-invaded-chinese-communists-are-said-to-plan.html | MUKDEN SUBURBS REPORTED INVADED; Chinese Communists Are Said to Plan to Oust Nationalists From Manchuria by Feb. 10 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/russians-return-war-prisoners.html | Russians Return War Prisoners | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-york-second-in-potatoes.html | New York Second in Potatoes | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bryant-asheville-manager.html | Bryant Asheville Manager | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stevens-triumphs-6337-hoboken-quintet-downs-nce-for-seasons-third.html | STEVENS TRIUMPHS, 63-37; Hoboken Quintet Downs N.C.E. for Season's Third Victory | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/beer-production-cut-is-forced-in-britain.html | BEER PRODUCTION CUT IS FORCED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rabbi-appeals-to-attlee.html | Rabbi Appeals to Attlee | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/christmas-programs-radio-plans-many-special-holiday-offerings.html | CHRISTMAS PROGRAMS; Radio Plans Many Special Holiday Offerings | True | By Sidney Lohman | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/embassy-clerk-a-london-bride.html | ^ Embassy Clerk a London Bride | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dinner-set-brings-1025-receipts-for-threeday-auction-reach-total-of.html | DINNER SET BRINGS $1,025; Receipts for Three-Day Auction Reach Total of $78,445 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dutch-will-revive-claim-on-germany-trumans-message-and-failure-of.html | DUTCH WILL REVIVE CLAIM ON GERMANY; Truman's Message and Failure of London Parley Held to Have Changed Situation | True | By David Anderson | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dr-alfred-m-haas.html | DR. ALFRED M. HAAS | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dannureed.html | DannuReed | True | Special to THE NEW YORK TIMES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/uuu-catharine-e-hodges-engaged.html | uuu ! Catharine E. Hodges Engaged | True | Spetfal to Tax Nzw YOBX Tratrs. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jouhaux-faction-may-enter-wftu-french-labor-secessionists-hope-to.html | JOUHAUX FACTION MAY ENTER WFTU; French Labor Secessionists Hope to Act as Spearhead in Fight Against Communists | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/brice-rfJ-herefords-have-son.html | Brice rfJ Herefords Have Son. | True | Special to THE HEW yens TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fordham-is-swim-victor.html | Fordham Is Swim Victor | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/giants-schedule-39-spring-games-ottmen-to-open-with-indians-on.html | GIANTS, SCHEDULE 39 SPRING GAMES; Ottmen to Open With Indians on March 6 -- Phoenix Again Will Be Training Site | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/all-under-the-greenwood-tree-song-of-robin-hood-selected-and-edited.html | All Under the Greenwood Tree; SONG OF ROBIN HOOD. Selected and edited by Anne Malcolmson. Music arranged by Grace Castagnetta. Designed and illustrated by Virginia Lee Burton. 123 pp. Boston, Mass.: Houghton, Mifflin Company. $5. | True | By B.a. Botkin | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rangers-to-meet-montreal-tonight-blue-shirts-end-garden-stand.html | RANGERS TO MEET MONTREAL TONIGHT; Blue Shirts End Garden Stand Seeking Fifth Victory Over Canadiens' Sextet | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sports-of-the-times-the-passing-scene-or-the-year-in-review.html | Sports of the Times; The Passing Scene or the Year in Review | True | By Arthur Daley | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bloomtieldus ablow.html | BloomtielduSablow | True | Special to THE New YORK Trass. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/on-hampton-street-by-alice-williams-illustrated-by-anne-vaughan-183.html | ON HAMPTON STREET. By Alice Williams. Illustrated by Anne Vaughan. 183 pp. New York: Longmans, Green & Co. $2.25. | True | VIRGINIA H. MATHEWS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/washington-state-tops-canisius-4837-cougar-quintet-scores-ninth.html | WASHINGTON STATE TOPS CANISIUS, 48-37; Cougar Quintet Scores Ninth Victory of the Campaign -- Oregon Game Canceled | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/course-on-un-offered.html | Course on U.N. Offered | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-marilyn-lane-affianced.html | Miss Marilyn Lane Affianced | True | Special to THE NEW YOBK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/phyllis-ashburn-fiancee-uuuuuu-daughter-of-brooks-headmaster.html | PHYLLIS ASHBURN FIANCEE; [ uuuuuu Daughter of Brooks Headmaster Engaged to George G. Milliken | True | Special to THE NEW YOHK TIMES . I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rites-for-mme-emile-taufflier.html | Rites for Mme. Emile Taufflier | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/12point-program-outlined-for-1948-credit-mens-manager-gives-pattern.html | 12-POINT PROGRAM OUTLINED FOR 1948; Credit Men's Manager Gives Pattern for Conservative Business Management 12-POINT PROGRAM OUTLINED FOR 1948 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-decorative-fabrics.html | New Decorative Fabrics | True | By Mary Roche | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/purdue-quintet-victor-5048.html | Purdue Quintet Victor, 50-48 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ri-track-dates-approved.html | R.I. Track Dates Approved | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/news-of-the-world-of-stamps-special-cover-is-planned-for-firstday.html | NEWS OF THE WORLD OF STAMPS; Special Cover Is Planned for First-Day Sale of Carver Memorials | True | By Kent B. Stiles | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/palsied-apples-fall-the-sun-my-monument-by-laurie-lee-58-pp-new.html | Palsied Apples Fall; THE SUN MY MONUMENT. By Laurie Lee. 58 pp. New York: Doubleday & Co. $2. | True | By Fleming MacLiesh | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/virginia-b-lindabury-is-wed-in-elizabeth.html | VIRGINIA B. LINDABURY IS WED IN ELIZABETH | True | 4 special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-greek-language.html | The Greek Language | True | TELIS ROUSSOPOULOS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/a-shrine-of-three-faiths.html | A Shrine of Three Faiths | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/service-deferred-for-florida-run-refrigerated-line-subsidiary-of.html | SERVICE DEFERRED FOR FLORIDA RUN; Refrigerated Line, Subsidiary of United Fruit, Puts Off Operation to October | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-am-sfarbdgk-engaged-to-marry-wartime-red-cross-assistant-in.html | MISS AM SFARBDGK ENGAGED TO MARRY; Wartime Red Cross Assistant in Italy Fiancee of George M. Celser Jr., AAF Veteran | True | Special to THE Szvr YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/maryjoy-kerb-engaged-student-at-u-of-geneva-will-be-bride-of-john.html | MARY-JOY KERB ENGAGED; Student at U. of Geneva Will Be Bride of John Henderson | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/galvani-stops-olivera.html | Galvani Stops Olivera | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/italys-aims-lauded-by-truman-attlee.html | ITALY'S AIMS LAUDED BY TRUMAN, ATTLEE | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/britain-plans-for-winter-aims-to-keep-roads-open-with-use-of-snow.html | BRITAIN PLANS FOR WINTER; Aims to Keep Roads Open With Use of Snow Plows | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/choirs-to-sing-carols.html | Choirs to Sing Carols | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/charles-h-newcomb.html | CHARLES H. NEWCOMB | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-york.html | New York | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/oil-crisis-in-philadelphia-shortage-for-fuel-acute-despite-rise-in.html | OIL CRISIS IN PHILADELPHIA; Shortage for Fuel Acute Despite Rise in Foreign Supplies | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/erp-success-hinges-on-work-here-and-abroad-plan-however-is-not-held.html | ERP SUCCESS HINGES ON WORK HERE AND ABROAD; Plan, However, Is Not Held to Take The Place of Agreement With Russia | True | By James Restonspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/syracuse-trips-quantico-five.html | Syracuse Trips Quantico Five | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/no-bonus-until-jan-6-that-is-effective-date-for-notes-to-start.html | NO BONUS UNTIL JAN. 6; That Is Effective Date for Notes to Start State Fund | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-field-of-travel-holiday-migration-to-be-15-to-20-per-cent-over.html | THE FIELD OF TRAVEL; Holiday Migration to Be 15 to 20 Per Cent Over That of 1946 -- Havana's Season | True | By Diana Rice | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/atom-plant-burns-of-worker-studied-man-who-lost-leg-following.html | ATOM PLANT BURNS OF WORKER STUDIED; Man Who Lost Leg Following Isotopic Hurt Is Under Care of Medical Chief in Field | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/amateur-champion-faces-stern-test-kramer-to-rely-on-attack-in.html | AMATEUR CHAMPION FACES STERN TEST; Kramer to Rely on Attack in initial Pro Tennis Match With Riggs on Friday | True | By Allison Danzig | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/moderate-improvement-in-bank-earnings-in-new-york-envisaged-in.html | Moderate Improvement in Bank Earnings In New York Envisaged in Coming Months; EARNINGS OF BANKS EXPECTED TO RISE | True | By George A. Mooney | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/french-arsonist-arrested.html | French Arsonist Arrested | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kelly-narrted-detroit-counsel.html | Kelly Narrted Detroit Counsel | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/-epilogue-to-the-lonponconfaiefoce_____.html | '. EPILOGUE TO THE LONpON;CONFaiEfoCE_____ | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/file-76734-dwelling-loans.html | File 76,734 Dwelling Loans | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/georgetown-five-wins-6454.html | Georgetown Five Wins, 64-54 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/peron-gloomy-on-outlook-for-the-next-two-years.html | Peron Gloomy on Outlook For the Next Two Years | True | By the United Press. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/taken-from-the-mornings-mail.html | TAKEN FROM THE MORNINGS MAIL | True | ARTHUR J. FREUND,St. Louis, Mo. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/strike-ties-up-argentine-city.html | Strike Ties Up Argentine City | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/obituary.html | OBITUARY | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/marie-hopkins-troth-she-is-fiancee-of-george-adna-warner-jr.html | MARIE HOPKINS' TROTH; She Is Fiancee of George Adna Warner Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/on-view-in-galleries.html | ON VIEW IN GALLERIES | True | A.B.L. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/seton-hall-on-top-6260-pirates-down-mount-st-marys-five-on-renners.html | SETON HALL ON TOP, 62-60; Pirates Down Mount St. Mary's Five on Renner's Goals | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/children-of-paris-wildly-acclaim-arrival-of-food-gifts-from-us.html | Children of Paris Wildly Acclaim Arrival of Food Gifts From U.S.; CHILDREN IN PARIS CHEER FOOD TRAIN | True | By Mallory Brownespecial To the New York Times | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/japanese-accused-of-dispersing-arms.html | JAPANESE ACCUSED OF DISPERSING ARMS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/industry-profits-at-record-levels-net-incomes-of-247-companies.html | INDUSTRY PROFITS AT RECORD LEVELS; Net Incomes of 247 Companies Included in Survey Up 89% in First Nine Months TOTAL IS $1,807,372,339 Sharp Gain Offset by Strikes That Caused Acute Lack of Needed Materials INDUSTRY PROFITS AT RECORD LEVELS | True | By C.m. Reckert | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sorry.html | Sorry | True | CHARLES E. GUABDIA. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ice-revue-starts-jan-22-sonja-henie-will-present-11th-edition-of.html | ICE REVUE ST ARTS JAN. 22; Sonja Henie Will Present 11th Edition of Show at Garden | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/to-arizona-and-back-for-the-weekend.html | TO ARIZONA AND BACK -- FOR THE WEEK-END | True | By Paul J. C. Friedlander | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/king-paul-has-temperature.html | King Paul Has Temperature | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/preyule-parties-spread-goodwill-giftbuying-brisk-railroads-and-air.html | PRE-YULE PARTIES SPREAD GOOD-WILL; GIFT-BUYING BRISK; Railroads and Air Terminals Prepare for Holiday Rush -- Heavy Mail Handled CITY AIM: TO FORGET NONE 300 Children From 57 Nations at U.N. Fete -- III Veterans, Orphans, Poor Assisted PRE-YULE PARTIES SPREAD GOOD-WILL | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/patricia-r-barlow-brideelect.html | Patricia R. Barlow Bride-Elect | | Special to THX NEW YOJIK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/full-voice-of-america-to-fight-propaganda-congress-expected-to.html | FULL 'VOICE OF AMERICA' TO FIGHT PROPAGANDA; Congress Expected to Grant Funds to Strengthen Information Service | | By Bertram D. Hulenspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bedouins-druses-top-arab-fighters-leaders-rank-them-superior-to.html | BEDOUINS, DRUSES TOP ARAB FIGHTERS; Leaders Rank Them Superior to Other Volunteers -- Loot and 'Cause' Spur Enthusiasm | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sword-of-damocles.html | SWORD OF DAMOCLES" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/navy-title-game-to-quantico-260-marines-tally-3-touchdowns-in.html | NAVY TITLE GAME TO QUANTICO, 26-0; Marines Tally 3 Touchdowns in Second Half to Crush Alameda N.A.S. Eleven | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/holiday-pageant-at-carnegie-hall-leon-barzin-and-the-national.html | HOLIDAY PAGEANT AT CARNEGIE HALL; Leon Barzin and the National Orchestral Association Give Story of the Nativity | True | R.P. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-group-names-conant-educational-testing-services-elects-him-as.html | NEW GROUP NAMES CONANT; Educational Testing Services Elects Him as Chairman | | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/kuhnuhanley.html | KuhnuHanley | True | i Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/writer-or-director-who-makes-the-movie.html | Writer or Director -- Who Makes the Movie? | | By Frank S. Nugent | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/anderman-signed-by-orioles.html | Anderman Signed by Orioles | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/notes-of-interest-in-shipping-world-parents-and-14-children-book.html | NOTES OF INTEREST IN SHIPPING WORLD; Parents and 14 Children Book Passage for Ireland Next July on Washington | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/revive-the-road-producer-sees-opportunity-for-theatre-to-recapture.html | REVIVE THE ROAD; Producer Sees Opportunity for Theatre To Recapture Its Former Audience | True | By Lawrence Langner (CO-ADMINISTRATOR OF THE THEATRE GUILD) | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/big-year-in-sports-combined-upsets-with-innovations-yankee-and.html | BIG YEAR IN SPORTS COMBINED UPSETS WITH INNOVATIONS; Yankee and Dodger Baseball Triumphs Topped Surprises Thrilling Record Crowds NOTRE DAME ELEVEN BEST U.S. International Golf and Tennis Leader -- Louis Shaky Champion -- Armed Turf Ace YANKS, NOTRE DAME NATIONAL LEADERS | True | By John Drebinger | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/remember-the-young.html | Remember the Young | True | MOLLY GIBERSON. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-foresters-aid-in-yule-tree-harvest-color-range.html | U.S. Foresters Aid in Yule Tree Harvest -- Color Range | True | W.K. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/to-build-six-bronx-homes.html | To Build Six Bronx Homes | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/patrignmay-jeenmbrnj-i-wears-a-gown-of-white-satin-at-her-marriage-.html | PATRIGNMAY, JEENMBRnj; ;..i Wears a Gown of White Satin at Her Marriage -to Lieut. Milton Keith Pigg, USA . | | Special to THZ NEW YOEK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-joan-m-ireland-becomes-betrothed.html | MISS JOAN M. IRELAND .BECOMES BETROTHED | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/study-better-uses-of-brick-and-tile.html | STUDY BETTER USES OF BRICK AND TILE | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/48-cruise-plans-assure-12-racing-days-in-row.html | ' 48 Cruise Plans Assure 12 Racing Days in Row | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/john-c-sanders.html | JOHN C. SANDERS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/christmas-presents-limited-recommendations-of-holiday-films.html | CHRISTMAS PRESENTS; Limited Recommendations Of Holiday Films | True | By Bosley Crowther | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/realism-on-ice-scott-polar-movie-being-made-in-norway-fjords.html | REALISM ON ICE; Scott Polar Movie Being Made in Norway Fjords | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/spleen-extract-two-cancer-patients-kept-alive-with-it-for-12-and-13.html | Spleen Extract; Two Cancer Patients Kept Alive With It for 12 and 13 Years | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/praise-for-laughton.html | Praise for Laughton | True | DERRICK LYNN-THOMAS | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/art-annual.html | ART ANNUAL | True | H.D. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/house-with-slave-closet-burns.html | House With Slave Closet Burns | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-southeast-little-tva-is-developing-in-georgia-and-florida.html | THE SOUTHEAST; ' Little TVA' Is Developing In Georgia and Florida | True | By George Hatcherspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/cooper-union-fencers-win-1710.html | Cooper Union Fencers Win, 17-10 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/julie-h-harper-fiancee-bryn-mawr-graduate-will-be-bride-of-robert-r.html | JULIE H. HARPER FIANCEE; Bryn Mawr Graduate Will Be Bride of Robert R. Resor | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/sealed-in-box-car-8-days-and-nights-veteran-seeking-to-get-home-for.html | SEALED IN BOX CAR 8 DAYS AND NIGHTS; Veteran, Seeking to Get Home for Christmas, Loses 50 Pounds on Ride of Horror | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/elizabeth-gives-52000-distributes-money-wedding-gifts-to-charity.html | ELIZABETH GIVES $52,000; Distributes Money Wedding Gifts to Charity Causes | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/relief-hearings-planned-committee-to-examine-projects-to-aid.html | RELIEF HEARINGS PLANNED; Committee to Examine Projects to Aid Children Overseas | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/ht-thomas-leader-in-reo-motors-dead.html | H.T. THOMAS, LEADER IN REO MOTORS, DEAD | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/miss-marion-willard-is-engaged-tomarrt.html | MISS MARION WILLARD IS ENGAGED TOMARRT | True | Special to THZ Nzw YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gadgets-to-save-time-new-things-lighten-the-chores-of-indoor.html | GADGETS TO SAVE TIME; New Things Lighten the Chores of Indoor Gardeners Among the House Plants | True | BY Jean Fraser | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/automobiles-price-rise-increase-expected-by-spring-wider-use-of.html | AUTOMOBILES; PRICE RISE; Increase Expected by Spring -- Wider Use Of Aluminum to Ease Steel Shortage | True | By Bert Pierce | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jeanne-wilkens-engaged-to-wed-senior-at-duke-u-to-be-bride-of-john.html | JEANNE WILKENS ENGAGED TO WED; Senior at Duke U. to Be Bride of John Longacre Del Mar, Alumnus of Wesleyan | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/baker-memorial-opened-authors-family-adds-to-items-left-to-library.html | BAKER MEMORIAL OPENED; Author's Family Adds to Items Left to Library in Amherst | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/deyougarner.html | DeyouGarner | True | Special to THT NEW YOEK Tons. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/events-and-activities.html | EVENTS AND ACTIVITIES | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/helen-gumming-fiancee-plainfield-girl-to-become-bride-of-frederick.html | HELEN GUMMING FIANCEE; Plainfield Girl to Become Bride of Frederick Knowles Davey | True | Special to THE NEW YOEK TIMES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-leadership-sheridan-gibney-assuming-presidency-of-screen.html | NEW LEADERSHIP; Sheridan Gibney, Assuming Presidency of Screen Writers, Sounds a Warning | True | By Frank McNltt | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/prison-fall-brings-50000-to-exfelon.html | PRISON FALL BRINGS $50,000 TO EX-FELON | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/syracuse-five-will-seek-national-tourney-title.html | Syracuse Five Will Seek National Tourney Title | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/montgomerys-son-wins-prize.html | Montgomery's Son Wins Prize | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/missing-horseman-17-is-found-in-westbury.html | MISSING HORSEMAN, 17, IS FOUND IN WESTBURY | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/barge-contract-placed-bethlehem-to-build-six-hopper-craft-for-tracy.html | BARGE CONTRACT PLACED; Bethlehem to Build Six Hopper Craft for Tracy Coal Co. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/abroad.html | ABROAD | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/claude-w-sandstrom.html | CLAUDE W. SANDSTROM | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/furniture-pay-raised-kroehler-grants-10-cents-an-hour-to.html | FURNITURE PAY RAISED; Kroehler Grants 10 Cents an Hour to Upholsterers' Union | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/stewart-h-mdowell.html | STEWART H. M'DOWELL | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mary-rochlento-be-bride-next-sunday.html | MARY ROCHLENTO BE BRIDE NEXT SUNDAY | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mountain-states-utahs-slur-sets-off-esthetic-war-with-colorado.html | MOUNTAIN STATES; Utah's Slur Sets Off Esthetic War With Colorado | True | By Jack Goodmanspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fleetridge-takes-pelican-handicap-favored-dockstader-is-second-in.html | FLEET RIDGE TAKES PELICAN HANDICAP; Favored Dockstader Is Second in Fair Grounds Feature -- Victor Returns $10.60 | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/a-missionary-tour-of-maines-islands.html | A MISSIONARY TOUR OF MAINE'S ISLANDS | True | By Phyllis Webb | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/un-fund-aids-a-fraction-of-the-neediest-children-much-larger-grants.html | U.N. FUND AIDS A FRACTION OF THE NEEDIEST CHILDREN; Much Larger Grants Will Be Necessary to Take Care of 30,000,000 in Europe | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/julius-dvorkin.html | JULIUS DVORKIN | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/burma-censorship-opposed.html | Burma Censorship Opposed | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mildred-years-will-be-married.html | Mildred Years Will Be Married | True | Special to THE NEW YORK TIMES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/diomedea-exulans.html | DIOMEDEA EXULANS | True | R.K. AWTREY Jr. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/law-extension-sought-burke-urges-aid-to-owners-of-condemned-homes.html | LAW EXTENSION SOUGHT; Burke Urges Aid to Owners of Condemned Homes | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/truman-message-hailed-noncommunist-newspapers-in-western-europe.html | TRUMAN MESSAGE HAILED; Non-Communist Newspapers in Western Europe Praise Plan | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-rediscovery-of-an-empire-maya-explorer-john-lloyd-stephens-and.html | The Rediscovery of an Empire; MAYA EXPLORER. John Lloyd Stephens and the Lost Cities of Central America and Yucatan. By Victor Wolfgang von Hagen. American Exploration and Travel Series. Illustrated 324 pp. Norman, Okla.: University of Oklahoma Press. $5. | True | By John E. Kelly | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/new-approach-to-science.html | NEW APPROACH TO SCIENCE | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/horse-bolts-near-park-caught-by-policeman-after-hit-run-auto-crash.html | HORSE BOLTS NEAR PARK; Caught by Policeman After Hit-Run Auto Crash | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/big-strides-seen-in-color-printing-president-of-r-hoe-co-says.html | BIG STRIDES SEEN IN COLOR PRINTING; President of R. Hoe & Co. Says War-Checked Development Is Rapidly Accelerating | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/spain-in-winter-games-belated-entry-in-olympics-at-st-moritz-is.html | SPAIN IN WINTER GAMES; Belated Entry in Olympics at St. Moritz Is Announced | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/best-actresses.html | BEST ACTRESSES | True | W. ROBERT TELLER. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-nation.html | THE NATION | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/joke-feltman-wed-to-a-yale-student-bride-of-arthur-b-hayes-in-st.html | JOKE FELTMAN WED TO A YALE STUDENT; Bride of Arthur B. Hayes in St. Bartholomew's Churchu Dr. Sargent Officiates | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By O.f. Hughes | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mistletoe-is-lacking-for-chicago-christmas.html | Mistletoe Is Lacking For Chicago Christmas | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/i-morna-reid-wed-in-london.html | I Morna Reid Wed in London | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/nabisco-has-new-sales-setup.html | Nabisco Has New Sales Set-Up | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/russias-workers-and-ours.html | RUSSIA'S WORKERS AND OURS | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/peru-names-envoy-to-us.html | Peru Names Envoy to U.S. | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/farm-land-prices-show-rise-of-97-in-10year-period-warinspired-boom.html | FARM LAND PRICES SHOW RISE OF 97% IN 10-YEAR PERIOD; War-Inspired Boom Slackens, With Values Up 8 Per Cent in Past 12 Months | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rossaibaker-.html | RossaiBaker , | True | Special to THI NEW SOEK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/russians-pledge-gain-of-20-in-oil-output.html | RUSSIANS PLEDGE GAIN OF 20% IN OIL OUTPUT | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/british-order-halts-fuel-oil-converting.html | BRITISH ORDER HALTS FUEL OIL CONVERTING | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/child-finds-stolen-safe.html | Child Finds Stolen Safe | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/aruba-gets-a-homerule-bill.html | Aruba Gets a Home-Rule Bill | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/speculation-may-be-campaign-issue-republicans-look-for-insiders-who.html | SPECULATION MAY BE CAMPAIGN ISSUE; Republicans Look for 'Insiders' Who Used 'Disruptive' Tactics | True | By William S. Whitespecial To the New York Times. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mine-explosion-in-germany.html | Mine Explosion in Germany | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/its-a-small-world.html | IT'S A SMALL WORLD!" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/rev-john-e-stuchell.html | REV. JOHN E. STUCHELL | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/britons-ask-warning-to-stalin-on-atom.html | BRITONS ASK WARNING TO STALIN ON ATOM | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/food.html | FOOD | True | By Jane Nickerson | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/legendary-rosemary-herb-has-associations-with-the-holidays.html | LEGENDARY ROSEMARY; Herb Has Associations With the Holidays | True | By Gertrtude B. Foster | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/m1sse-strobrwge-j-g-disque-tomarry.html | M1SSE. STROBRWGE, J. G. DISQUE TOMARRY | True | ' ' \ Speofel to xn-ttmr Ibis-Tim. ' I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-reference-shelf-the-world-book-encyclopedia-j-morris-jones.html | The Reference Shelf; THE WORLD BOOK ENCYCLOPEDIA. J. Morris Jones, managing editor. 19 vols. Chicago, Ill.: The Quarrie Corporation. Two bindings: $120, $102. BRITANNICA JUNIOR. Walter Yust, Editor-in-Chief. 15 vols. Chicago, Ill. Encyclopaedia Britanica, Inc. $94. On the Reference Bookrack | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/named-national-guard-chaplain.html | Named National Guard Chaplain | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gotham-five-to-play-atoms.html | Gotham Five to Play Atoms | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/soviet-forces-out-kaiser-german-opposition-leader-soviet-forces-out.html | Soviet Forces Out Kaiser, German Opposition Leader; SOVIET FORCES OUT OPPOSITION IN ZONE | True | By Delbert Clark | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/pass-the-ammunition.html | PASS THE AMMUNITION" | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/foreign-students-give-for-neediest-latinamericans-here-stress.html | FOREIGN STUDENTS GIVE FOR NEEDIEST; Latin-Americans Here Stress Aspect of Good-Will in Note Sent With $38 Gift FUND'S TOTAL BEHIND '46 Old, New Friends of Families, Individuals in Distress Must Speed Contributions | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dewey-cautions-autoists-he-asks-cooperation-of-all-drivers-to.html | DEWEY CAUTIONS AUTOISTS; He Asks Cooperation of All Drivers to Reduce Holiday Toll | True | | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/red-sox-star-led-williams-also-topped-batsmen-in-homers-32-and-2.html | RED SOX STAR LED; Williams Also Topped Batsmen in Homers, 32, and 2 Other Divisions of Slugging PESKY COMPILED 207 HITS Only 12 Regulars of American League Had Averages Above 300 in 1947 Campaign | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mccarthyum chugh-.html | McCarthyuMcHugh . | True | 1 special to THZ NEW-TORX riMSS. | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/price-now-factor-in-export-control-new-regulations-under-gops.html | PRICE NOW FACTOR IN EXPORT CONTROL; New Regulations Under GOP's Anti-Inflation Law Expected to Give OIT Freer Action PRICE NOW FACTOR IN EXPORT CONTROL | True | By Thomas F. Conroy | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/us-envoy-in-china-to-act-on-newsprint.html | U.S. ENVOY IN CHINA TO ACT ON NEWSPRINT | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gas-floods-a-road-as-car-severs-lines.html | GAS FLOODS A ROAD AS CAR SEVERS LINES | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/italian-official-heard-in-aid-plea-vice-premier-saragat-in-radio.html | ITALIAN OFFICIAL HEARD IN AID PLEA; Vice Premier Saragat, in Radio Talk to Meeting Here, Says Economy Must Be Helped | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/fright-costs-13-hens-dogs-cold-nose-causes-farmer-to-fire-shotgun.html | FRIGHT COSTS 13 HENS; Dog's Cold Nose Causes Farmer to Fire Shotgun in Dark | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/mrs-charles-l-goodbar.html | MRS. CHARLES L. GOODBAR | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/precaution-for-trees-various-winter-injuries-threaten-new-plants.html | PRECAUTION FOR TREES; Various Winter Injuries Threaten New Plants | True | By P.j. McKenna | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/the-sun-stands-still.html | THE SUN STANDS STILL | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/relatives-of-italian-girl-strive-to-keep-her-here.html | Relatives of Italian Girl Strive to Keep Her Here | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/charles-h-little.html | CHARLES H. LITTLE | True | Special to THE NEW YORK TIMES | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/warm-reception-for-wolverines-sunshine-kisses-cheer-party-of-44.html | WARM RECEPTION FOR WOLVERINES; Sunshine, Kisses Cheer Party of 44 Football Players in Rose Bowl City TEAM NEEDS HARD WORK Coach Crisler Schedules Two Sessions Daily -- Trojans to Drill at Santa Barbara | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/dodge-producing-new-truck-models-line-includes-248-chassis-types.html | DODGE PRODUCING NEW TRUCK MODELS; Line Includes 248 Chassis Types, Ranging in Weight From 2 to 11 1/2 Tons | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/wolfit-troupe-plays-halifax.html | Wolfit Troupe Plays Halifax | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/jersey-bus-service-extended.html | Jersey Bus Service Extended | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/2000000000-foundry-industry-maps-tenyear-improvement-plan-executive.html | $2,000,000,000 Foundry Industry Maps Ten-Year Improvement Plan; Executive Says Aim Is to Better Working Conditions, End Losses, Waste, Control Costs and Advance Labor Relations | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/hofstra-triumphs-5445-unbeaten-quintet-tops-alfred-for-seventh.html | HOFSTRA TRIUMPHS, 54-45; Unbeaten Quintet Tops Alfred for Seventh Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 111823 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gala-decorations-evergreens-from-the-garden-can-be-used-to-make-a.html | GALA DECORATIONS; Evergreens From The Garden Can Be Used To Make a Cheerful Holiday Indoors | True | By Anne B. Wertsner | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/child-to-c-ruford-franklins.html | Child to C. Ruford Franklins | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/bidault-replies-to-questions.html | Bidault Replies to Questions | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/in-form-and-line-newly-opened-exhibitions-of-sculpture-and-drawing.html | IN FORM AND LINE; Newly Opened Exhibitions of Sculpture And Drawing -- Recent Publications | True | By Howard Devree | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/gloria-franklin-a-brideelect.html | Gloria Franklin a Bride-Elect | True | Special to THT NEW YORK TD.IES. I | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/use-of-atomic-energy-international-agreement-on-large-power-plants.html | Use of Atomic Energy; International Agreement on Large Power Plants Asked | True | CUTHBERT DANIEL | | C1B 111823 | |
| 1947-12-21 | 1947-12-21 | https://www.nytimes.com/1947/12/21/archives/seamens-children-to-be-feted.html | Seamen's Children to Be Feted | True | | | C1B 111823 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/trucktrolley-crash-injures-9.html | Truck-Trolley Crash Injures 9 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/will-fight-for-draft-thompson-still-favors-a-tieup-with-allamerica.html | WILL FIGHT FOR DRAFT; Thompson Still Favors a Tie-Up With All-America Loop | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/gen-chennault-marries-chinese-reporter-former-flying-tiger-chief-to.html | Gen. Chennault Marries Chinese Reporter; Former Flying Tiger Chief to Stay in China | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/swiss-investors-boy-free-dollars-heavy-purchases-lift-prices-after.html | SWISS INVESTORS BOY FREE DOLLARS; Heavy Purchases Lift Prices After National Bank Cites Rise in Opportunities | True | By George H. Morison | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/communists-report-gains.html | Communists Report Gains | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/olympics-conquer-rovers-by-43-on-fillions-thirdperiod-goal-boston.html | Olympics Conquer Rovers by 4-3 On Fillion's Third-Period Goal; Boston Skater Registers Deciding Marker After Rowe Knots Count for New York Team--Manson Scores Three Times | True | By William J. Briordy | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/two-die-in-oregon-in-helicopter-crash.html | TWO DIE IN OREGON IN HELICOPTER CRASH | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/william-h-markward.html | WILLIAM H. MARKWARD | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/us-sales-to-canada-40-more-than-in-29.html | U.S. SALES TO CANADA 40% MORE THAN IN '29 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/british-officers-quit-indian-army-all-operational-units-will-be.html | BRITISH OFFICERS QUIT INDIAN ARMY; All Operational Units Will Be Taken Over by Jan. 1 -- Chief to Be Indian on April 1 | True | By Robert Trumbull | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/resident-offices-report-on-trade-buyers-absent-due-to-holiday.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Absent, Due to Holiday Business in Stores, Leaving Wholesale Markets Quiet | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-lor-a-c-crockett.html | MRS. LOR A C. CROCKETT | True | I Special to the new york times. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/binghamton-yule-awaits-un-group-176-of-secretariat-will-be.html | BINGHAMTON YULE AWAITS U.N. GROUP; 176 of Secretariat Will Be Entertained in Homes Four Days for Good-Will | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/4-die-12-hurt-in-bombay-riot.html | 4 Die, 12 Hurt in Bombay Riot | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/soviet-zone-exports-put-on-dollar-basis.html | SOVIET ZONE EXPORTS PUT ON DOLLAR BASIS | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/show-principals-to-entertain.html | Show Principals to Entertain | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/manufacturer-killed-fall-while-removing-a-screen-fatal-to-air-force.html | MANUFACTURER KILLED; Fall While Removing a Screen Fatal to Air Force Veteran | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/nazi-ruler-of-crete-gets-life.html | Nazi Ruler of Crete Gets Life | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/red-wings-defeat-boston-sextet-65-annex-4th-in-row-from-bruins.html | RED WINGS DEFEAT BOSTON SEXTET, 6-5; Annex 4th in Row From Bruins -- Maple Leafs Triumph Over Black Hawks, 3 to 1 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/brady-faces-test-in-10round-bout-young-lightweight-to-engage-dell.html | BRADY FACES TEST IN 10-ROUND BOUT; Young Lightweight to Engage Dell in Main Event at St. Nicholas Tonight | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/priest-warns-us-it-is-sexbesotted-scorn-for-marriage-will-make-it.html | PRIEST WARNS U.S. IT IS 'SEX-BESOTTED'; Scorn for Marriage Will Make It Easy Prey for Foes, Father Murphy Says at St. Patrick's | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/patrick-h-drewry-representative-dies.html | PATRICK H. DREWRY REPRESENTATIVE, DIES | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/paris-fiscal-bills-win-more-backing-mendesfrance-of-a-centrist.html | PARIS FISCAL BILLS WIN MORE BACKING; Mendes-France of a Centrist Party Applauded When He Urges Basic Controls | True | By Lansig Warren | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/pilnick-in-chess-finals-shipman-and-bisguier-among-manhattan-cc.html | PILNICK IN CHESS FINALS; Shipman and Bisguier Among Manhattan C.C. Qualifiers | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/bernstein-plans-revival-of-tours-allexpertse-travel-to-europe-at-50.html | BERNSTEIN PLANS REVIVAL OF TOURS; All-Expertse Travel to Europe at 50% Above the Pre-War Cost Held Likely Soon | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/right-motive-urged-in-help-for-europe.html | RIGHT MOTIVE URGED IN HELP FOR EUROPE | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/new-us-plane-said-to-fly-faster-than-speed-of-sound-said-to-have.html | New U.S. Plane Said to Fly Faster Than Speed of Sound; SAID TO HAVE PASSED THE SOUND BARRIER | True | By Jay Walz | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/presbyterian-fund-gains-23830624-of-the-27000000-sought-has-been.html | PRESBYTERIAN FUND GAINS; $23,830,624 of the $27,000,000 Sought Has Been Raised | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ruble-conversion-hard-on-peasants-peasant-class-feels-the-brunt-in.html | RUBLE CONVERSION HARD ON PEASANTS; Peasant Class Feels the Brunt In Soviet Conversion of Rubles | True | By Will Lissner | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/1-massonustewarfc-.html | 1 MassonuStewarfc < | True | Special to the New voek Taas. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/the-list-of-major-traders-on-commodity-exchanges-made-public-by.html | The List of Major Traders on Commodity Exchanges Made Public by Secretary Anderson | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-l-leuchtenberg.html | MRS. L. LEUCHTENBERG | | Special to the new york times. l | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/raleigh-art-on-view-work-by-late-artist-is-offered-at-society-of.html | RALEIGH ART ON VIEW; Work by Late Artist Is Offered at Society of Illustrators | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/jewish-group-studies-aims-of-education.html | JEWISH GROUP STUDIES AIMS OF EDUCATION | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/accepts-cripples-award-legless-boy-receives-50000-for-shrine.html | ACCEPTS CRIPPLES' AWARD; Legless Boy Receives $50,000 for Shrine Hospital Children | | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/slate-of-candidates-for-nasd-in-48-named.html | SLATE OF CANDIDATES FOR NASD IN '48 NAMED | | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mme-em11-taufflieh.html | MME. EM1L TAUFFLIEB | True | Special to the ne\v york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/sperry-division-expanding.html | Sperry Division Expanding | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/pravda-ridicules-us-on-inflation-report.html | PRAVDA RIDICULES U.S. ON INFLATION REPORT | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/small-corn-crop-is-cited-traders-expect-prices-to-remain-above-the.html | SMALL CORN CROP IS CITED; Traders Expect Prices to Remain Above the Average | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/village-fight-reported.html | Village Fight Reported | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/marine-falcon-here-2-days-late-with-616.html | MARINE FALCON HERE, 2 DAYS LATE, WITH 616 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fringe-parking.html | FRINGE PARKING | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/accused-filipino-dies-before-trial.html | ACCUSED FILIPINO DIES BEFORE TRIAL | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/gasoline-is-seeping-into-subway-station.html | Gasoline Is Seeping Into Subway Station | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/anderson-issues-list-of-traders.html | ANDERSON ISSUES LIST OF TRADERS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/may-approach-americans.html | May Approach Americans | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/bonds-payments.html | BONDS PAYMENTS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/3-chinese-parties-in-pact-two-minority-groups-will-get-75-seats-in.html | 3 CHINESE PARTIES IN PACT; Two Minority Groups Will Get 75 Seats in Legislature | | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/city-college-head-hails-promotions-dr-wright-hopes-school-soon-will.html | CITY COLLEGE HEAD HAILS PROMOTIONS; Dr. Wright Hopes School Soon Will Be on Par With Others in Number of Professors | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/g-w-millett-headed-chain-of-cafeterias.html | G. W. MILLETT, HEADED CHAIN OF CAFETERIAS | | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/poland-meets-coal-output-goal.html | Poland Meets Coal Output Goal | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/cholera-reported-in-syria.html | Cholera Reported in Syria | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/record-asphalt-roofing-output.html | Record Asphalt Roofing Output | | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/curran-is-honored-by-an-rotc-review-cadets-of-xavier-high-school-go.html | CURRAN IS HONORED BY AN ROTC REVIEW; Cadets of Xavier High School Go Through Paces Before Secretary of State | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/joe-jones-winner-on-time-recheck-middlebury-mentor-triumphs-in.html | JOE JONES WINNER ON TIME RE-CHECK; Middlebury Mentor Triumphs in Cannon Mountain Skiing With a Run of 1:22.8 | True | By Frank Elkins | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/end-of-bottleneck-in-queens-planned-construction-of-underpass-at.html | END OF BOTTLENECK IN QUEENS PLANNED; Construction of Underpass at Kew Gardens to Be Put Before the Board of Estimate | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/bulgars-ratify-albanian-pact.html | Bulgars Ratify Albanian Pact | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/20th-anniversary-of-lavanburg-housing-is-marked-by-tenants-on-lower.html | 20th Anniversary of Lavanburg Housing Is Marked by Tenants on Lower East Side | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/us-makes-offer-on-force-of-un-us-makes-offer-on-forces-of-un.html | U.S. MAKES OFFER ON FORCE OF U.N.; U.S. MAKES OFFER ON FORCES OF U.N. | True | By Thomas J. Hamilton | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/brookhattan-in-22-tie-deadlocks-kearny-americans-at-soccernationals.html | BROOKHATTAN IN 2-2 TIE; Deadlocks Kearny Americans at Soccer--Nationals Draw | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/new-canned-products-out.html | New Canned Products Out | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/british-labor-may-face-a-critical-issue.html | British Labor May Face a Critical Issue | True | By Anne O'Hare McCormick | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/victory-due-to-fine-teamwork-says-coach-neale-of-the-eagles.html | Victory Due to Fine Team-Work Says Coach Neale of the Eagles | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/earlier-russia-recalled.html | Earlier Russia Recalled | True | A.W. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/moore-voelbel-victors-share-honors-in-penultimate-dinghy-regatta-of.html | MOORE, VOELBEL VICTORS; Share Honors in Penultimate Dinghy Regatta of Season | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/buys-cosmetics-companies.html | Buys Cosmetics Companies | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/elizabeth-recreation-budget-up.html | Elizabeth Recreation Budget Up | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/bulldogs-top-clippers-107.html | Bulldogs Top Clippers, 10-7 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/b-w-bumsted-to-wed.html | B. W. Bumsted to Wed | True | I Special to the newTons loos. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/toronto-holds-first-place.html | Toronto Holds First Place | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/drjllis-bdrgess-lutim-leader-exheacl-of-the-pittsburgh-and-new-york.html | DRJLLiS BDRGESS, LUTim LEADER; Ex-Heacl of the Pittsburgh and : New York Synods of United Church Is Dead at 78 | True | Special to Tas new youv.tO.. ' | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/team-goes-sightseeing.html | Team Goes Sight-Seeing | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/parisian-cartiers-marks-100th-year-metal-in-new-jewelry-hidden.html | PARISIAN CARTIER'S MARKS 100TH YEAR; Metal in New Jewelry Hidden Under Diamond Mountings-- Stones in High Settings | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/oil-coordinators-urged-in-28-states-tobey-proposes-a-voluntary.html | OIL COORDINATORS URGED IN 28 STATES; Tobey Proposes a Voluntary Distribution Plan for Easing Shortage to Governors | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/speedy-aid-to-dps-is-urged-upon-us-morale-is-low-and-getting-lower.html | SPEEDY AID TO DP'S IS URGED UPON U.S.; Morale Is 'Low and Getting Lower,' Ugo Carusi Says After Study Trip Abroad | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/marathon-makes-report-manufacturer-had-earnings-of-4654457-last.html | MARATHON MAKES REPORT; Manufacturer Had Earnings of $4,654,457 Last Year | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/judge-fines-himself-for-crash.html | Judge Fines Himself for Crash | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ual-president-heads-ced-group.html | UAL President Heads CED Group | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/squad-of-40-due-to-reach-dallas-tomorrow-will-work-out-on-st-louis.html | Squad of 40, Due to Reach Dallas Tomorrow, Will Work Out on St. Louis Field Today--Trojans Drill for Rose Bowl Game | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/glen-aiden-names-manager.html | Glen Aiden Names Manager | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/carolplaying-minister-robbed-of-his-accordion.html | Carol-Playing Minister Robbed of His Accordion | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/implementing-erp-our-responsibility-to-make-plan-succeed-is-pointed.html | Implementing ERP; Our Responsibility to Make Plan Succeed Is Pointed Out | True | BURNETT WALKER. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/lieut-c-w-miles.html | LIEUT. C. W. MILES | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-edward-g-parpart.html | MRS. EDWARD G. PARPART | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/issue-of-erp-chief-enlivens-geneva-likelihood-is-seenthat-truman.html | ISSUE OF ERP CHIEF ENLIVENS GENEVA; Likelihood Is SeenThat Truman May Name Same Person to U.N. Economic Committee | True | By Michael L. Hoffman | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/hellinger-service-tomorrow.html | Hellinger Service Tomorrow | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/benjamin-j-smith-jr.html | BENJAMIN J. SMITH JR. | True | Special to the Nzwyork times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/brig-gen-m-c-estabrook.html | BRIG. GEN. M. C. ESTABROOK | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/kelvinator-offers-1948-refrigerators.html | KELVINATOR OFFERS 1948 REFRIGERATORS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/-simon-lazaros-65-merchant-in-ohio-head-of-columbus-store-dies.html | ! SIMON LAZAROS, 65, MERCHANT IN OHIO; Head of Columbus Store Dies uAide of Firm Controlling 1 Bloomingdale's and A&S. | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/amvets-war-on-radicals-starts-americanism-drive-to-oust-them-from.html | AMVETS WAR ON RADICALS; Starts "Americanism" Drive to Oust Them from Ranks | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/article-1-no-title-his-return-to-bucharest-kept-from-public-as-is.html | Article 1 -- No Title; His Return to Bucharest Kept From Public as Is Betrothal Issue--Cabinet May Decline Assent, Invite Crisis | True | By W.h. Lawrence | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/named-general-manager-of-eastern-cooperative.html | Named General Manager Of Eastern Cooperative | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/lie-reminds-us-of-pact-on-press.html | LIE 'REMINDS U.S. OF PACT ON PRESS | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/robin-hood-kidnaps-sicilian.html | Robin Hood' Kidnaps Sicilian | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/state-farm-produce-shows-a-3-decline.html | STATE FARM PRODUCE SHOWS A 3% DECLINE | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/moscow-sees-war-in-marshall-plan-radio-broadcast-likens-it-to.html | MOSCOW SEES WAR IN MARSHALL PLAN; Radio Broadcast Likens It to Hitler's 4-Year Scheme as Model for U.S. 'Monopolies' | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/limiting-bill-of-rights-recent-supreme-court-decisions-and-state.html | Limiting Bill of Rights; Recent Supreme Court Decisions and State Laws Are Cited | | LAWRENCE FERNSWORTH. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/british-propaganda-wide-council-reports-it-has-staffs-in-fifty.html | BRITISH PROPAGANDA WIDE; Council Reports It Has Staffs in Fifty Countries | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/togo-says-he-wrote-reply-to-roosevelt.html | TOGO SAYS HE WROTE REPLY TO ROOSEVELT | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/child-leaders-being-trained.html | Child Leaders Being Trained | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/herman-a-graves.html | HERMAN A. GRAVES | True | Special to the few Soxx Tmzs. . | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-frank-p-willits.html | MRS. FRANK P. WILLITS | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/pamir-makes-fast-trip-reaches-english-channel-79-days-from-new.html | PAMIR MAKES FAST TRIP; Reaches English Channel 79 Days From New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/british-news-men-insist-on-liberty-replies-to-government-board-of.html | BRITISH NEWS MEN INSIST ON LIBERTY; Replies to Government Board of Inquiry Warn Against Interference in Press | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/eileen-eyre-graduate-of-chapin-school-brideelect-of-john-sutphen.html | Eileen Eyre, Graduate of Chapin School, Bride-Elect of John Sutphen Manuel Jr. | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/taft-a-vote-getter-backer-here-asserts.html | TAFT A VOTE GETTER, BACKER HERE ASSERTS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/no-accord-on-kashmir.html | No Accord on Kashmir | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/news-of-food-bakeries-prepare-christmas-delicacies-including-snow.html | News of Food; Bakeries Prepare Christmas Delicacies, Including Snow Men, Shortbread, Stollen | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/eufemia-takes-cue-tourney.html | Eufemia Takes Cue Tourney | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/would-liberalize-substitution-rule-marquette-coach-in-favor-of.html | WOULD LIBERALIZE SUBSTITUTION RULE; Marquette Coach in Favor of Unlimited Changes--Seeks Tighter Supervision | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/280-million-outlay-mapped-by-edison-consolidated-of-new-york.html | 280 MILLION OUTLAY MAPPED BY EDISON; Consolidated of New York Announces Expansion Plan to Cover Four Years | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/huntubushnell.html | HuntuBushnell | True | I Special to Tax new yoek times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/i-warren-t-bartlett.html | i WARREN T. BARTLETT | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/state-ban-is-seen-on-scholastic-bias-assemblyman-austin-whose-bill.html | STATE BAN IS SEEN ON SCHOLASTIC BIAS; Assemblyman Austin, Whose Bill Faided This Year, Expects Success the Next Time | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/thompsons-passes-trip-steelers-210-eagle-quarterback-connects-with.html | THOMPSON'S PASSES TRIP STEELERS, 21-0; Eagle Quarterback Connects With Van Buren, Ferrante for Two Touchdowns | True | By Louis Effrat | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/scholarship-plan-135000000-cost-urged-for-nation-scholarship-plan.html | SCHOLARSHIP PLAN, $135,000,000 COST, URGED FOR NATION; SCHOLARSHIP PLAN URGED FOR NATION | True | By Benjamin Fine | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/wu-strike-is-off-both-sides-submit-to-us-arbitration-labor-and.html | W.U. STRIKE IS OFF; BOTH SIDES SUBMIT TO U.S. ARBITRATION; LABOR AND MANAGEMENT GET TOGETHER WITH GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/the-flowers-that-bloom-in-brooklyn-at-christmas.html | THE FLOWERS THAT BLOOM IN BROOKLYN AT CHRISTMAS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/-walter-fish-73-editor-in-london-o-former-daily-mail-executive-is.html | ! WALTER FISH, 73, ; EDITOR IN LONDON; o Former .Daily Mail Executive Is DeadrServed as Press Adviser During War | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/india-to-buy-silk-rayon-in-japan.html | India to Buy Silk, Rayon in Japan | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-albert-w-sully.html | MRS. ALBERT W. SULLY | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/who-are-the-neediest.html | WHO ARE THE NEEDIEST? | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/booksauthors.html | Books--Authors | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fraternity-103-years-old-delta-kappa-epsilon-will-hold-belated.html | FRATERNITY 103 YEARS OLD; Delta Kappa Epsilon Will Hold Belated Celebration Here | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rev-francis-laing.html | REV. FRANCIS LAING | True | Special to the Ifew york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/frederick-d-bidwell.html | FREDERICK D. BIDWELL | True | Special to xhz new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/trading-terms-defined.html | Trading Terms Defined | True | By the United Press. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/corroonuskakel.html | CorroonuSkakel | True | Special to the newyokk times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/analyses-indicate-profits-are-down-industrial-conference-board.html | ANALYSES INDICATE PROFITS ARE DOWN; Industrial Conference Board Finds Income After Taxes in Most Lines Lower | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/two-hurt-in-air-crash.html | Two Hurt in Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/col-robert-c-andrews.html | COL. ROBERT C. ANDREWS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/sales-of-surplus-announced-by-waa-buffalo-and-maspeth-centers-offer.html | SALES OF SURPLUS ANNOUNCED BY WAA; Buffalo and Maspeth Centers Offer $1,000,000 in Goods Today and Tomorrow | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miller-to-get-french-award.html | Miller to Get French Award | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/french-antireds-open-labor-drive-rail-metal-unions-will-study.html | FRENCH ANTI-REDS OPEN LABOR DRIVE; Rail, Metal Unions Will Study Policy on Force Ouvriere-- Assembly Communists Angry | True | By Kenneth Campbell | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/prof-carnegie-simpson-i.html | PROF. CARNEGIE SIMPSON I | True | Special to thj: new yopjc times. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/hitlers-blindness-to-weaknesses-aided-defeat-german-data-show-his.html | Hitler's Blindness to Weaknesses Aided Defeat, German Data Show; His Orders for a 'Decisive Drive to Atlantic' As Armies Reeled in 1944 Are Cited-- Warnings by Top Generals Ignored | True | By Drew Middleton | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/airlines-reach-accord-twa-and-klm-draft-general-agency-agreement.html | AIRLINES REACH ACCORD; TWA and K.L.M. Draft General Agency Agreement | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/paul-bellam-gives-violin-recital-here.html | PAUL BELLAM GIVES VIOLIN RECITAL HERE | True | C.H. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ransome-machinery-co-names-general-manager.html | Ransome Machinery Co. Names General Manager | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/john-k-edwards.html | JOHN K. EDWARDS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/samuel-j-corbett.html | SAMUEL J. CORBETT | True | Special to the new yohk times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/limon-and-troupe-open-new-season-day-on-earth-by-humphrey.html | LIMON AND TROUPE OPEN NEW SEASON; ' Day on Earth' by Humphrey Highlights Admirable Bill at the City Center | True | By John Martin | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/leopold-plaut-i.html | LEOPOLD PLAUT i | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/us-studies-case-of-greek-writer-will-decide-if-communist-on-ellis.html | U.S. STUDIES CASE OF GREEK WRITER; Will Decide if Communist on Ellis Island Is Bona-Fide Newspaper Reporter | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-james-h-parker.html | MRS. JAMES H. PARKER | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/harold-bogin-plays-new-forrell-work.html | HAROLD BOGIN PLAYS NEW FORRELL WORK | True | N.S. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/metro-will-star-skelton-in-jinx-acquires-ruskinludwig-story-for.html | METRO WILL STAR SKELTON IN 'JINX'; Acquires Ruskin-Ludwig Story for Comedian--John Payne Signed for 'Saxon Charm' | True | By Thomas F. Brady | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mukden-checks-communists.html | Mukden Checks Communists | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/stage-box-office-men-elect.html | Stage Box Office Men Elect | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/gielgud-returns-in-drama-tonight-will-appear-as-star-of-crime-and.html | GIELGUD RETURNS IN DRAMA TONIGHT; Will Appear as Star of 'Crime and Punishment' at National --Gish, Haas Also in Cast | True | By Sam Zolotow | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/french-representatives-hurt.html | French Representatives Hurt | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-joan-cowen-is-married.html | Miss Joan Cowen Is Married | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/teaneck-to-dedicate-housing.html | Teaneck to Dedicate Housing | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/dr-schonwald-67-leader-jn-research.html | DR. SCHONWALD, 67, LEADER JN RESEARCH | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-mt-mcgrail.html | MISS M.T. McGRAIL | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/tax-cuts-are-held-no-inflation-spur-nam-avers-reduction-would.html | TAX CUTS ARE HELD NO INFLATION SPUR; NAM Avers Reduction Would Encourage Private Savings' and Help Fight High Prices | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/busch-will-return-for-tristan-jan-3.html | BUSCH WILL RETURN FOR 'TRISTAN JAN. 3 | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/500-names-may-open-list-of-speculators.html | 500 NAMES MAY OPEN LIST OF SPECULATORS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rw-atkins-dead-head-of-hat-corp-former-wall-street-broker-was.html | R.W. ATKINS DEAD; HEAD OF HAT CORP.; Former Wall Street Broker Was Ex-President of Punta Alegre Sugar Company | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/head-of-camp-prison-is-shifted-by-army.html | HEAD OF CAMP PRISON IS SHIFTED BY ARMY | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/summary-of-the-report-on-education.html | Summary of the Report on Education | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/tax-revision-seen-as-wage-rise-curb.html | TAX REVISION SEEN AS WAGE RISE CURB | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/grant-for-traffic-study-15000-will-be-used-by-yale-bureau-to.html | GRANT FOR TRAFFIC STUDY; $15,000 Will Be Used by Yale Bureau to Evaluate Techniques | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/orange-bowl-tennis-dec-2630.html | Orange Bowl Tennis Dec. 26-30 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/prices-of-hosiery-reflect-yarn-rise-big-boost-in-cotton-contrasts.html | PRICES OF HOSIERY REFLECT YARN RISE; Big Boost in Cotton Contrasts With Lesser Lift for Rayon and Decrease in Nylon | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/appointed-sales-manager-for-casco-products-co.html | Appointed Sales Manager For Casco Products Co. | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/craig-biddle-68-noted-sportsman-tennis-player-and-horse-show-leader.html | CRAIG BIDDLE, 68, NOTED SPORTSMAN; Tennis Player and Horse Show Leader of Twenties Dies uWon Riviera Titles | True | Special to the new Yosx times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/business-brokers-to-meet.html | Business Brokers to Meet | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/erie-orders-new-tugboat.html | Erie Orders New Tugboat | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/offensive-expected.html | Offensive Expected | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/new-high-expected-in-output-of-steel-production-for-peace-in-1947.html | NEW HIGH EXPECTED IN OUTPUT OF STEEL; Production for Peace in 1947 May Approach Records Set in Two War Years | True | Special to THE NEW YORK TIMES | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/farm-workers-study-demands.html | Farm Workers Study Demands | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/former-sorbonne-teacher-to-join-columbia-faculty.html | Former Sorbonne Teacher To Join Columbia Faculty | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/prices-drop-in-italy.html | Prices Drop in Italy | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/1400-hear-trapp-singers-group-presents-second-yule-program-at-town.html | 1,400 HEAR TRAPP SINGERS; Group Presents Second Yule Program at Town Hall | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/western-quintets-in-garden-tonight-utah-state-to-meet-ccny-oregon.html | WESTERN QUINTETS IN GARDEN TONIGHT; Utah State to Meet C.C.N.Y., Oregon to Play L.I.U. in College Double-Header | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/big-tourist-year-in-sweden.html | Big Tourist Year in Sweden | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/spellman-message-is-broadcast-here-cardinal-describes-christmas-as.html | SPELLMAN MESSAGE IS BROADCAST HERE; Cardinal Describes Christmas as the Birthday of Freedom, Scores Hate and Greed | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/congress-and-the-dps.html | CONGRESS AND THE DPS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ireland-to-vote-in-february.html | Ireland to Vote in February | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ozan-marsh-heard-in-piano-program.html | OZAN MARSH HEARD IN PIANO PROGRAM | True | C.H. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/eugene-westbrook.html | EUGENE WESTBROOK | True | Special to the new Toss Tuns. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/boulder-brook-beats-squadron-a-by-1716.html | BOULDER BROOK BEATS SQUADRON A BY 17-16 | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fellowships-announced-artists-students-will-be-aided-by-academy-in.html | FELLOWSHIPS ANNOUNCED; Artists, Students Will Be Aided by Academy in Rome | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mangrum-vines-tie-on-links.html | Mangrum, Vines Tie on Links | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/nuptials-are-held-for-miss-platzer-she-is-wed-here-to-richard-s.html | NUPTIALS ARE HELD FOR MISS PLATZER; She Is Wed Here to Richard S. FriedmanuBoth to Resume Studies at U. of Virginia | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-rothschild-married-at-home-granddaughter-of-late-felix-warburg.html | MISS ROTHSCHILD MARRIED AT HOME; Granddaughter of Late Felix Warburg Wed to C. Brooks Peters in White Plains | True | Special to the'new yohk times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/raiders-on-offensive.html | Raiders on Offensive | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/woman-in-poughkeepsie-post.html | Woman in Poughkeepsie Post | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-breckinridge-troth-descendant-of-a-vice-president-engaged-to.html | MISS BRECKINRIDGE TROTH; Descendant of a Vice President Engaged to John W. Church | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fred-wheeler-58-a-war-veteran-assistant-to-n-y-times-cashier-dies-u.html | fred wheeler, 58, a war veteran; Assistant to N. Y. Times Cashier Dies u Active in Several Civic Causes | True | SDeclal to<THB kkw yoek times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/qualify-in-sno-birds-golf.html | Qualify in Sno Birds' Golf | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/washington-lacks-data.html | Washington Lacks Data | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/gloria-e-hansen-a-bride-former-rollins-college-student-wed-to-david.html | GLORIA E. HANSEN A BRIDE; Former Rollins College Student Wed to David E. Squiers Jr. | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/children-to-visit-cashmore.html | Children to Visit Cashmore | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/15year-sentence-given-to-satira-dancer-pound-guilty-in-yacht.html | 15-YEAR SENTENCE GIVEN TO 'SATIRA'; Dancer Pound Guilty in Yacht Slaying -- Appeal May Go to Cuba's President | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/draper-and-adler-open-yule-series-offer-tap-dances-harmonica-solos.html | DRAPER AND ADLER OPEN YULE SERIES; Offer Tap Dances, Harmonica Solos on Annual Children's Program at City Center | True | J.M. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/us-seen-glass-market-british-urged-to-spur-export-of-handblown.html | U.S. SEEN GLASS MARKET; British Urged to Spur Export of Hand-Blown Tableware | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/harvard-scores-in-college-chess-triumphs-over-the-princeton-team.html | HARVARD SCORES IN COLLEGE CHESS; Triumphs Over the Princeton Team, 3-1- -Columbia Gains 2-1 Lead Against Yale | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fllarkhellimer-a-film-producer-first-of-broadway-columnists-in.html | fllARKHELLIMER, A FILM PRODUCER; First of Broadway Columnists, in Hollywood Since 1937, Dies of a Heart Attack | | I opecial to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rail-men-seek-pay-of-48-hours-for-40-rail-men-seek-pay-of-48-hours.html | RAIL MEN SEEK PAY OF 48 HOURS FOR 40; RAIL MEN SEEK PAY OF 48 HOURS FOR 40 | | By Louis Stark | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/soviet-posts-3707-in-us-officially-tydings-quotes-federal-data-also.html | SOVIET POSTS 3,707 IN U.S. OFFICIALLY; Tydings Quotes Federal Data Also to Show That Russians Living Here Total 206,000 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/solemn-high-mass-is-telecast-in-east-ceremony-in-old-cathedral-is.html | SOLEMN HIGH MASS IS TELECAST IN EAST; Ceremony in Old Cathedral Is Sent Out to 14,000 Sets in Philadelphia Area | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/drive-will-aid-children-protestant-families-asked-to-donate-in-milk.html | DRIVE WILL AID CHILDREN; Protestant Families Asked to Donate in Milk Containers | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/accountants-list-items-to-exclude-omit-from-income-statement.html | ACCOUNTANTS LIST ITEMS TO EXCLUDE; Omit From Income Statement Charges and Credits Which 'Impair Significance' | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rise-in-espionage-feared-by-poles-us-and-british-embassies-are.html | RISE IN ESPIONAGE FEARED BY POLES; U.S. and British Embassies Are Expected to Be Asked to Remove Suspected Men | | By Sydney Gruson | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/pagan-battle-line-opposed-by-la-roe-presbyterian-moderator-urges.html | PAGAN BATTLE LINE OPPOSED BY LA ROE; Presbyterian Moderator Urges Christians to Support Ideology Against Dictatorship | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/freighter-seattle-to-arrive-on-coast-first-of-5-vessels-of.html | FREIGHTER SEATTLE TO ARRIVE ON COAST; First of 5 Vessels of Exceptional Speed Is Making Maiden Voyage From Sweden | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/communists-gain-in-central-china-nationalist-forces-stronger-but.html | COMMUNISTS GAIN IN CENTRAL CHINA; Nationalist Forces Stronger, but Red Guerrillas Increase Power Among Peasants | | By Henry R. Lieberman | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/hospitals-plan-additions-seventy-in-the-philadelphia-area-have.html | HOSPITALS PLAN ADDITIONS; Seventy in the Philadelphia Area Have $130,000,000 Program | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/salary-of-state-troopers.html | Salary of State Troopers | True | Rabbi HERBERT S. GOLDSTEIN. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/relief-sponsors-sought-americans-urged-to-pledge-aid-to-greek.html | RELIEF SPONSORS SOUGHT; Americans Urged to Pledge Aid to Greek Children | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/policemen-must-quit-side-jobs.html | Policemen Must Quit Side Jobs | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/4-thugs-take-safe-they-enter-a-brooklyn-home-bind-maid-and-seize.html | 4 THUGS TAKE SAFE; They Enter a Brooklyn Home, Bind Maid and Seize Loot | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rev-w-h-sheridan.html | REV. W. H. SHERIDAN | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/australians-pay-tribute-to-war-dead-of-the-us.html | Australians Pay Tribute To War Dead of the U.S | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/guatemala-paying-airline-claim.html | Guatemala Paying Airline Claim | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fitzpatrick-to-pilot-pueblo.html | Fitzpatrick to Pilot Pueblo | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/killel-shamy.html | KILLEL SHAMY | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/putting-the-atom-to-work.html | PUTTING THE ATOM TO WORK | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-john-mgavick-i.html | MRS. JOHN M'GAVICK I | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/use-of-term-upheld.html | Use of Term Upheld | True | H.N. BROWN. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/charles-rosenblatt.html | CHARLES ROSENBLATT | True | Special to thz Niwyobs Tons. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/warship-reported-sent-to-antarctic-in-dispute.html | Warship Reported Sent To Antarctic in Dispute | True | By the United Press. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/front-page-4-no-title-iran-said-to-seize-ghavam-at-plane.html | Front Page 4 -- No Title; IRAN SAID TO SEIZE GHAVAM AT PLANE | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-juliana-clark-engaged-to-marry.html | MISS JULIANA CLARK ENGAGED TO MARRY | True | I Special to the Nzwyork times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rev-e-ray-simons-88787999.html | REV. E. RAY SIMONS | True | Special to thz Nswyork times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/driscoll-proposed-for-us-senate-race.html | DRISCOLL PROPOSED FOR U.S. SENATE RACE | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/charles-w-parker.html | CHARLES W. PARKER | True | Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/dockers-see-rise-over-8c-pay-grant-price-index-adjustment-on-feb-10.html | DOCKERS SEE RISE OVER 8C PAY GRANT; Price Index Adjustment on Feb. 10 Expected to Raise Coast Award 3 to 6 Cents | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mill-pay-rise-ratified-delegates-representing-75000-of-cio-back-10.html | MILL PAY RISE RATIFIED; Delegates Representing 75,000 of CIO Back 10% Grant | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/clark-moving-to-georgia-in-newark-since-1860s-thread-mills-to.html | CLARK MOVING TO GEORGIA; In Newark Since 1860's, Thread Mills to Vacate Jan. 1 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/montreal-topples-blue-shirts-4-to-3-rangers-streak-ends-before.html | MONTREAL TOPPLES BLUE SHIRTS, 4 TO 3; Rangers' Streak Ends Before 15,925-- Carom Off Eddolls' Skate Decides Thriller | True | By Joseph C. Nichols | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/1000000-child-aid-pledged-by-uruguay.html | $1,000,000 CHILD AID PLEDGED BY URUGUAY | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-j-p-kirkpatrick.html | MRS. J. P. KIRKPATRICK | True | I Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/jerome-hill.html | JEROME HILL | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fpc-shows-gains-made-by-utilities-nineyear-period-is-reviewed.html | FPC SHOWS GAINS MADE BY UTILITIES; Nine-Year Period Is Reviewed --Investments and Reserves Up; Also Profits | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/cassino-to-regain-angel.html | Cassino to Regain 'Angel' | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/recovery-and-peace.html | RECOVERY AND PEACE | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/patricia-ferris-engaged-englewood-girl-will-be-married-to-frank-e.html | PATRICIA FERRIS ENGAGED; Englewood Girl Will Be Married to Frank E, Koebel Jr. | True | Spiclal to the new york times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/americans-down-hispanos-8-to-3-philadelphia-soccer-team-has-easy.html | AMERICANS DOWN HISPANOS, 8 TO 3; Philadelphia Soccer Team Has Easy Time With Brooklyn in American League Contest | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/irgun-shoots-down-2-british-soldiers-arabs-get-warning-lifeguards.html | IRGUN SHOOTS DOWN 2 BRITISH SOLDIERS; ARABS GET WARNING; Lifeguards Men Wounded in Jerusalem Street -- Writer From England Slain | True | By Sam Pope Brewer | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/iliss-y-salyatore-becomes-imaged-ormer-nurses-aide-fiancee-of.html | IIISS Y. SALYATORE ! BECOMES IMAGED; . ormer Nurse's Aide Fiancee of William C. Demarest Jr., Student of Architecture | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/legislation-seen-as-grain-factor-prospective-laws-are-expected-to.html | LEGISLATION SEEN AS GRAIN FACTOR; Prospective Laws Are Expected to Be a Major Influence on Trend in Trading | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/more-ships-to-istanbul-prudential-line-will-add-two-to-four-on.html | MORE SHIPS TO ISTANBUL; Prudential Line Will Add Two to Four on Turkish Run | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/william-e-barker.html | WILLIAM E. BARKER | | Special to the new yoke times. I | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/cudahy-has-gain-in-sales-profits-net-of-7121707-for-fiscal-year-is.html | CUDAHY HAS GAIN IN SALES, PROFITS; Net of $7,121,707 for Fiscal Year Is Equal to $4.32 a Share on Common | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/oneyear-maturities-of-us-52036296083.html | ONE-YEAR MATURITIES OF U.S. $52,036,296,083 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/vandenberg-wants-a-national-debate-on-marshall-plan-vandenberg.html | VANDENBERG WANTS A NATIONAL DEBATE ON MARSHALL PLAN; Vandenberg Demands Best Minds Guide Senate in Shaping ERP Bill | True | By James Reston | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/tilemakers-expand-expect-to-produce-more-in-1948-than-any-previous.html | TILEMAKERS EXPAND; Expect to Produce More in 1948 Than Any Previous Year | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/david-anderson.html | DAVID ANDERSON | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/unions-plan-drive-in-west-germany-more-activity-and-interzone-scope.html | UNIONS PLAN DRIVE IN WEST GERMANY; More Activity and Inter-Zone Scope Projected as Moves to Forestall Communists | True | By Jack Raymond | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-sb-van-dusen.html | MRS. S.B. VAN DUSEN | | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/austria-setting-up-central-planning-new-board-asks-us-loans-of-70.html | AUSTRIA SETTING UP CENTRAL PLANNING; New Board Asks U.S. Loans of 70 Millions--Marshall Plan Needs Rise | | By Albion Ross | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/kovacs-gains-net-final-plays-van-horn-at-miami-for-clay-court-title.html | KOVACS GAINS NET FINAL; Plays Van Horn at Miami for Clay Court Title Today | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/archbishop-silvani.html | archbishop silvani | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/armstrong-corks-underwriters.html | Armstrong Cork's Underwriters | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/grant-post-five-in-front.html | Grant Post Five in Front | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mrs-jennie-w-graham.html | MRS. JENNIE W. GRAHAM | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/joan-drukker-betrothed-senior-at-smith-cohege-to-be-bride-of-alar.html | JOAN DRUKKER BETROTHED; Senior at Smith CoHege to Be Bride of Alar? King Benner | | I Special to thb new yokk times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/declines-to-verify-report.html | Declines to Verify Report | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/left-wing-pushes-efforts-in-tokyo-likely-to-gain-full-control-of.html | LEFT WING PUSHES EFFORTS IN TOKYO; Likely to Gain Full Control of Socialist Party and to Influence Policies | | By Burton Crane | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-muriel-duenewald-wed.html | Miss Muriel Duenewald Wed | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/soltow-accepts-2mile-invitation-he-will-compete-unattached-in.html | SOLTOW ACCEPTS 2-MILE INVITATION; He Will Compete Unattached in Metropolitan A.A.U. Track Meet on Jan. 3 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/forrestal-orders-yearly-arms-plan-he-tells-research-board-to-act-to.html | FORRESTAL ORDERS YEARLY ARMS PLAN; He Tells Research Board to Act to Keep U.S. in Lead In Weapons Race | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/25-skiers-on-yugoslav-team.html | 25 Skiers on Yugoslav Team | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/mjicholson-dear-author-diploma-writer-of-diploma-writer-of-house-of-thousand-candles.html | MJICHOLSON DEAR-AUTHOR, DIPLOMA'; Writer of 'House of Thousand Candles,' 81, Was Formerly J.. Envoy in South America | | * Knedal to thz new ShEK Tmis. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/stephen-fosters-nephew-dies.html | Stephen Foster's Nephew Dies | True | Special to the new SloBK times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/gets-shepard-post-mcvay-formerly-of-wsa-named-assistant-freight.html | GETS SHEPARD POST; McVay, Formerly of WSA, Named Assistant Freight Agent | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rochester-church-burns-presbyterian-structure-feared-total.html | ROCHESTER CHURCH BURNS; Presbyterian Structure Feared Total Loss--Flames Spread | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/twu-to-continue-its-support-of-8c-fare-in-hope-of-pay-rise-cio.html | TWU to Continue Its Support Of 8c Fare in Hope of Pay Rise; CIO Council Split as Other Unions Oppose Mayor's Program--Transportation Board Reports $8,119,164 Quarterly Deficit | | By Paul Crowell | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/wool-tariff-cut-explained.html | Wool Tariff Cut Explained | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/michael-sullivan.html | MICHAEL SULLIVAN | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/paper-ratio-output-steady.html | Paper Ratio Output Steady | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/robert-h-jones.html | ROBERT H. JONES | True | o Special to the new yoke times. 1 | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ralph-edwards-will-present-miss-hush-sequel-on-program-saturday.html | Ralph Edwards Will Present 'Miss Hush' Sequel on Program Saturday Night | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/two-philippine-quakes-reported.html | Two Philippine Quakes Reported | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/am-comly-fiancee-of-john-riegel-jr-former-vassar-student-to-be.html | AM COMLY FIANCEE OF JOHN RIEGEL JR.; Former Vassar Student to Be Bride of Yale Junior Who Served in Third Army | True | Special to the new yokk ttmes. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/margaret-bitting-to-be-bride-soon-exstudent-at-manhattanville-and-f.html | MARGARET BITTING TO BE BRIDE SOON; Ex-Student at Manhattanville and Finch Engaged to F. C. Verger, French Veteran | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/iran-said-to-seize-ghavam-at-airport-expremier-reported-about-to.html | IRAN SAID TO SEIZE GHAVAM AT AIRPORT; Ex-Premier Reported About to Leave for U.S. -- Two Tie in Vote to Succeed Him | True | By the United Press. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/8000-will-deliver-record-mail-today-postal-workers-spend-sunday.html | 8,000 WILL DELIVER RECORD MAIL TODAY; Postal Workers Spend Sunday Sorting Letters and Parcels Amid Yule Decorations | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/issue-of-trade-restriction-imperils-parley-in-havana-objective-of.html | Issue of Trade Restriction Imperils Parley in Havana; Objective of Economic Cooperation for Peace and Prosperity at Stake in U.N. Talks | True | By Russell Porter | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/radio-production-up-fmam-receivers-set-record-for-output-in.html | RADIO PRODUCTION UP; Fm-AM Receivers Set Record for Output in November | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/standards-for-nylons-hosiery-manufacturers-request-association-name.html | STANDARDS FOR NYLONS; Hosiery Manufacturers Request Association Name Committee | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/shields-shares-tie-for-yachting-lead-sutphen-also-gets-210-points.html | SHIELDS SHARES TIE FOR YACHTING LEAD; Sutphen Also Gets 210 Points in 8 Races at Larchmont --Etchells Moth Victor | True | By James Robbins | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/aqueduct-work-to-start-enlargement-of-parking-areas-scheduled-to.html | AQUEDUCT WORK TO START; Enlargement of Parking Areas Scheduled to Begin Today | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/german-shakeup-in-industry-lags-british-block-decartelization-in.html | GERMAN SHAKE-UP IN INDUSTRY LAGS; British Block Decartelization in Bizonal Area and Whole Country, Americans Say | True | By Edward A. Morrow | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/izvestia-hits-at-truman.html | Izvestia Hits at Truman | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/milton-l-brown.html | MILTON L. BROWN | True | I Sneclal to thk new yoek times. 1 | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/plans-lancashire-room-elizabeth-will-spend-countys-gift-on-london.html | PLANS LANCASHIRE ROOM; Elizabeth Will Spend County's Gift on London Home | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/food-workers-end-walkout-in-italy-5000-delegates-of-peasants-meet.html | FOOD WORKERS END WALKOUT IN ITALY; 5,000 Delegates of Peasants Meet in Bologna to Prepare to Split Up Big Holdings | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/students-in-navy-double-educational-units-are-set-up-in-7-overseas.html | STUDENTS IN NAVY DOUBLE; Educational Units Are Set Up in 7 Overseas Branches | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/james-garrett-biddle.html | JAMES GARRETT BIDDLE | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/chiang-sees-religion-as-the-hope-of-china.html | CHIANG SEES RELIGION AS THE HOPE OF CHINA | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/dr-mayer-to-teach-at-cornell.html | Dr. Mayer to Teach at Cornell | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/sound-speed-long-limit-planes-of-usual-design-cannot-buck-air-when.html | SOUND SPEED LONG LIMIT; Planes of Usual Design Cannot Buck Air When Going Faster | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/neighbors-hold-up-free-greece-plan-require-word-that-rebel-state.html | NEIGHBORS HOLD UP 'FREE GREECE' PLAN; Require Word That Rebel State Would Join Yugoslavia--Red Phase to Be Minimized | True | By A.c. Sedgwick | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/enid-deif-becomes-a-bride.html | Enid Deif Becomes a Bride | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/hyde-park-to-get-lighted-tree.html | Hyde Park to Get Lighted Tree | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/economics-the-status-quo-school.html | Economics: The Status Quo School | True | By Edward H. Collins | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/2800-at-fifth-chanukah-fete.html | 2,800 at Fifth Chanukah Fete | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/ice-cream-for-germans-saved.html | Ice Cream for Germans Sived | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/yuletide-pathos-noted-by-gilbert-bishop-preaches-at-75th-year.html | YULETIDE PATHOS NOTED BY GILBERT; Bishop Preaches at 75th Year Service of the Chapel Where He Began Career in 1904 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/john-e-potter-84-pittsburgh-banker.html | JOHN E. POTTER, 84, PITTSBURGH BANKER | True | Special to the new yokx times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/police-pay-rise-is-urged.html | Police Pay Rise Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/rev-e-ray-simons.html | REV. E. RAY SIMONS | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/carole-schwartz-brideelect.html | Carole Schwartz Bride-Elect | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/conductor-left-at-station-as-bmt-train-putts-out.html | Conductor Left at Station As BMT Train Putts Out | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/arabian-students-arrive.html | Arabian Students Arrive | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/leaves-state-association-to-be-executive-in-bank.html | Leaves State Association To Be Executive in Bank | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/yule-festivities-approaching-peak-travel-gains-more-parties-given.html | Yule Festivities Approaching Peak; Travel Gains, More Parties Given; YULE FESTIVITIES APPROACHING PEAK | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/joseph-h-gurnsey.html | JOSEPH H. GURNSEY | True | Special to thz new ?obx Tmzs. | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/honors-scheduled-for-270-policemen-six-are-cited-for-battles-with.html | HONORS SCHEDULED FOR 270 POLICEMEN; Six Are Cited for Battles With Bandits-- One Is Lauded for Dog-Pack Fight | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/new-trends-cheer-britains-markets-inactivity-on-eve-of-holidays.html | NEW TRENDS CHEER BRITAIN'S MARKETS; Inactivity on Eve of Holidays, However, Bars Reflection of More Hopeful Spirit | True | By Lewis L. Nettleton | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/dutch-gem-trade-favorable.html | Dutch Gem Trade Favorable | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/jan-van-de-mortel.html | JAN VAN DE MORTEL | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/admiral-sowell-led-at-leyte-dies-battleship-division-commander-at.html | ADMIRAL SOWELL, LED AT LEYTE, DIES; Battleship Division Commander at Surigao Strait, Atlantic Fleet Inspector General | True | Soecfal to thi new Yosx times | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/goodyear-co-to-borrow-100000000-on-notes.html | Goodyear Co. to Borrow $100,000,000 on Notes | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/faurot-impressed-by-wests-squad-linemen-are-tall-and-heavy-and.html | FAUROT IMPRESSED BY WEST'S SQUAD; Linemen Are Tall and Heavy, and Backs, Though Small, Are Noted for Speed | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/13-colleges-in-ski-meet-will-send-teams-to-sun-valley-for-events.html | 13 COLLEGES IN SKI MEET; Will Send Teams to Sun Valley for Events Dec. 28-31 | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/robert-shilton-recital-baritone-includes-rumanian-and-hebrew-songs.html | ROBERT SHILTON RECITAL; Baritone Includes Rumanian and Hebrew Songs in Program | True | R.P. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/physicist-gets-columbia-post.html | Physicist Gets Columbia Post | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/denial-by-general-foods-company-says-memorandum-on-trading-hits.html | DENIAL BY GENERAL FOODS; Company Says Memorandum on Trading 'Hits Below Belt' | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/victor-j-hopkins.html | VICTOR J. HOPKINS | True | - - o - specla] to xhe new "Xoxx tjmzs. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/sylvania-electric-names-manufacturing-executive.html | Sylvania Electric Names Manufacturing Executive | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/150-java-terrorists-killed-dutch-reply.html | 150 JAVA 'TERRORISTS' KILLED; DUTCH REPLY | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/peace-creed-proposed-make-goodwill-a-daily-theme-reverend.html | PEACE CREED PROPOSED; Make Good-Will a Daily Theme, Reverend Chworowsky Urges | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/typhoid-victims-rise-to-ten.html | Typhoid Victims Rise to Ten | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/stage-listings-for-young-special-program-for-children-is-scheduled.html | STAGE LISTINGS FOR YOUNG; Special Program for Children Is Scheduled at Times Hall | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/miss-julie-r-jenney.html | MISS JULIE R. JENNEY | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/fund-chairman-named-cs-dewey-jr-to-lead-drive-for-adoption-service.html | FUND CHAIRMAN NAMED; C.S. Dewey Jr. to Lead Drive for Adoption Service | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/disposal-of-beef-for-fat-decried.html | Disposal of Beef for Fat Decried | True | | | C1B 111824 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/meredith-nicholson.html | MEREDITH NICHOLSON | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/luis-trigueros.html | LUIS TRIGUEROS | True | Special to THE NEW YORK TIMES. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/brother-omahoney.html | BROTHER O'MAHONEY | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/farewell-to-sleepy-jim.html | Farewell to Sleepy Jim | True | By Arthur Daley | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/moran-gets-seven-tugs-companys-seven-tugs-companys-oceangoing-fleet-up-to-twentyfive.html | MORAN GETS SEVEN TUGS; Company's Ocean-Going Fleet Up to Twenty-five Vessels | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/religion-is-stressed-in-building-palestine.html | RELIGION IS STRESSED IN BUILDING PALESTINE | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/indonesian-charge-made.html | Indonesian Charge Made | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/moscow-sees-a-us-troop-move.html | Moscow Sees a U.S. Troop Move | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/peron-widens-rule-over-universities-new-education-law-going-into.html | PERON WIDENS RULE OVER UNIVERSITIES; New Education Law Going Into Effect Next Month Puts His Appointees in Saddle | True | By Virginia Lee Warren | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/shifts-made-by-gimbels-various-changes-in-main-store-posts-are.html | SHIFTS MADE BY GIMBELS; Various Changes in Main Store Posts Are Announced | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/world-lutheran-leader-back.html | World Lutheran Leader Back | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/world-salvation-called-yule-task-dr-callahan-says-christians-should.html | WORLD SALVATION CALLED YULE TASK; Dr. Callahan Says Christians Should Reverse Globe That Has Been Wrong Side Up | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/trumans-spaniel-arrives.html | Truman's Spaniel Arrives | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/us-group-to-seek-metal-in-germany-8man-mission-to-sail-dec-30-in.html | U.S. GROUP TO SEEK METAL IN GERMANY; 8-Man Mission to Sail Dec. 30 in Search of Iron and Steel for American Foundries | True | | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/dr-george-c-king.html | DR. GEORGE C. KING | True | I Special to the new york times. | | C1B 111824 | |
| 1947-12-22 | 1947-12-22 | https://www.nytimes.com/1947/12/22/archives/jeweler-held-up-in-5th-ave-lobby-value-of-loot-is-put-at-100000.html | Jeweler Held Up in 5th Ave. Lobby; Value of Loot Is Put at $100,000; $100,000 JEWELRY STOLEN ON 5TH AVE. | True | | | C1B 111824 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/yankee-hill-takes-sixfurlong-ocala-outraces-seaton-pippin-by-a-head.html | YANKEE HILL TAKES SIX-FURLONG OCALA; Outraces Seaton Pippin by a Head at Gulfstream Park-- Five Favorites Score | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/music-notes.html | MUSIC NOTES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/joseph-h-gurnsey.html | JOSEPH H. GURNSEY | True | Special to the new yoek timzj. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/sperry-division-expanding.html | Sperry Division Expanding | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/german-poll-prefers-nazism-to-communism.html | GERMAN POLL PREFERS NAZISM TO COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-john-mgavick.html | MRS. JOHN M'GAVICK | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/adoption-cottage-not-adoptable-yet.html | ADOPTION COTTAGE' NOT ADOPTABLE YET | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/goodman-heads-gm-division.html | Goodman Heads GM Division | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hollyumccarthy.html | HollyuMcCarthy | True | Special tp the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/fuel-shortage-studied-driscoll-acts-to-determine-need-for.html | FUEL SHORTAGE STUDIED; Driscoll Acts to Determine Need for Coordinator in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/athletic-head-sought-nebraska-to-name-new-director-or-masterson-post.html | ATHLETIC HEAD SOUGHT; Nebraska to Name New Director --Masterson Post in Balance | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/several-sacrifice-to-assist-one-who-has-known-troubled.html | SEVERAL SACRIFICE TO ASSIST NEEDIEST; One Who Has Known Troubled Times Sends $5--Injured Child Gives Savings TOTAL RISES TO $246,360 Girl, 8, Contributes $6 Raised in a Potholder Sale, Pledges 'More Money Later' | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ferguson-dean-of-shipbuilders-retires-woodward-heads-yard-in.html | Ferguson, Dean of Shipbuilders, Retires; Woodward Heads Yard in Newport News | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/corbin-screw-to-move-leases-floor-and-basement-at-hudson-and.html | CORBIN SCREW TO MOVE; Leases Floor and Basement at Hudson and Charlton Sts. | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ruling-hailed-in-illinois-judges-and-lawyers-hope-it-means-code.html | RULING HAILED IN ILLINOIS; Judges and Lawyers Hope It Means Code Will Be Overhauled | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/kentucky-quintet-in-action-tonight-wildcats-battle-st-johns-in.html | KENTUCKY QUINTET IN ACTION TONIGHT; Wildcats Battle St. John's in First Game of Double Bill --N. Y. U. Meets Cornell | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/walter-vincent-to-be-honored.html | Walter Vincent to Be Honored | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bar-harbor-plan-voted-town-meeting-backs-ordinance-for-rebuilding.html | BAR HARBOR PLAN VOTED; Town Meeting Backs Ordinance for Rebuilding After Fire | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/helhnger-service-tomorrow.html | HelHnger Service Tomorrow | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/montgomery-loses-to-angelo.html | Montgomery Loses to Angelo | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/100000-contest-scheduled-oct-16-empire-city-gets-permission-to.html | $100,000 CONTEST SCHEDULED OCT. 16; Empire City Gets Permission to Conduct Rich Event at Long Island Track BOUSSAC TO SEND HORSE Other Entries Expected From England, Brazil, Argentina --Butler to See Racers | True | By Joseph C. Nichols | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/at-the-polls-in-moscows-election-sunday.html | AT THE POLLS IN MOSCOW'S ELECTION SUNDAY | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nancy-metzger-to-wed-jan-10.html | Nancy Metzger to Wed Jan. 10 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/killel-shamy.html | KILLEL SHAMY | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nam-price-program-is-called-deceitful.html | NAM PRICE PROGRAM IS CALLED 'DECEITFUL' | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/egyptian-senators-pledge-fund.html | Egyptian Senators Pledge Fund | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/-missing-man-is-found-was-in-cell-all-the-time.html | ' Missing' Man Is Found-- Was in Cell All the Time | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/seattle-to-offer-5500000-bonds-cincinnati-boston-sell-issues.html | SEATTLE TO OFFER $5,500,000 BONDS; Cincinnati, Boston Sell Issues -- Galveston, Birmingham Plan January Loans | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/british-officers-quit-indian-army-all-operational-units-will-be.html | BRITISH OFFICERS QUIT INDIAN ARMY; All Operational Units Will Be Taken Over by Jan. 1--Chief to Be Indian on April 1 | True | By Robert Trumbullspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/stromberg-leads-navy-team.html | Stromberg Leads Navy Team | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/june-havoc-to-become-bride.html | June Havoc to Become Bride | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/vitamins-rushed-to-germany.html | Vitamins Rushed to Germany | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/two-young-women-bow-audrey-keon-nancy-welwood-in-debuts-at-junior.html | TWO YOUNG WOMEN BOW; Audrey Keon, Nancy Welwood In Debuts at Junior League | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mangrum-wins-playoff-takes-montebello-open-golf-on-stroke-margin.html | MANGRUM WINS PLAY-OFF; Takes Montebello Open Golf on Stroke Margin Over Vines | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/helen-hayes-star-in-new-guild-play-is-expected-to-take-the-lead-in.html | HELEN HAYES STAR IN NEW GUILD PLAY; Is Expected to Take the Lead in 'My Favorite Blonde,' Based on French Hit BACK FROM HOLLYWOOD | True | By Louis Calta | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/booksauthors.html | Books--Authors | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/harvards-team-keeps-chess-lead-holds-college-tourney-edge-though.html | HARVARD'S TEAM KEEPS CHESS LEAD; Holds College Tourney Edge, Though Trailing in Match With Columbia, 2-1 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hofstra-triumphs-6744-beats-maritime-academy-five-for-eighth.html | HOFSTRA TRIUMPHS, 67-44; Beats Maritime Academy Five for Eighth Straight | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/prosecution-rests-in-hintz-death-trial.html | PROSECUTION RESTS IN HINTZ DEATH TRIAL | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/charles-w-parker.html | CHARLES W. PARKER | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dutch-gem-trade-favorable.html | Dutch Gem Trade Favorable | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/argentina-in-2-wheat-deals.html | Argentina in 2 Wheat Deals | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/making-truck-subassemblies.html | Making Truck Subassemblies | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/david-nadien-heard-in-a-violin-program.html | DAVID NADIEN HEARD IN A VIOLIN PROGRAM | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/trading-ban-ends-on-italian-bonds-sec-lifts-restrictions-and-clears.html | TRADING BAN ENDS ON ITALIAN BONDS; SEC Lifts Restrictions and Clears New Listings of $131,971,000 Issues TWO MARKETS ARE READY List of Old Securities Again to Be Freely Handled, and Exchange Offer Given | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-treadwell-wed-to-richard-5-stark.html | MRS. TREADWELL WED TO RICHARD 5. STARK | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/frederick-d-bidwell.html | FREDERICK D. BIDWELL | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/polish-radio-to-teach-russian.html | Polish Radio to Teach Russian | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/40-diesel-engines-ordered.html | 40 Diesel Engines Ordered | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/simple-menu-set-for-white-house-christmas-dinner-a-family-party.html | SIMPLE MENU SET FOR WHITE HOUSE; Christmas Dinner, a Family Party, Will Observe Conservation Rules | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/probriton-named-as-irans-premier-hakimi-is-chosen-as-inquiry-is.html | PRO-BRITON NAMED AS IRAN'S PREMIER; Hakimi Is Chosen as Inquiry Is Made Into 'Misdeeds' of Ghavam, Reported Jailed | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/neighbors-hold-up-free-greece-plan-require-word-that-rebel-state.html | NEIGHBORS HOLD UP 'FREE GREECE' PLAN; Require Word That Rebel State Would Join Yugoslavia--Red Phase to Be Minimized | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/topseeded-star-falls-in-3-sets-hetzeck-loses-secondround-junior-net.html | TOP-SEEDED STAR FALLS IN 3 SETS; Hetzeck Loses Second-Round Junior Net Tourney Match to Unranked Rivkind SQUIRES CONQUERS YATES Eisenberg Downs Miller and Coss, Pacing Eastern Boys' Field at 369th Armory | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/shortterm-carries-rate-up.html | Short-Term Carries Rate Up | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/camera-to-stay-in-u-s.html | Camera to Stay in U. S | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/serve-as-borough-heads-polio-victims-take-over-hall-in-brooklyn-in.html | SERVE AS BOROUGH HEADS; ' Polio' Victims take Over Hall in Brooklyn in Fund Drive | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/the-smoke-nuisance.html | The Smoke Nuisance | True | F. W. NITARDY. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/poles-sentence-21-to-death.html | Poles Sentence 21 to Death | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/meyers-arraigned-on-perjury-counts-expurchasing-officer-for-air-for.html | MEYERS ARRAIGNED ON PERJURY COUNTS; Ex-Purchasing Officer for Air Force Posts $2,000 Bond for Hearing on Jan. 7 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/kaiserfrazer-sends-5000-home-as-72-quit.html | Kaiser-Frazer Sends 5,000 Home as 72 Quit | True | By the United Press. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/burma-u-s-in-education-pact.html | Burma, U. S. in Education Pact | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/debutantes-feted-at-christmas-ball-130-young-women-honored-at.html | DEBUTANTES FETED AT CHRISTMAS BALL; 130 Young Women Honored at Twelfth Annual Cotillion for New York Infirmary | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/craigbime-68-noted-sportsman-tennis-player-and-horse-show-leader-of.html | CRAIGBIME, 68, NOTED SPORTSMAN; Tennis Player and Horse Show Leader of Twenties Dies uWon Riviera Titles | True | Special to the new yoek times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/merchants-threaten-a-strike.html | Merchants Threaten a Strike | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/47-dividends-in-canada-set-a-new-high-mark.html | 47 Dividends in Canada Set a New High Mark | True | By The Canadian Press | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ban-on-house-sale-to-negro-is-upheld.html | BAN ON HOUSE SALE TO NEGRO IS UPHELD | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/jewish-group-studies-aims-of-education.html | JEWISH GROUP STUDIES AIMS OF EDUCATION | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/tide-bolsters-defense.html | Tide Bolsters Defense | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/magnavox-sales-doubled.html | Magnavox Sales Doubled | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/french-amnesty-sought-catholic-leaders-ask-mercy-for-40000-held-as.html | FRENCH AMNESTY SOUGHT; Catholic Leaders Ask Mercy for 40,000 Held as Collaborators | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hydrant-parkers-face-rising-fine-fire-hazards-stressed-by-quayle.html | Hydrant Parkers Face Rising Fine; Fire Hazards Stressed by Quayle; HYDRANT PARKERS WARNED BY COURT | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/cholera-spreads-to-syria-lebanon-53-cases-15-deaths-reported-2.html | CHOLERA SPREADS TO SYRIA, LEBANON; 53 Cases, 15 Deaths Reported --2 Villages Guarded, Borders Closed--Serum Called Ample | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pauley-to-leave-democratic-post-california-national-committee-job.html | PAULEY TO LEAVE DEMOCRATIC POST; California National Committee Job Likely to Go to Downey -- Sullivan Will Stay | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/austria-told-of-u-s-aid-in-a-singing-commercial.html | Austria Told of U. S. Aid In a 'Singing Commercial' | True | By the United Press. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/veterans-assistance-climbs-in-this-state.html | VETERANS ASSISTANCE CLIMBS IN THIS STATE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/days-tests-vain-in-irt-gas-drip-experts-fail-to-find-source-of.html | DAY'S TESTS VAIN IN IRT 'GAS DRIP'; Experts Fail to Find Source of Leakage Into Station--2 Firemen Standing By | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/standards-for-nylons-hosiery-manufacturers-request-association-name.html | STANDARDS FOR NYLONS; Hosiery Manufacturers Request Association Name Committee | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/women-obtain-equal-rights.html | Women Obtain Equal Rights | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/jews-and-arabs-work-together.html | Jews and Arabs Work Together | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/4-ships-to-return-6000-first-docks-on-coast-with-2045-from-pacific.html | 4 SHIPS TO RETURN 6,000; First Docks on Coast With 2,045 From Pacific Ports | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/judge-thanked-for-sentence.html | Judge Thanked for Sentence | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/worst-food-crisis-seen-for-germans-they-lag-12-behind-quota-on.html | WORST FOOD CRISIS SEEN FOR GERMANS; They Lag 12% Behind Quota on Collections--Shipments by U. S. Ahead of Schedule | True | By Jack Raymondspecial To the New York Times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bevin-bids-soviet-stop-fight-on-aid-declares-door-is-wide-open-for.html | BEVIN BIDS SOVIET STOP FIGHT ON AID; Declares Door Is 'Wide Open' for 'Friends in the East' to Join in Common Effort | True | By Herbert L. Matthewsspecial To the New York Times | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/warship-reported-sent-to-antarctic-in-dispute.html | Warship Reported Sent To Antarctic in Dispute | True | By the United Press. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-french-union-gains-momentum-500000-government-workers-expected.html | NEW FRENCH UNION GAINS MOMENTUM; 500,000 Government Workers Expected to Join Group Fighting Communists | True | By Kenneth Campbellspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/aid-sales-income-rising-in-austria-its-disposition-is-a-problem.html | AID SALES INCOME RISING IN AUSTRIA; Its Disposition Is a Problem-- Public Does Not Realize Goods Are Freely Given | True | By Albion Rossspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nater-withdraws-to-mark-protest-hockey-quarrel-between-swiss-and-u.html | NATER WITHDRAWS TO MARK PROTEST; Hockey Quarrel Between Swiss and U. S. Is Cited as Winter Olympics Head Resigns SPIESS TAKES OVER POST Contours of the Ski Leap at St. Moritz Straightened-- Italian Veterans Train | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hospitals-share-in-3200000-gift-greater-new-york-fund-sends-its.html | HOSPITALS SHARE IN $3,200,000 GIFT; Greater New York Fund Sends Its Christmas Present for Health, Welfare | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/christmas-gets-electric-lights.html | Christmas Gets Electric Lights | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/lost244416-a-day.html | LOST--$244,416 A DAY | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bethlehem-buys-shipyard.html | Bethlehem Buys Shipyard | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/trading-terms-defined.html | Trading Terms Defined | True | By the United Press. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/record-asphalt-roofing-output.html | Record Asphalt Roofing Output | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/france-italy-sign-customs-union-plan.html | FRANCE, ITALY SIGN CUSTOMS UNION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/end-of-ban-on-oleo-is-planned-by-city-officials-prepare-legislation.html | END OF BAN ON OLEO IS PLANNED BY CITY; Officials Prepare Legislation to Halt Butter Requirement for Public Institutions | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/4-southerners-hit-education-report-college-leaders-on-truman.html | 4 SOUTHERNERS HIT EDUCATION REPORT; College Leaders on Truman Commission Form Minority on Ending Segregation | True | By Benjamin Fine | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/americans-in-paris-fete-5000-orphans-at-yule-theatre-party-raise.html | Americans in Paris Fete 5,000 Orphans At Yule Theatre Party, Raise $21,000 Fund | True | Special to THE NEW YORK TIMES | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/christmas-garden-at-the-cloisters-recordings-of-medieval-music-to.html | CHRISTMAS GARDEN AT THE CLOISTERS; Recordings of Medieval Music to Be Played Each Afternoon During Holiday Season | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/democrats-set-prayer-cardinal-dougherty-will-open-convention-at.html | DEMOCRATS SET PRAYER; Cardinal Dougherty Will Open Convention at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/1-ljeut-c-w-miles-j.html | 1 LJEUT. C. W. MILES j | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/seton-hall-defeats-texas-aggies-4644.html | SETON HALL DEFEATS TEXAS AGGIES, 46-44 | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-book-awards-created-4000-to-be-given-each-year-in-american.html | 2 BOOK AWARDS CREATED; $4,000 to Be Given Each Year in American History Field | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/sec-commissioner-is-injured.html | SEC Commissioner Is Injured | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nbc-lists-newspaper-editors-publishers-for-yearend-news-review.html | NBC Lists Newspaper Editors, Publishers for Year-End News Review Sunday | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/brazilian-ship-in-u-s-training-vessel-will-dock-at-philadelphia.html | BRAZILIAN SHIP IN U. S.; Training Vessel Will Dock at Philadelphia Tomorrow | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/150-java-terrorists-killed-dutch-reply.html | 150 JAVA 'TERRORISTS' KILLED; DUTCH REPLY | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/wallace-avoids-talking-of-plans-refuses-to-discuss-forecast-by.html | WALLACE AVOIDS TALKING OF PLANS; Refuses to Discuss Forecast by Georgia Governor of Announcement Next Week | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/four-killed-in-sicily.html | Four Killed in Sicily | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/wire-workers-here-to-decide-on-strike.html | WIRE WORKERS HERE TO DECIDE ON STRIKE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/modernizing-set-for-british-mines-national-board-reveals-broad-plan.html | MODERNIZING SET FOR BRITISH MINES; National Board Reveals Broad Plan to Increase Equipment and Improve Coal Quality | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/limited-white-sales-due-prospect-for-january-traced-to-higher-costs.html | LIMITED WHITE SALES DUE; Prospect for January Traced to Higher Costs, Tight Supply | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pep-outpoints-estrada.html | Pep Outpoints Estrada | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ceiling-falls-on-hotel-diners.html | Ceiling Falls on Hotel Diners | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/forward-motion-is-lost-by-stocks-movements-are-aimless-with-few.html | FORWARD MOTION IS LOST BY STOCKS; Movements Are Aimless, With Few Major Changes Except in the Oils Section VOLUME TOP SINCE OCT. 24 Price Average Declines 0.56 on the Day, Industrials 0.88 and Rails 0.25 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/the-mascot-of-the-seabees-goes-home.html | THE MASCOT OF THE SEABEES GOES HOME | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/no-changes-seen-in-television-line-sarnoff-says-1948-rcavictor-sets.html | NO CHANGES SEEN IN TELEVISION LINE; Sarnoff Says 1948 RCA-Victor Sets Will Be Standardized for Mass Production | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/snapshot.html | SNAPSHOT | True | ELEANOR ALLETTA CHAFFEE. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/36-die-in-german-wreck-300-reported-hurt-as-trains-crash-headon-in.html | 36 DIE IN GERMAN WRECK; 300 Reported Hurt as Trains Crash Head-On in French Zone | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/last-u-s-troops-home-from-italy-army-transport-sims-arrives-at.html | LAST U. S. TROOPS HOME FROM ITALY; Army Transport Sims Arrives at Staten Island With 1,450 in Time for Holidays 14 WAR BRIDES ABOARD Gen. Jaynes Expresses Faith in De Gasperi Government, Lauds People's Spirit | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/prices-for-cotton-off-15-to-38-points-liquidation-and-hedge-selling.html | PRICES FOR COTTON OFF 15 TO 38 POINTS; Liquidation and Hedge Selling Bring Decline After Steady Early Hours on Market | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bernard-tops-french-tennis.html | Bernard Tops French Tennis | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/cubanu-s-pact-to-start-trade-accord-in-effect-jan-1-to-be.html | CUBAN-U. S. PACT TO START; Trade Accord, in Effect Jan. 1, to Be Provisional Temporarily | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/stiteler-named-coach-succeeds-norton-as-mentor-of-texas-a-and-m.html | STITELER NAMED COACH; Succeeds Norton as Mentor of Texas A. and M. Eleven | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/sailing-ship-in-britain-barque-arrives-from-new-zealand-in-80-days.html | SAILING SHIP IN BRITAIN; Barque Arrives From New Zealand in 80 Days | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/may-approach-americans.html | May Approach Americans | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mme-em1l-taufflieb-i.html | MME. EM1L TAUFFLIEB I | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/3-days-a-policeman-wins-commendation.html | 3 DAYS A POLICEMAN, WINS COMMENDATION | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/few-names-are-added.html | Few Names Are Added | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/william-h-markward.html | WILLIAM H. MARKWARD | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/g-w-millett-headed-chain-of-cafeterias.html | G. W. MILLETT, HEADED CHAIN OF CAFETERIAS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/london-on-spree-of-yule-shopping-goods-eased-but-prices-are.html | LONDON ON SPREE OF YULE SHOPPING; Goods Eased but Prices Are High-- Merchants Worried Home Trade Will Dry Up | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/stateowned-airline-in-britain-in-the-red.html | STATE-OWNED AIRLINE IN BRITAIN IN THE RED | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-rises-slated-in-machine-tools-increases-of-5-to-10-will-go-into.html | NEW RISES SLATED IN MACHINE TOOLS; Increases of 5 to 10% Will Go Into Effect After January 1, Purchasing Men Advised NO PROMISES ON DELIVERY Downward Revision Ruled Out for 1948 With Time Payment Plan Offered Instead | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/elliott-co-shares-set-for-offer-today.html | ELLIOTT CO. SHARES SET FOR OFFER TODAY | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/city-college-students-elect.html | City College Students Elect | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/religion-is-stressed-in-building-palestine.html | RELIGION IS STRESSED IN BUILDING PALESTINE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/anne-stokes-wed-to-01-ketcham-married-to-lawyer-a-former.html | ANNE STOKES WED TO 0.1. KETCHAM ᴜᴜᴜᴜᴜᴜ; Married to Lawyer, a Former Navy Officer, in Georgetown by Uncle, Rev. A. P. Stokes | True | Special to the hew york timis. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/washington-lacks-data.html | Washington Lacks Data | True | Special to THE NEW YORK TIMES | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-klugh-engaged-to-oliver-n-brooks.html | MRS. KLUGH ENGAGED TO OLIVER N. BROOKS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/yule-dinners-abroad-wont-be-the-same-because-of-scarcities-and-high.html | Yule Dinners Abroad Won't Be the Same Because of Scarcities and High Prices | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/split-called-not-abnormal.html | Split Called Not Abnormal | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/8-new-ark-buildings-sold-for-151750.html | 8 NEW ARK BUILDINGS SOLD FOR $151,750 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/house-unit-hears-3-dispute-issues-in-inquiry-on-chicago-itu-strike.html | House Unit Hears 3 Dispute Issues In Inquiry on Chicago ITU Strike; Randolph Calls Denham, Counsel of NLRB, Labor, Enemy--Publishers' Representative Holds Refusal of Contract Chief Issue | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/german-magnate-guilty-sentenced-flick-and-aides-get-jail-terms-for.html | GERMAN MAGNATE GUILTY, SENTENCED; Flick and Aides Get Jail Terms for War Crimes--Judge Sees Mitigation for Deeds | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/south-african-golf-champion-here.html | SOUTH AFRICAN GOLF CHAMPION HERE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/michigan-on-top-5138-defeats-u-s-c-quintet-for-the-third-victory-of.html | MICHIGAN ON TOP, 51-38; Defeats U. S. C. Quintet for the Third Victory of Season | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/memorial-held-for-judge-crane.html | Memorial Held for Judge Crane | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/democrats-to-broadcast-leaders-will-join-in-halfhour-discussion-jan.html | DEMOCRATS TO BROADCAST; Leaders Will Join in Half-Hour Discussion Jan. 2 on Mutual | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/arab-views-on-palestine-tendency-to-underrate-opposition-of-arabs.html | Arab Views on Palestine; Tendency to Underrate Opposition of Arabs Viewed as Folly | True | KHALIL TOTAH, | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/16-players-valued-at-750000-to-join-yankees-in-the-spring-weiss.html | 16 Players Valued at #750,000 To Join Yankees in the Spring; Weiss Expresses High Regard for 7 Pitchers, 2 Catchers, 5 Infielders, 2 Outfielders As Club Prepares for '48 Pennant Race | True | By James P. Dawson | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/herman-a-graves.html | HERMAN A. GRAVES | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/business-world-schieffelin-co-appoints-import-division-executive.html | BUSINESS WORLD; Schieffelin & Co; Appoints Import Division Executive | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/restored-issues-listed-terms-of-exchange-of-new-bonds-for-old-are.html | RESTORED ISSUES LISTED; Terms of Exchange of New Bonds for Old Are Announced TRADING BAN ENDS ON ITALIAN BONDS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/specialists-aid-king-paul-greek-monarch-has-recurrence-of-typhoid.html | SPECIALISTS AID KING PAUL; Greek Monarch Has Recurrence of Typhoid Fever | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/3000-robbery-is-reported.html | $3.000 Robbery Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/china-issue-worry-to-administration-avoiding-of-overcommitment-held.html | CHINA ISSUE WORRY TO ADMINISTRATION; Avoiding of Over-Commitment Held Essential and Aid to Europe Has First Place SENTIMENT SEEMS DIVIDED Some in Washington Mistrust Chiang; Others Think Our Help Is Imperative | True | By Harold B. Hintonspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/denounces-communists-dr-balabanoff-back-from-italy-assails-fascist.html | DENOUNCES COMMUNISTS; Dr. Balabanoff, Back From Italy, Assails 'Fascist Tactics' | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/profit-drop-shown-by-horn-hardart-net-of-1317593-is-reported-by.html | PROFIT DROP SHOWN BY HORN & HARDART; Net of $1,317,593 Is Reported by Baking Concern, Against $1,513,962 in Prior Year | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hair-flies-as-400-barbers-take-state-test-some-fail-to-bring-their.html | Hair Flies as 400 Barbers Take State Test; Some Fail to Bring Their Own 'Bearded Men' | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/atom-test-group-set-for-eniwetok-scientific-and-military-experts.html | ATOM TEST GROUP SET FOR ENIWETOK; Scientific and Military Experts Will Staff Proving, Site in the Pacific | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/l-i-trains-last-july-found-usually-late.html | L. I. TRAINS LAST JULY FOUND USUALLY LATE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/schuman-repels-gaullist-attack-paris-premier-says-opposition.html | SCHUMAN REPELS GAULLIST ATTACK; Paris Premier Says Opposition Sabotages the Nation--He Defends Austerity Bills Schuman Repels Gaullist Attack, Labels Opposition as 'Sabotage' | True | By Lansing Warrenspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/speedy-aid-to-dps-is-urged-upon-u-s-morale-is-low-and-getting-lower.html | SPEEDY AID TO DP'S IS URGED UPON U. S.; Morale Is 'Low and Getting Lower,' Ugo Carusi Says After Study Trip Abroad | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/warren-tj-bartlett.html | WARREN Tj. BARTLETT | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/feller-joins-move-to-help-juveniles.html | FELLER JOINS MOVE TO HELP JUVENILES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/kovacs-wins-clay-court-title.html | Kovacs Wins Clay Court Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/auto-mishaps-rise-in-47-toll-for-year-however-shows-decline-in.html | AUTO MISHAPS RISE IN '47; Toll for Year, However, Shows Decline in Fatalities | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/711-large-traders-listed-pauley-the-only-official-anderson-names.html | 711 Large Traders Listed; Pauley the Only Official; Anderson Names Major Operators on the Commodity Exchanges--Speculators in the Minority--More Lists Due ANDERSON ISSUES LIST OF TRADERS | True | By William S. Whitespecial To the New York Times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/army-man-arrested-as-robber-of-stores.html | ARMY MAN ARRESTED AS ROBBER OF STORES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-southern-pacific-counsel.html | New Southern Pacific Counsel | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/russians-accuse-us-of-pork-trick-magazine-says-we-seek-profit-and.html | RUSSIANS ACCUSE U. S. OF 'PORK' TRICK; Magazine Says We Seek Profit and Excuse by Offer to Feed Olympic Teams | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hearings-on-communism-specific-writings-of-authors-said-not-to-have.html | Hearings on Communism; Specific Writings of Authors Said Not to Have Been Examined | True | JACQUELINE WESTERMAN. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-taxes-are-announced.html | New Taxes Are Announced | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/richard-rich-fiance-of-glenn-crawley.html | RICHARD RICH FIANCE OF GLENN CRAWLEY | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/lie-reminds-us-of-pact-as-2d-u-n-writer-is-held-lie-reminds-us-of.html | Lie 'Reminds' U. S. of Pact As 2d U. N. Writer Is Held; LIE 'REMINDS' U. S. OF PACT ON PRESS | True | By George Barrettspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/knowhow-expert-urged-analysts-told-step-is-vital-to-aid-marshall.html | KNOW-HOW' EXPERT URGED; Analysts Told Step Is Vital to Aid Marshall Plan | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/carols-will-mark-yule-in-churches-traditional-christmas-services-to.html | CAROLS WILL MARK YULE IN CHURCHES; Traditional Christmas Services to Begin Tomorrow Noon in Downtown Edifice | True | By Rachel K. McDowell | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/royal-family-off-to-country.html | Royal Family Off to Country | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/kaiser-ouster-disliked-britain-takes-a-serious-view-of-soviet.html | KAISER OUSTER DISLIKED; Britain Takes 'a Serious View' of Soviet Dismissal of German | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/gen-feng-ignores-recall-to-china-calling-chiang-order-dictatorial.html | Gen. Feng Ignores Recall to China, Calling Chiang Order Dictatorial | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/split-in-germany-not-to-be-pushed-british-american-governors-say.html | SPLIT IN GERMANY NOT TO BE PUSHED; British, American Governors Say They Will Avoid Break, but Work for Reforms | True | By Delbert Clarkspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-james-h-parker.html | MRS. JAMES H. PARKER | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hearings-are-set-on-rent-rise-here-landlords-pleas-to-be-made.html | HEARINGS ARE SET ON RENT RISE HERE; Landlords' Pleas to Be Made Before Board on Jan. 12-- Tenants Heard Jan. 19 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/miss-k-cromwell-becomes-fiancee-sophomore-at-smith-engaged-to-david.html | MISS K. CROMWELL BECOMES FIANCEE; Sophomore at Smith Engaged to David E. Moore, Grandson of Late Joseph Pulitzer | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/beau-jack-to-box-monday.html | Beau Jack to Box Monday | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/91-seniors-get-internships.html | 91 Seniors Get Internships | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bonds-and-shares-ok-london-market-dollar-stocks-push-ahead-on.html | BONDS AND SHARES OK LONDON MARKET; Dollar Stocks Push Ahead on Strength of Wall Street News in Bright Trading | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dunn-stresses-italian-freedom.html | Dunn Stresses Italian Freedom | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/katharine-van-r-ulman-feted.html | Katharine Van R. Ulman Feted | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/session-adjourned-again-1946-meeting-of-transamerica-corp-now-set.html | SESSION ADJOURNED AGAIN; 1946 Meeting of Transamerica Corp. Now Set for Jan. 21 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/airminded-santa-opens-yule-week-helicopter-brings-st-nicholas-to.html | AIR-MINDED SANTA OPENS YULE WEEK; Helicopter Brings St. Nicholas to Brooklyn Field--Police, Firemen Carry Gifts HOLIDAY LIGHTS DOT CITY 350 Bellevue Children Feted-- Truman Sends Message to the Camp Fire Girls Christmas Dinner Prices About Last Year's Level | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dr-helfenstein-a-retired-bishop-head-of-protestant-episcopal.html | DR. HELFENSTEIN, A RETIRED BISHOP; Head of Protestant Episcopal Diocese in Maryland From 1929 to 1943 Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/us-netherlands-trade-lilacs-coal-flowers-flown-here-for-yule-fuel.html | U. S., NETHERLANDS TRADE LILACS, COAL; Flowers Flown Here for Yule -- Fuel Obtained by CARE to Relieve Shortage | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/itu-policy-faces-new-year-showdown.html | ITU POLICY FACES NEW YEAR SHOWDOWN | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ovation-accorded-flagstad-concert-soprano-is-cheered-by-large.html | OVATION ACCORDED FLAGSTAD CONCERT; Soprano Is Cheered by Large Audience at Carnegie Hall--Strauss Lieder Offered | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/british-news-men-insist-on-liberty-replies-to-government-board-of.html | BRITISH NEWS MEN INSIST ON LIBERTY; Replies to Government Board of Inquiry Warn Against Interference in Press | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rejects-revamping-stay-supreme-court-refuses-plea-of-phillips-in-b.html | REJECTS REVAMPING STAY; Supreme Court Refuses Plea of Phillips in B. & O. Case | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/british-actress-gets-role-of-alice-in-film.html | BRITISH ACTRESS GETS ROLE OF ALICE IN FILM | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/to-review-steel-suit-supreme-court-to-consider-u-s-ban-on-sale-of.html | TO REVIEW STEEL SUIT; Supreme Court to Consider U. S. Ban on Sale of Plant | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/reporters-in-capital-see-dewey-next-president.html | Reporters in Capital See Dewey Next President | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/persian-rug-rise-to-20-expected-increase-in-value-of-iran-rial-is.html | PERSIAN RUG RISE TO 20% EXPECTED; Increase in Value of Iran Rial Is One of Factors Blamed for Price Boost Here | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dewey-helps-santa-at-childrens-party.html | DEWEY HELPS SANTA AT CHILDREN'S PARTY | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/steel-in-called-to-draft-controls-harriman-requests-the-15-top.html | STEEL IN CALLED TO DRAFT CONTROLS; Harriman Requests the 15 Top Executives Also to Discuss Production Increase INDUSTRY AGREES TO MEET Conference Is Expected to Set Pattern for Accords Under Bill to Curb Inflation | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/attack-on-mukden-slowed-by-planes-chinese-communists-reported.html | ATTACK ON MUKDEN SLOWED BY PLANES; Chinese Communists Reported Pushed Back From City as Defense Is Stiffened | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/cubas-sugar-workers-to-get-5000000-bonus.html | Cuba's Sugar Workers To Get $5,000,000 Bonus | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/high-court-assails-illinois-on-laws-hearing-ordered-for-man-in.html | HIGH COURT ASSAILS ILLINOIS ON LAWS; Hearing Ordered for Man in Prison 22 Years as Rutledge Hits 'Blind-Alley' Justice | True | By Jay Walzspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/sylvania-electric-names-manufacturing-executive.html | Sylvania Electric Names Manufacturing Executive | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/1-benjamin-j-smith-jr.html | 1 BENJAMIN J. SMITH JR. | True | Special to the Nzw york times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/plead-in-produce-racket-three-deny-link-to-conspiracy-in.html | PLEAD IN PRODUCE RACKET; Three Deny Link to Conspiracy in Philadelphia Market | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/more-is-heard-of-voluntary-stabilization.html | More Is Heard of Voluntary Stabilization | True | By Arthur Krock | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/argentinelaborunit-ignores-peru-session.html | ARGENTINELABORUNIT IGNORES PERU SESSION | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/grain-prices-drop-under-liquidation-december-contracts-close-at-the.html | GRAIN PRICES DROP UNDER LIQUIDATION; December Contracts Close at the Bottom After Corn Had Been Strong Early Slow-Down for Holiday Cuts Steel Production | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/zionists-broadcast-in-cairo.html | Zionists Broadcast in Cairo | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/equipment-rise-noted.html | Equipment Rise Noted | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ireland-inspires-style-collection-coloring-of-fog-sea-heather-put.html | IRELAND INSPIRES STYLE COLLECTION; Coloring of Fog, Sea, Heather Put in Peck & Peck Display by Carolyn Schnurer | True | By Virginia Pope | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/budget-action-up-today-city-council-committee-reports-255982835.html | BUDGET ACTION UP TODAY; City Council Committee Reports $255,982,835 Measure | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/eugene-westbrook.html | EUGENE WESTBROOK | True | Special to the newyork Toots. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/the-telegraph-strike-halted.html | THE TELEGRAPH STRIKE HALTED | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/u-n-unit-opposes-a-child-congress-plan-to-spur-relief-collections.html | U. N. UNIT OPPOSES A CHILD CONGRESS; Plan to Spur Relief Collections With 57-Nation Session of Teen-Agers Is Rejected | True | By Kathleen Teltschspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/hungary-taxes-travel-abroad.html | Hungary Taxes Travel Abroad | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/inquiry-on-chinese-press-cut-in-newsprint-quotas-of-two-foreign.html | INQUIRY ON CHINESE PRESS; Cut in Newsprint Quotas of Two Foreign Papers Under Fire | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/from-behind-the-iron-curtain.html | From Behind the Iron Curtain | True | By Arthur Daley | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/education-financing-study-aided.html | Education Financing Study Aided | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/excelsior-bank-buys-land-for-expansion.html | EXCELSIOR BANK BUYS LAND FOR EXPANSION | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/venezuela-protests-brazil-sale-of-guns.html | VENEZUELA PROTESTS BRAZIL SALE OF GUNS | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/samuel-j-corbett.html | SAMUEL J. CORBETT | True | I Special to the new Yoax times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/visit-planned-by-ghavam.html | Visit Planned by Ghavam | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/steel-men-studying-antiinflation-pacts.html | STEEL MEN STUDYING ANTI-INFLATION PACTS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/american-policy-in-greece.html | American Policy in Greece | True | BASIL J. VLAVIANOS, | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bills-yield-again-advances.html | Bills Yield Again Advances | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rev-w-h-sheridan.html | REV. W. H. SHERIDAN | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/news-coverage-of-erp-bill-disappoints-washington-but-administration.html | News Coverage of ERP Bill Disappoints Washington; But Administration, It Is Felt, Swamped the Nation's Press Last Friday | True | By James Restonspecial To the New York Times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/six-ships-battered-by-pacific-storms-us-navy-vessel-steaming-for.html | SIX SHIPS BATTERED BY PACIFIC STORMS; U.S. Navy Vessel Steaming for Johnston Island--British Freighter in Distress | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/kentucky-burley-nets-99736291-three-weeks-auctions-bring-4999.html | KENTUCKY BURLEY NETS $99,736,291; Three Weeks' Auctions Bring $49.99 Average Per Cwt. for Tobacco Growers | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/employees-receive-yearend-bonuses-cash-payments-and-vacations-given.html | EMPLOYEES RECEIVE YEAR-END BONUSES; Cash Payments and Vacations Given by Many Concerns-- Some Set High Mark EMPLOYEES RECEIVE YEAR-END BONUSES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/exchange-seat-price-60000.html | Exchange Seat Price $60,000 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/british-reds-disavow-aim-to-stir-up-labor.html | BRITISH REDS DISAVOW AIM TO STIR UP LABOR | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/main-british-curbs-unsocialistic-and-vital-to-life-says-inverchapel.html | Main British Curbs Unsocialistic And Vital to Life, Says Inverchapel; Ambassador Asserts Europe's Recovery Depends on Their Retention-- Calls for Early Aid to Make Self-Help Possible | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/a-disappointing-report.html | A DISAPPOINTING REPORT | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dc6-grounding-till-march-seen.html | DC-6 Grounding Till March Seen | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/5000-biography-grant-rockefeller-foundation-backing-research-on.html | $5,000 BIOGRAPHY GRANT; Rockefeller Foundation Backing Research on Jefferson | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/i-robert-h-jones.html | I ROBERT H. JONES | True | o Special to the new yobk times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-chairman-of-board-of-equitable-office-building.html | New Chairman of Board Of Equitable Office Building | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/to-operate-new-pipe-line.html | To Operate New Pipe Line | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/held-again-in-swindle-de-palma-faces-both-federal-and-state-charges.html | HELD AGAIN IN SWINDLE; De Palma Faces Both Federal and State Charges Here | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/finns-buy-locomotives-waa-sells-ten-built-for-russia-to-run-on.html | FINNS BUY LOCOMOTIVES; WAA Sells Ten Built for Russia, to Run on 60-Gauge Track | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/u-s-admits-fiancee-of-veteran-who-died.html | U. S. ADMITS FIANCEE OF VETERAN WHO DIED | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/peak-airline-loss-in-1947-is-forecast-commerce-department-report.html | PEAK AIRLINE LOSS IN 1947 IS FORECAST; Commerce Department Report Lays Deficit to Increase in Operating Costs | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/but-view-held-by-crisler-is-disputed-by-observers-who-find-work.html | But View Held by Crisler Is Disputed by Observers, Who Find Work Impressive-- Alabama Set for Game With Texas | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/navy-to-receive-bids-contract-to-be-let-to-improve-singer.html | NAVY TO RECEIVE BIDS; Contract to Be Let to Improve Singer Waterfront Wharfage | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/eisenhower-issues-new-denial-for-48-letter-to-antiwar-group-says-he.html | EISENHOWER ISSUES NEW DENIAL FOR '48; Letter to Anti-War Group Says He Has 'No Political Ambitions or Intentions' | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/tennis-league-disbands-not-enough-topnotch-pros-to-keep-up.html | TENNIS LEAGUE DISBANDS; Not Enough Top-Notch Pros to Keep Up Tournaments | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/prices-of-hosiery-reflect-yarn-rise-big-boost-in-cotton-contrasts.html | PRICES OF HOSIERY REFLECT YARN RISE; Big Boost in Cotton Contrasts With Lesser Lift for Rayon and Decrease in Nylon | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/foreign-aid-vital-vandenberg-says-but-he-wants-european-relief-on.html | FOREIGN AID VITAL, VANDENBERG SAYS; But He Wants European Relief on 'Self-Help' Basis, Has an 'Open Mind' on Methods FOREIGN AID VITAL, VANDENBERG SAYS | True | By Felix Belair Jr.special To The New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/blackbirds-down-coast-team-4947-long-island-u-wins-thriller-from.html | BLACKBIRDS DOWN COAST TEAM, 49-47; Long Island U. Wins Thriller From Oregon on Miller's Basket Before 18,342 BEAVERS TRIUMPH, 82-46 Entire C. C. N. Y. Squad Gets Into Game Against Utah State--L. Malamed Star | | By Louis Effrat | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/azores-swept-by-hurricane.html | Azores Swept by Hurricane | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/fred-iheeler-58-a-war-veteran-assistant-to-n-y-times-cashier-dies-u.html | FRED IHEELER, 58, A WAR VETERAN; Assistant to N. Y. Times Cashier Dies u Active in Several Civic Causes | | Special to<Enz new yoek times. I | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mack-at-85-hopes-for-another-flag-athletics-pilot-wishes-for-two.html | MACK, AT 85, HOPES FOR ANOTHER FLAG; Athletics' Pilot Wishes for Two Infielders Who Can Hit Hard and Run Fast | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/assistant-sales-manager-appointed-for-chevrolet.html | Assistant Sales Manager Appointed for Chevrolet | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/fpc-shows-gains-made-by-utilities-nineyear-period-is-reviewed.html | FPC SHOWS GAINS MADE BY UTILITIES Nine-Year Period Is Reviewed --Investments and Reserves Up; Also Profits | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ferry-line-inquiry-continued.html | Ferry Line Inquiry Continued | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/samuel-c-austin.html | SAMUEL C. AUSTIN | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/electric-panel-heat-used-in-model-house.html | ELECTRIC PANEL HEAT USED IN MODEL HOUSE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/denial-by-general-foods-company-says-memorandum-on-trading-hits.html | DENIAL BY GENERAL FOODS; Company Says Memorandum on Trading 'Hits Below Belt' | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/firestone-steel-names-martin.html | Firestone Steel Names Martin | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-youths-killed-in-crash-north-bergen-veterans-plane-falls-on.html | 2 YOUTHS KILLED IN CRASH; North Bergen Veterans' Plane Falls on Pennsylvania Farm | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/japan-to-see-atomic-ballet.html | Japan to See Atomic Ballet | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/philippe-de-gaulle-to-wed.html | Philippe de Gaulle to wed | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/offensive-expected.html | Offensive Expected | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/beef-price-case-dropped-packers-conviction-as-ceiling-violators-is.html | BEEF PRICE CASE DROPPED; Packers' Conviction as Ceiling Violators Is Dismissed | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-type-influenza-strikes.html | New Type Influenza Strikes | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/arabian-students-arrive.html | Arabian Students Arrive | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nazi-ruler-of-crete-gets-life.html | Nazi Ruler of Crete Gets Life | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/stalin-again-wins-in-unanimous-vote-moscow-radio-says-every-one.html | STALIN AGAIN WINS IN UNANIMOUS VOTE; Moscow Radio Says Every One Registered in District Balloted for Premier | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/jan-van-de-mortel.html | JAN VAN DE MORTEL | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/steel-bookings-up-8.html | Steel Bookings Up 8% | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/the-measure-of-giving.html | THE MEASURE OF GIVING | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/soviet-prods-france-on-emigrants-visas.html | SOVIET PRODS FRANCE ON EMIGRANTS' VISAS | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/charles-rosenblatt.html | CHARLES ROSENBLATT | True | Special to the new yobs times. I | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/miller-atomic-physicist-dies.html | Miller, Atomic Physicist, Dies | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/miss-b-haensghen-greenwich-bride-wed-in-rosemary-hall-chapel-to.html | MISS B. HAENSGHEN GREENWICH BRIDE; Wed in Rosemary Hall Chapel to John H. Mulliken Jr., Who Is Attending Dartmouth | True | Special to the new york times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pittsfield-woman-dies-at-101.html | Pittsfield Woman Dies at 101 | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/no-accord-on-kashmir.html | No Accord on Kashmir | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/elected-a-vice-president-of-general-electric-co.html | Elected a Vice President Of General Electric Co. | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/cards-cheer-policeman-also-dog-that-bit-him.html | Cards 'Cheer' Policeman, Also Dog That Bit Him | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymonds R. Camp | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/284-get-state-pay-advance.html | 284 Get State Pay Advance | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ual-president-heads-ced-group.html | UAL President Heads CED Group | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dr-w-j-hutchinson.html | DR. W. J. HUTCHINSON | True | Special to the THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/italians-acclaim-new-constitution-creating-republic-charter-voted.html | ITALIANS ACCLAIM NEW CONSTITUTION CREATING REPUBLIC; Charter, Voted 453 to 62, Goes Into Effect on Jan. 1--King's Family Forever Banned LIBERAL DEMOCRACY SET Two-House Legislature Fixed, Women Get Equal Rights-- De Nicola Is President NEW CONSTITUTION ADOPTED IN ITALY | | By Arnaldo Cortesispecial To the New York Times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/veteran-sea-craft-awaiting-new-role-scrapping-or-sale-to-foreign.html | VETERAN SEA CRAFT AWAITING NEW ROLE; Scrapping or Sale to Foreign Concerns Seen for Nine Old Liners and Two Freighters | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/15year-sentence-given-to-satira-dancer-found-guilty-in-yacht.html | 15-YEAR SENTENCE GIVEN TO 'SATIRA'; Dancer Found Guilty in Yacht Slaying--Appeal May Go to Cuba's President | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/political-harangue-marks-warsaw-trial.html | POLITICAL HARANGUE MARKS WARSAW TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/50-asked-of-state-for-child-centers-fielding-report-calls-for-rise.html | 50% ASKED OF STATE FOR CHILD CENTERS; Fielding Report Calls for Rise From 33% and Broadening of Program's Scope ASSURES AGAINST CLOSING Says Local Funds Will Be Used to Continue Day Care Work at Least Until April 30 | True | By William R. Conklin | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/martinu-number-introduced-here-three-madrigals-performed-by-lillian.html | MARTINU NUMBER INTRODUCED HERE; Three Madrigals Performed by Lillian and Joseph Fuchs at Opening Guild Concert | True | By Howard Taubman | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ethel-landon-bride-of-walter-c-paine.html | ETHEL LANDON BRIDE OF WALTER C. PAINE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/the-list-of-major-traders-on-commodity-exchanges-made-public-by.html | The List of Major Traders on Commodity Exchanges Made Public by Secretary Anderson | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/boys-club-to-sing-carols.html | Boys Club to Sing Carols | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/postal-weight-to-france-raised.html | Postal Weight to France Raised | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/nichol-in-new-bank-post.html | Nichol in New Bank Post | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pact-with-lloyds-may-come-to-end-legislation-sought-to-protect-u-s.html | PACT WITH LLOYD'S MAY COME TO END; Legislation Sought to Protect U. S. Insurance Companies From 'Unfair Competition' | True | By William D. Fenton | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/first-baby-sitting-course-graduates-19-who-are-supposed-to-know-all.html | First 'Baby Sitting' Course Graduates 19 Who Are Supposed to Know All the Answers | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rivals-work-on-passes.html | Rivals Work on Passes | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/macys-sales-hit-8000000-in-week-volume-includes-7100000-at-herald.html | MACY'S SALES HIT $8,000,000 IN WEEK; Volume includes $7,100,000 at Herald Square Store, Also Two Suburban Branches 17 MILLION-DOLLAR DAYS Tops Last Season's Peak of 15 --Abraham & Straus Dollar and Unit Volume at Record | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/book-bindings.html | BOOK BINDINGS | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/itu-counsel-defies-subpoena-of-nlrb-refuses-to-produce-papers-that.html | ITU COUNSEL DEFIES SUBPOENA OF NLRB; Refuses to Produce Papers That He Calls Private Business of Union -Court Test Invited | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/borgwarner-expands-new-division-is-set-up-to-make-and-sell.html | BORG-WARNER EXPANDS; New Division Is Set Up to Make and Sell Ingersoll Utility Unit | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/investors-acquire-east-side-building-office-structure-on-33d-st.html | INVESTORS ACQUIRE EAST SIDE BUILDING; Office Structure on 33d St. Leased by Harper & Bros. --Lofts in Other Deals | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/utilities-submit-data-on-3-issues-statements-on-26000000-of-bonds.html | UTILITIES SUBMIT DATA ON 3 ISSUES; Statements on $26,000,000 of Bonds Filed-- Hearing Is Called on Dissolution | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2000-bail-set-in-relief-case.html | $2,000 Bail Set in Relief Case | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/foreign-affairs-bottleneck-is-threatened-in-congress-foreign.html | Foreign Affairs Bottleneck Is Threatened in Congress; Foreign Affairs Mounting So Fast That Congress Faces Bottleneck | True | By C. P. Trussellspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-comet-seen-breaking-in-two-as-it-swings-too-close-to-the-sun.html | New Comet Seen Breaking in Two As It Swings Too Close to the Sun; NEW COMET SEEN BREAKING IN TWO | True | Special to THE NEW YORK TIMES | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/publisher-to-head-eisenhower-league.html | PUBLISHER TO HEAD EISENHOWER LEAGUE | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/youth-competitive-spirit-mark-u-s-olympic-speed-skating-team.html | Youth, Competitive Spirit Mark U. S. Olympic Speed Skating Team | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dell-beats-brady-in-st-nick-bout-gains-unanimous-decision-in.html | DELL BEATS BRADY IN ST. NICK BOUT; Gains Unanimous Decision in Ten-Rounder Despite Early Edge Taken by Rival | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/india-to-buy-silk-rayon-in-japan.html | India to Buy Silk, Rayon in Japan | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/americans-threatened.html | Americans Threatened | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/ship-accord-in-canada-union-3-west-coast-companies-agree-on-1579.html | SHIP ACCORD IN CANADA; Union, 3 West Coast Companies Agree on $15.79 Pay Rise | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/madrid-passes-record-budget.html | Madrid Passes Record Budget | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/committee-gets-rail-bill-senate-commerce-group-to-hold-hearings-on.html | COMMITTEE GETS RAIL BILL; Senate Commerce Group to Hold Hearings on Western Rates | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/goodyear-co-to-borrow-100000000-on-notes.html | Goodyear Co. to Borrow $100,000,000 on Notes | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-olivia-j-egbert.html | MRS. OLIVIA J. EGBERT | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/admiral-sowell-led-at-leyte-dies-battleship-division-commander-at.html | ADMIRAL SOWELL, LED AT LEYTE, DIES; Battleship Division Commander at Surigao Strait, Atlantic Fleet Inspector General | True | Special to the new yoek thus. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/policies-criticized-by-soviet.html | Policies Criticized by Soviet | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/dinner-for-jacqueline-de-voe.html | Dinner for Jacqueline De Voe | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/yugoslav-army-hailed-general-calls-it-unbeatable-says-u-s-is.html | YUGOSLAV ARMY HAILED; General Calls It 'Unbeatable'--Says U. S. Is Plotting War | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/issue-of-trade-restriction-imperils-parley-in-havana-objective-of.html | Issue of Trade Restriction Imperils Parley in Havana Objective of Economic Cooperation for Peace and Prosperity at Stake in U. N. Talks | True | By Russell Porterspecial To The New York Times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/arabs-to-petition-security-council.html | Arabs to Petition Security Council | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/fred-h-schumm-80-noted-rest-aurateur.html | FRED H. SCHUMM, 80, NOTED REST AURATEUR | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rossano-rubio-fight-draw.html | Rossano, Rubio Fight Draw | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/jews-ship-halted-close-to-palestine-british-navy-intercepts-800.html | JEWS SHIP HALTED CLOSE TO PALESTINE; British Navy Intercepts 800-- Four Are Believed Killed as Clashes Diminish JEWS SHIP HALTED CLOSE TO PALESTINE | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-adopted-children-reject-mrs-hubbard.html | 2 ADOPTED CHILDREN REJECT MRS. HUBBARD | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/raiders-on-offensive.html | Raiders on Offensive | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/oklahoma-five-wins-7549.html | Oklahoma Five Wins, 75-49 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-unions-merger-opposed-by-third-radio-officers-protest-affiliation.html | 2 UNIONS MERGER OPPOSED BY THIRD; Radio Officers Protest Affiliation of ACA Marine Department With Marine Engineers | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-win-death-stay-in-bronx-killing-high-court-orders-new-trial-based.html | 2 WIN DEATH STAY IN BRONX KILLING; High Court Orders New Trial Based on Negroes' Exclusion From Blue Ribbon Jury | True | By Lewis Woodspecial To The New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/struggle-continued-by-japanese-labor.html | STRUGGLE CONTINUED BY JAPANESE LABOR | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/wreck-ties-up-commuters.html | Wreck Ties Up Commuters | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/profile-not-changed.html | Profile Not Changed | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/aussies-may-not-play-dollar-shortage-an-obstacle-to-davis-cup.html | AUSSIES MAY NOT PLAY; Dollar Shortage an Obstacle to Davis Cup Tennis Entry | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/charlie-conacher-black-hawk-coach-former-leaf-star-will-take-over.html | CHARLIE CONACHER BLACK HAWK COACH; Former Leaf Star Will Take Over Duties on Sunday-- Gottselig Promoted | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/supersonic-flight.html | SUPERSONIC FLIGHT | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/28-more-war-plants-in-germany-allotted.html | 28 MORE WAR PLANTS IN GERMANY ALLOTTED | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/state-yule-trees-stolen.html | State Yule Trees Stolen | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/grand-jury-clears-stork-clubs-head-no-grounds-for-subornation-of.html | GRAND JURY CLEARS STORK CLUB'S HEAD; No Grounds for Subornation of Perjury Charges Found in Labor Practice Case | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/divers-gets-fhlb-post-takes-chairmanship-succeeding-fahey-subject.html | DIVERS GETS FHLB POST; Takes Chairmanship, Succeeding Fahey, Subject to Confirmation | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-post-for-krueger-exarmy-star-named-aide-to-athletics-graduate.html | NEW POST FOR KRUEGER; Ex-Army Star Named Aide to Athletics Graduate Manager | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/time-tops-s-a-survey.html | Time' Tops S. A. Survey | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pioneers-gain-isle-off-panama.html | Pioneers' Gain Isle Off Panama | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/lamarre-also-posts-bond.html | Lamarre Also Posts Bond | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/john-a-ramage.html | JOHN A. RAMAGE | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/texas-and-bondholders-group-ask-icc-to-reopen-reorganization-of.html | Texas and Bondholders' Group Ask ICC To Reopen Reorganization of Rock Island | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/behrens-is-ranked-first-rated-best-in-junior-school-singles-by-u-s.html | BEHRENS IS RANKED FIRST; Rated Best in Junior, School Singles by U. S. L. T. A. | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/wool-tariff-cut-explained.html | Wool Tariff Cut Explained | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/general-realty-adds-to-holdings-new-york-investment-company-buys.html | GENERAL REALTY ADDS TO HOLDINGS; New York Investment Company Buys the 22-Story Mitten Building in Philadelphia | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/john-k-edwards.html | JOHN K. EDWARDS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/barbara-field-wed-to-john-h-kennedy-ceremony-takes-place-at.html | Barbara Field Wed to John H. Kennedy; Ceremony Takes Place at Princeton, N. J. | True | I Special to the new york tone* | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/3-star-backs-drafted-ohio-state-men-drawn-by-browns-may-play-next.html | 3 STAR BACKS DRAFTED; Ohio State Men Drawn by Browns May Play Next Season | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/canadianu-s-trade-soars.html | Canadian-U. S. Trade Soars | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/prof-carnegie-simpson.html | PROF. CARNEGIE SIMPSON | True | Special to the new york times. ; | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/truman-at-concert-as-daughter-sings.html | TRUMAN AT CONCERT AS DAUGHTER SINGS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/pamela-a-lowe-will-be-married-_____-o-middlebury-alumna-engaged.html | PAMELA A. LOWE WILL BE MARRIED ' _____ o; Middlebury Alumna .Engaged to Robert B. Rowley, Law Student at Duke U. | True | special to the new xosk totes. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/riggs-kramer-at-luncheon.html | Riggs, Kramer at Luncheon | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/village-fight-reported.html | Village Fight Reported | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/special-panel-asked-in-scottoriggio-trial.html | SPECIAL PANEL ASKED IN SCOTTORIGGIO TRIAL | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/archbishop-silvani.html | ARCHBISHOP SILVANI | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/gains-squash-racquets-crown.html | Gains Squash Racquets Crown | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/girl-8-killed-by-truck-child-is-felled-as-auto-turns-corner-in-the.html | GIRL, 8, KILLED BY TRUCK; Child Is Felled as Auto Turns Corner in the Bronx | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/50000-packages-for-england.html | 50,000 Packages for England | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/argentinas-universities.html | ARGENTINA'S UNIVERSITIES | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/australians-pay-tribute-to-war-dead-of-the-u-s.html | Australians Pay Tribute To War Dead of the U. S. | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/city-manager-named-by-hartford-council.html | CITY MANAGER NAMED BY HARTFORD COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/aib-dinner-feb-7.html | AIB Dinner Feb. 7 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/urges-rural-law-field-columbia-dean-advises-young-lawyers-to-leave.html | URGES RURAL LAW FIELD; Columbia Dean Advises Young Lawyers to Leave City | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/little-of-lions-improved.html | Little of Lions Improved | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mangia-to-fight-tonight-battles-kronowitz-in-feature-of-broadway.html | MANGIA TO FIGHT TONIGHT; Battles Kronowitz in Feature of Broadway Arena Card | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/banker-dies-in-taxicab-j-d-clearwaters-with-guaranty-trust-for-27.html | BANKER DIES IN TAXICAB; J. D. Clearwaters With Guaranty Trust for 27 Years | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/truman-aides-ask-price-profit-cuts-balancing-of-pay-report-of.html | TRUMAN AIDES ASK PRICE, PROFIT CUTS, BALANCING OF PAY; Report of Economic Advisers Sets End of '48 as Deadline for Business Stabilization ARTIFICIAL STIMULI CITED ' Real' Competition Advocated for Time When Trade Loses War, Foreign-Aid 'Props' Truman Aides Ask Cuts in Prices And Profits, 'Balancing' of Wages | True | By Anthony Levierospecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rail-rate-inquiry-announced-by-icc-commission-hearing-to-cover.html | RAIL RATE INQUIRY ANNOUNCED BY ICC; Commission Hearing to Cover Traffic to Northeast Lines From South, Southwest | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/congressman-hallecks-position.html | Congressman Halleck's Position | True | M. L. HAMMOND. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/szell-leads-concert-he-conducts-the-philharmonic-in-special-program.html | SZELL LEADS CONCERT ; He Conducts the Philharmonic in Special Program | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/french-to-honor-fackenthal.html | French to Honor Fackenthal | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/minskoff-stores-rented-all-space-is-now-taken-in-new-building-in.html | MINSKOFF STORES RENTED; All Space Is Now Taken in New Building in White Plains | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/academic-freedom-is-hunter-rally-topic.html | ACADEMIC FREEDOM IS HUNTER RALLY TOPIC | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/rev-e-ray-simons.html | REV. E. RAY SIMONS | True | oSpecial to fas new yoek Tmis. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/renovations-planned-for-outmoded-p-s-54.html | RENOVATIONS PLANNED FOR OUTMODED P. S. 54 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/harold-d-collins.html | HAROLD D. COLLINS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/gas-shortage-slows-yule-mail.html | Gas' Shortage Slows Yule Mail | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/2-thugs-rob-doctor-they-force-way-into-his-car-take-money-watch.html | 2 THUGS ROB DOCTOR; They Force Way Into His Car, Take Money, Watch, Drive Off | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/6-pay-rise-granted-at-gimbels-and-saks.html | $6 PAY RISE GRANTED AT GIMBELS AND SAKS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/begins-delivery-of-cars.html | Begins Delivery of Cars | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/shifts-made-by-gimbels-various-changes-in-main-store-posts-are.html | SHIFTS MADE BY GIMBELS; Various Changes in Main Store Posts Are Announced | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/budgets-adopted-for-westchester-record-23228955-is-voted-despite.html | BUDGETS ADOPTED FOR WESTCHESTER; Record $23,228,955 Is Voted, Despite Picketing by Hired Santa and Criticisms | True | special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/selected-for-presidency-of-markley-corporation.html | Selected for Presidency Of Markley Corporation | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-canned-products-out.html | New Canned Products Out | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/storm-kills-five-in-vienna.html | Storm Kills Five in Vienna | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/peck-set-for-lead-in-baseball-film-will-star-for-metro-in-story-of.html | PECK SET FOR LEAD IN BASEBALL FILM; Will Star for Metro in 'Story of Monte Stratton'--Warners Acquires Speers' Article | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/daughter-to-f-l-whitmarshes.html | Daughter to F. L. Whitmarshes | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/col-robert-c-andrews.html | COL. ROBERT C. ANDREWS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/raises-oil-prices-again-pennsylvania-standard-sets-12c-a-gallon-for.html | RAISES OIL PRICES AGAIN; Pennsylvania Standard Sets 12c a Gallon for Fuel | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/murray-studio-for-great-neck.html | Murray Studio for Great Neck | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/tax-exemption-rise-seen-by-treasury-as-wage-rate-curb-statement.html | TAX EXEMPTION RISE SEEN BY TREASURY AS WAGE RATE CURB; Statement Offers Alternative in Reduction on Income Levy as More Direct Incentive AID FOR LOWER BRACKETS Report Says Greater Immunity Would Give Those Submitting Smaller Returns More Relief TAX REVISION SEEN AS WAGE RISE CURB | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/loews-arbitration-started.html | Loew's Arbitration Started | True | | | C1B 111825 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/mrs-edward-g-parpart.html | MRS. EDWARD G. PARPART | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/john-e-potter-84-pittsburgh-banker.html | JOHN E. POTTER, 84, PITTSBURGH BANKER | True | Special to the new york times | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/porter-accused-of-failing-to-wait-for-christmas-gifts.html | Porter Accused of Failing To Wait for Christmas Gifts | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/named-to-advisory-board-of-massachusetts-trust.html | Named to Advisory Board Of Massachusetts Trust | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/store-occupied-by-mays-is-conveyed-in-brooklyn.html | Store Occupied by May's Is Conveyed in Brooklyn | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bowling-green-victor-9573.html | Bowling Green Victor, 95-73 | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/bombay-governor-to-leave.html | Bombay Governor to Leave | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/new-vice-presidents-of-central-hanover.html | NEW VICE PRESIDENTS OF CENTRAL HANOVER | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/for-fm-license-extension-association-asks-fcc-to-give-it-for-three.html | FOR FM LICENSE EXTENSION; Association Asks FCC to Give It for Three Years | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/supply-of-flowers-good-here-for-yule-prices-are-10-below-1946.html | SUPPLY OF FLOWERS GOOD HERE FOR YULE; Prices Are 10% Below 1946 --Poinsettias Are Termed Supreme for Holiday | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/iron-work-slowed-by-jersey-strike-some-constructions-stopped-others.html | IRON WORK SLOWED BY JERSEY STRIKE; Some Constructions Stopped, Others Go On as Employers Grant Union $3 an Hour | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/afl-pressmen-renew-pact-for-five-years.html | AFL PRESSMEN RENEW PACT FOR FIVE YEARS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/clinton-academy-older-its-building-antedates-erasmus-hall-group.html | CLINTON ACADEMY OLDER; Its Building Antedates Erasmus Hall, Group Asserts | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/irelands-butter-ration-up-soon.html | Ireland's Butter Ration Up Soon | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 111825 | |
| 1947-12-23 | 1947-12-23 | https://www.nytimes.com/1947/12/23/archives/taft-will-go-west-again-plans-february-trip-to-illinois-nebraska.html | TAFT WILL GO WEST AGAIN; Plans February Trip to Illinois, Nebraska, Minnesota, Colorado | True | Special to THE NEW YORK TIMES. | | C1B 111825 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/syria-moves-quickly-to-stamp-out-cholera.html | SYRIA MOVES QUICKLY TO STAMP OUT CHOLERA | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bishop-jose-m1ralles.html | BISHOP JOSE M1 RALLES | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/henry-f-wilson-jr-retired-banker-65.html | HENRY F, WILSON JR., RETIRED BANKER, 65 | True | Special to thz newTtoxs Tims. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/knicks-defeated-6658-nostrand-leads-providence-to-second-basketball.html | KNICKS DEFEATED, 66-58; Nostrand Leads Providence to Second Basketball Triumph | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/photo-engraving-hit-by-shortages-chicago-newspapers-those-elsewhere.html | PHOTO ENGRAVING HIT BY SHORT AGES; Chicago Newspapers, Those Elsewhere Raising Orders for Supplies to Build Stocks | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/dewey-elevates-justice-wenzel.html | Dewey Elevates Justice Wenzel | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/truckmen-union-study-traffic-aids-committees-to-examine-ideas.html | TRUCKMEN, UNION STUDY TRAFFIC AIDS; Committees to Examine Ideas, Report "Jan. 8-- Wallander Meets Business Group | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/purdue-five-on-top-6050.html | Purdue Five on Top, 60-50 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bethlehem-steel-will-split-stock-stockholders-authorize-3for1.html | BETHLEHEM STEEL WILL SPLIT STOCK; Stockholders Authorize 3-for-1 Division, Through Increase to 20,000,000 Shares | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/shaw-presents-bachs-oratorio-leads-the-collegiate-chorale-in.html | SHAW PRESENTS BACH'S 'ORATORIO'; Leads the Collegiate Chorale in Christmas Concert at Carnegie Hall | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/kingsmen-to-play-iona-brooklyn-college-quintet-adds-jan-16-rematch.html | KINGSMEN TO PLAY IONA; Brooklyn College Quintet Adds Jan. 16 Re-Match to Slate | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/reported-colwells-successor.html | Reported Colwell's Successor | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ann-rosenthal-a-bride-i-she-is-married-to-dr-stanley-l-lee-in-the.html | ANN ROSENTHAL A BRIDE; I She Is (Married to Dr. Stanley L. Lee in the Siavpy-F^laza | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/soviet-monetary-act.html | Soviet Monetary Act | True | LUDWIK SEIDENMAN. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/italys-new-constitution.html | ITALY'S NEW CONSTITUTION | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wounded-fugitive-ends-life-in-chase-robbery-suspect-jumps-from.html | WOUNDED FUGITIVE ENDS LIFE IN CHASE; Robbery Suspect Jumps From Window as Police Corner Him After Hold-Up | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/east-favored-over-west.html | East Favored Over West | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hubka-seeks-coaching-post.html | Hubka Seeks Coaching Post | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/record-furnace-shipments.html | Record Furnace Shipments | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/advertising-news.html | Advertising News | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/allows-lifo-plan-for-tax-purposes-revenue-bureau-ruling-issued.html | ALLOWS 'LIFO' PLAN FOR TAX PURPOSES; Revenue Bureau Ruling Issued Recognizing Method to Fix Value of Inventories | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/nm-ohrbach-takes-city-commerce-post.html | N.M. OHRBACH TAKES CITY COMMERCE POST | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/trading-resumed-in-italian-bonds-few-sales-recorded-in-prewar.html | TRADING RESUMED IN ITALIAN BONDS; Few Sales Recorded in PreWar Securities and None at All in New 30-Year Issue | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/opens-fund-drive-office-spencechapin-service-puts-5th-avenue.html | OPENS FUND DRIVE OFFICE; Spence-Chapin Service Puts 5th Avenue Cottage on Display | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/building-awards-go-ahead-of-1946-mark.html | BUILDING AWARDS GO AHEAD OF 1946 MARK | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/denies-diamond-imports-leveridge-disputes-tydings-on-trade-with.html | DENIES DIAMOND IMPORTS; Leveridge Disputes Tydings on Trade With Russia | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/tolstoys-elder-son-dies.html | Tolstoy's Elder Son Dies | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stassen-demands-truman-aides-list-any-deals-in-grains-stassen-asks.html | STASSEN DEMANDS TRUMAN AIDES LIST ANY DEALS IN GRAINS; STASSEN ASKS DATA OF TRUMAN'S AIDES | True | By William S. White | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/500-bliss-employes-to-lose-jobs-today.html | 500 BLISS EMPLOYES TO LOSE JOBS TODAY | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/propaganda-plus.html | PROPAGANDA PLUS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/george-g-neill.html | GEORGE G. NEILL | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/greek-army-puts-news-men-in-dock-ignores-premiers-order-not-to.html | GREEK ARMY PUTS NEWS MEN IN DOCK; Ignores Premier's Order Not to Question Liberal Critics of Release of Rightists | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ship-skips-christmas-day-matson-liner-marine-phoenix-will-lose-dec.html | SHIP SKIPS CHRISTMAS DAY; Matson Liner Marine Phoenix Will Lose Dec. 25 in Pacific | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/housing-shortage-easing-moses-says-he-and-other-official-greet.html | HOUSING SHORTAGE EASING, MOSES SAYS; He and Other Official Greet First Tenants at Three City Housing Authority Projects | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/the-childcare-problem.html | THE CHILD-CARE PROBLEM | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/importance-is-attached.html | Importance Is Attached | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/james-l-monihan.html | JAMES L. MONIHAN | True | Special to the wfiv york times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/act-to-safeguard-easts-steel-needs-distributors-seek-assurance-us.html | ACT TO SAFEGUARD EAST'S STEEL NEEDS; Distributors Seek Assurance U.S. Allocations Will Provide Adequate Supply Here | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/685-billion-marks-held-german-debt-estimate-by-experts-excludes.html | 685 BILLION MARKS HELD GERMAN DEBT; Estimate by Experts Excludes Dismantlings and Other Reparation Demands | | By Jack Raymond | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mltjptpz-w-i-o-o-j-o-u-os-o-o-o-o-retired-director-of-beth-israel.html | MltJptpZ,, w' i- o o j", o :"' u?".- o's o"' :.""' : o o ; . ' . .o'; Retired Director of Beth Israel " Hbspital Dies'-Ob-Founder ' of Jewish Physicians Unit | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/says-rca-victor-held-record-price-line.html | SAYS RCA VICTOR HELD RECORD PRICE LINE | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/150000-civil-servants-to-go.html | 150,000 Civil Servants to Go | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/german-children-entertained.html | German Children Entertained | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/5000-brazilian-homes-flooded.html | 5,000 Brazilian Homes Flooded | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/violet-five-wins-on-rally-61-to-48-forman-sets-pace-as-nyu-triumphs.html | VIOLET FIVE WINS ON RALLY, 61 TO 48; Forman Sets Pace as N.Y.U. Triumphs Over Cornell for Fifth Victory in Row | | By Joseph M. Sheehan | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bankers-purchase-yard-in-brooklyn-moran-replaced-as-president-of.html | BANKERS PURCHASE YARD IN BROOKLYN; Moran Replaced as President of Atlantic Basin Iron Works by Blair & Co. Official | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/6600-tons-of-meat-set-for-1948-export.html | 6,600 TONS OF MEAT SET FOR 1948 EXPORT | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/un-to-give-course-for-city-teachers-benjamin-cohens-department-is.html | U.N. TO GIVE COURSE FOR CITY TEACHERS; Benjamin Cohen's Department Is Preparing Lecture Series by 'Top-Flight' Speakers | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/kaiser-carries-on-as-exile-in-berlin-in-the-british-sector-after.html | KAISER CARRIES ON AS EXILE IN BERLIN; In the British Sector After His Ouster From Party Post by Soviet Zone Authorities | True | By Delbert Clark | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bernard-l-johnson.html | BERNARD L. JOHNSON | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/chandler-led-in-american-league-with-earnedrun-average-of-246-shea.html | Chandler Led in American League With Earned-Run Average of 2.46; Shea and Reynolds One, Two in Percentages as Yank Hurlers Won Team Laurels --Feller Scored 20 Victories | True | By John Drebinger | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/russian-obdurate-on-austrian-arms-general-insists-in-allied-board.html | RUSSIAN OBDURATE ON AUSTRIAN ARMS; General Insists in Allied Board That Military Potential Is Far Higher Than in '38 | True | By John MacCormac | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/december-sounds.html | DECEMBER SOUNDS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/40049-shares-on-market-geritymichigan-corp-shares-go-on-sale-today.html | 40,049 SHARES ON MARKET; Gerity-Michigan Corp. Shares Go on Sale Today | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/juilliard-quartet-offers-berg-work-string-group-features-lyric.html | JUILLIARD QUARTET OFFERS BERG WORK; String Group Features Lyric Suite in Bow at Town Hall-- Play Haydn, Beethoven | True | C.H. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/business-world-named-sole-us-agent-for-teachers-whisky.html | BUSINESS WORLD; Named Sole U.S. Agent For Teacher's Whisky | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mack-is-honored-at-birthday-fete-athletics-pilot-is-greeted-by.html | MACK IS HONORED AT BIRTHDAY FETE; Athletics' Pilot Is Greeted by Friends, Players, Writers as He Reaches 85 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/grandmother-boy-wander-13-hours-in-city-because-she-is-able-to.html | Grandmother, Boy Wander 13 Hours in City Because She Is Able to Speak No English | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/for-the-want-of-a-nail.html | FOR THE WANT OF A NAIL | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/arthur-1-reis-61-a-manufacturer-state-chamber-of-commerce-aide.html | ARTHUR 1.REIS, 61, A MANUFACTURER; State Chamber of Commerce Aide DiesIntroduced Style in Men's Underwear | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/georgetown-defeated-4539.html | Georgetown Defeated, 45-39 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/east-baton-rouge-will-offer-bonds-5560000-of-sewer-district-liens.html | EAST BATON ROUGE WILL OFFER BONDS; $5,560,000 of Sewer District Liens to Be Marketed Jan. 15--Other Financing | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/trends-in-wages-and-profits-orderly-recession-of-both-believed.html | Trends in Wages and Profits; Orderly Recession of Both Believed Imperative to Balanced Economy | True | ROBERT WRAY PORTER. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/notre-dame-victor-5149-irish-quintet-defeats-kansas-foley-setting.html | NOTRE DAME VICTOR, 51-49; Irish Quintet Defeats Kansas, Foley Setting the Pace | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/re-snyder-on-mercks-board.html | R.E. Snyder on Merck's Board | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/samuel-h-terry.html | SAMUEL H. TERRY | True | Special to the new york times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wesleyan-trophy-to-forbes.html | Wesleyan Trophy to Forbes | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/108-guerrillas-surrender.html | 108 Guerrillas Surrender | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/policeman-kills-suspect-he-shoots-man-who-slashed-at-him-and-fled.html | POLICEMAN KILLS SUSPECT; He Shoots Man Who Slashed at Him and Fled in Harlem | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/economy-service-held-grocers-aim-economy-service-held-grocers-aim.html | ECONOMY, SERVICE HELD GROCERS' AIM; ECONOMY, SERVICE HELD GROCERS' AIM | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/barge-captain-is-drowned.html | Barge Captain Is Drowned | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/changes-in-coal-company.html | Changes in Coal Company | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/city-pay-rise-asked-bernecker-hears-the-appeals-from-employes-of.html | CITY PAY RISE ASKED; Bernecker Hears the Appeals From Employes of Hospitals | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/orioles-games-bring-suit-residents-near-city-stadium-ask-that-club.html | ORIOLES GAMES BRING SUIT; Residents Near City Stadium Ask That Club Be Barred | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/railroad-orders-floating-units.html | Railroad Orders Floating Units | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/greek-minister-comments.html | Greek Minister Comments | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/silence-h-turnbull-betrotfied.html | Silence H. Turnbull Betrotfied | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bengurion-eludes-arab-snipers-guns-bengurion-eludes-arab-snipers.html | BEN-GURION ELUDES ARAB SNIPERS' GUNS; BEN-GURION ELUDES ARAB SNIPERS' GUNS | True | By Sam Pope Brewer | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/us-envoy-returns-to-moscow.html | U.S. Envoy Returns to Moscow | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/share-increase-is-voted-shareholders-of-anaconda-wire-favor.html | SHARE INCREASE IS VOTED; Shareholders of Anaconda Wire Favor Doubling Stock | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/patricia-a-moore-will-be-bride.html | Patricia A. Moore Will Be Bride | True | Special to the new york times. x | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/edward-j-markey.html | EDWARD J. MARKEY | True | Special to the Niw york Tatis. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/george-a-holderness.html | GEORGE A. HOLDERNESS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/cuba-issues-alien-ruling-restriction-covers-operations-of-foreign.html | CUBA ISSUES ALIEN RULING; Restriction Covers Operations of Foreign Business Groups | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ryan-asked-to-run-for-it-t-board-behn-invitation-is-viewed-as.html | RYAN ASKED TO RUN FOR I.T. & T. BOARD; Behn Invitation Is Viewed as Bringing Nearer Solution of Current Controversy | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/oriental-rites-for-lin-throng-at-funeral-of-mayor-of-chinatown-in.html | ORIENTAL RITES FOR LIN; Throng at Funeral of 'Mayor' of Chinatown in St. Louis | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/chimera-is-sworn-in.html | Chimera Is Sworn In | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/london-is-gayest-since-1938-spending-and-black-market-rise-turkeys.html | London Is Gayest Since 1938; Spending and Black Market Rise; Turkeys Are Selling for $20 Each in Illegal Channels--Railroads and Buses Crowded --Many Thankful for Peace Alone | True | By Benjamin Welles | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/yule-trade-up-10-in-dollar-volume-but-most-of-the-advance-here-over.html | YULE TRADE UP 10% IN DOLLAR VOLUME; But Most of the Advance Here Over Last Year Represents an Increase in Prices | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/rails-oils-steels-lead-spotty-rise-selectivity-rules-in-advance.html | RAILS, OILS, STEELS LEAD SPOTTY RISE; Selectivity Rules in Advance, With Exaggerated Gains Made by Some Stocks | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/w-cable-71-dies-danbury-lawyer-corporation-counsel-formerly-jurist.html | W. CABLE, 71, DIES; DANBURY LAWYER; Corporation Counsel, Formerly Jurist and Prosecutor, Had Practiced Law 15 Years | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bogley-is-upset-in-junior-tennis-no-2-player-beaten-by-long.html | BOGLEY IS UPSET IN JUNIOR TENNIS; No. 2 Player Beaten By Long --Schwartz, Rivkind and Saunders Advance | True | By Lincoln A. Werden | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/cotton-is-steady-on-market-here-futures-close-unchanged-to-8-points.html | COTTON IS STEADY ON MARKET HERE; Futures Close Unchanged to 8 Points Up--Mills Influence Prices | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/christmas-pardon-text-on-selective-service-violators.html | Christmas Pardon Text on Selective Service Violators | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/victor-moore-signed-for-jimmy-durante-show-jane-froman-on-percy.html | Victor Moore Signed for Jimmy Durante Show --Jane Froman on Percy Faith Program | True | By Jack Gould | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/itu-chief-holds-closed-shop-vital-randolph-tells-house-hearing-at.html | ITU CHIEF HOLDS CLOSED SHOP VITAL; Randolph Tells House Hearing at Chicago Such Set-Up for Unions Is 'Our Life' | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/dr-hackett-educator-is-70.html | Dr. Hackett, Educator, Is 70 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/rail-line-long-idle-now-making-profits.html | RAIL LINE, LONG IDLE, NOW MAKING PROFITS | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mrs-thomas-p-welsh.html | MRS. THOMAS P. WELSH | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/un-group-details-java-buffer-zone-dutch-and-indonesians-accept.html | U.N. GROUP DETAILS JAVA BUFFER ZONE; Dutch and Indonesians Accept Mediators' Plan, With Some Conditions, as Talk Basis | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/new-television-set-out-crosley-swingaview-can-be-turned-over.html | NEW TELEVISION SET OUT; Crosley 'Swing-a-View' Can Be Turned Over 60-Degree Angle. | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/plan-to-combat-price-resistance-dry-goods-jobbers-to-intensify.html | PLAN TO COMBAT PRICE RESISTANCE; Dry Goods Jobbers to Intensify Selling to Clear Spring Lines at Higher Levels | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/chemical-society-elects-californian-as-its-head.html | Chemical Society Elects Californian as Its Head | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/8-more-t2-tankers-released-by-government-to-ease-shortage-of-oil.html | 8 More T-2 Tankers Released by Government To Ease Shortage of Oil Fuel in Nation | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/michael-d-iwgovern.html | MICHAEL D. -IWGOVE'RN | True | Special to the newyork times | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/state-welfare-official-named.html | State Welfare Official Named | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/banks-oversubscribe-bonus-payment-notes.html | Banks Oversubscribe Bonus Payment Notes | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mrs-roosevelt-reads-dickens-an-hour-to-80-attentive-boys-8-to-12.html | Mrs. Roosevelt Reads Dickens an Hour To 80 Attentive Boys, 8 to 12 Years | True | Special to THE NEW YORK TIMES | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/harlem-store-row-goes-to-city-body-committee-on-unity-is-told-that.html | HARLEM STORE ROW GOES TO CITY BODY; Committee on Unity Is Told That Pickets Will Arbitrate Alleged Overcharging | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sugar-trading-holidays.html | Sugar Trading Holidays | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/exchange-deadline-extended.html | Exchange Deadline Extended | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/paperboard-output-up-66-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.6% Rise Reported for Week, Compared With Year Ago | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/merrimack-manufacturing.html | Merrimack Manufacturing | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/gruber-derides-partition-talk.html | Gruber Derides Partition Talk | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/deweys-fete-orphans-117-from-nearby-school-guests-at-yule-party-in.html | DEWEYS FETE ORPHANS; 117 From Near-By School Guests at Yule Party in Mansion | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/us-cargoes-decline-slightly.html | U.S. Cargoes Decline Slightly | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/defiant-union-keeps-its-status-as-agent.html | DEFIANT UNION KEEPS ITS STATUS AS AGENT | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/jews-plead-in-london.html | Jews Plead in London | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/troops-from-italy-get-leaves.html | Troops From Italy Get Leaves | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/new-justice-sworn-in-excorporation-counsel-murphy-takes-oath-in.html | NEW JUSTICE SWORN IN; Ex-Corporation Counsel Murphy Takes Oath in Brooklyn | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hixon-morris.html | HIXON MORRIS | True | Special to thz new yobxximis. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/100000-reds-face-sinmin.html | 100,000 Reds Face Sinmin | True | By Henry R. Lieberman | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/dwg-cigar-borrows-2000000.html | D.W.G. Cigar Borrows $2,000,000 | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bus-strike-strands-newport-residents.html | BUS STRIKE STRANDS NEWPORT RESIDENTS | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/45833-subscribed-in-silent-guest-fund.html | $45,833 SUBSCRIBED IN SILENT GUEST FUND | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/tiny-walkienobacktalkie-radio-is-given-to-president-for-staff-use.html | Tiny Walkie-No-Back-Talkie Radio Is Given to President for Staff Use; TRUMAN RECEIVES A WALKIE-TALKIE | True | Special to THE NEW YORK TIMES | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/college-women-will-join-forces-committee-of-leaders-from-7-clubs-is.html | COLLEGE WOMEN WILL JOIN FORCES; Committee of Leaders From 7 Clubs Is Seeking to Unite Interests of 12,000 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/jersey-phone-cost-to-go-up-10515000.html | JERSEY PHONE COST TO GO UP $10,515,000 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/beattyudethloff-.html | BeattyuDethloff / | True | Special to the newyork Tunis. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ship-plant-grants-rise-electric-boat-company-also-agrees-to-five.html | SHIP PLANT GRANTS RISE; Electric Boat Company Also Agrees to Five Paid Holidays | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stanolind-claims-deepest-oil-well.html | STANOLIND CLAIMS DEEPEST OIL WELL | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hollenbach-racer-takes-4th-in-row-roi-rouge-beats-hail-victory-by.html | HOLLENBACH RACER TAKES4TH IN ROW; Roi Rouge Beats Hail Victory by Half Length Over Six Furlongs in Florida | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/maurice-c-loer.html | MAURICE C. LOER | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/frank-h-matz.html | FRANK H. MATZ | True | Special to THE NEW YORK TIMES | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/skiing-conditions.html | Skiing Conditions | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/oats-short-races-go-on-paris-trainers-fail-to-carry-out-threat-to.html | OATS SHORT, RACES GO ON; Paris Trainers Fail to Carry Out Threat to Halt Sport | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/traffic-diverted-by-fire-blaze-in-cellar-of-7th-ave-building-fought.html | TRAFFIC DIVERTED BY FIRE; Blaze in Cellar of 7th Ave. Building Fought for Nearly 2 Hours | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/active-spring-seen-for-new-styles-reorders-from-south-taken-to-mean.html | ACTIVE SPRING SEEN FOR NEW STYLES; Reorders From South Taken to Mean Other Parts of Nation Will Contribute to Demand | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/-o-uаaaaaaaaaaaaaaa-i-dana-ann-davies-is-engaged.html | *." o uаaaaaaaaaaaaaaa/" ^ I -Dana Ann Davies Is Engaged | True | Special to the newyokx times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wlluam-riebel.html | WlLUAM RIEBEL | True | Special to the newyork times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/plan-fight-on-salaries-taxpayers-seek-to-defeat-rise-for.html | PLAN FIGHT ON SALARIES; Taxpayers Seek to Defeat Rise for Westchester Officials | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/gromyko-to-be-honored.html | Gromyko to Be Honored | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/harvard-retains-laurels-in-chess-columbia-second-in-colleges.html | HARVARD RETAINS LAURELS IN CHESS; Columbia Second in Colleges' Tourney After Play-Off of Three Adjourned Games | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sec-orders-utility-to-amend-its-plan-northern-states-power-gets-15.html | SEC ORDERS UTILITY TO AMEND ITS PLAN; Northern States Power Gets 15 Days to Make Changes-- Other Action by Agency | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/un-urged-to-free-argentine-schools-un-urged-to-free-argentine.html | U.N. URGED TO FREE ARGENTINE SCHOOLS; U.N. URGED TO FREE ARGENTINE SCHOOLS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/council-approves-48-capital-budget-no-line-is-changed-but-use-of.html | COUNCIL APPROVES '48 CAPITAL BUDGET; No Line Is Changed, but Use of Housing Funds for Schools Is Sharply Attacked | True | By Robert W. Potter | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/cancer-society-post-filled.html | Cancer Society Post Filled | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/houseware-sales-ahead-of-year-ago-5-to-20-increase-reported-with.html | HOUSEWARE SALES AHEAD OF YEAR AGO; 5 to 20% Increase Reported With Unit Turnover Equal to or Only Trifle Greater | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/congress-will-be-asked-for-funds-to-send-us-papers-abroad-by-air.html | Congress Will Be Asked for Funds to Send U.S. Papers Abroad by Air, Lovett Says | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/british-coal-output-soars-king-honors-eight-miners.html | British Coal Output Soars; King Honors Eight Miners | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/pro-football-eyes-famous-shavetail-49ers-say-davis-has-agreed-to.html | PRO FOOTBALL EYES FAMOUS SHAVETAIL; 49ers Say Davis Has Agreed to Play for Them if He Gets Out of Army | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/india-to-put-tariff-on-pakistans-jute-moslem-dominion-to-be-held.html | INDIA TO PUT TARIFF ON PAKISTAN'S JUTE; Moslem Dominion to Be Held 'Foreign' for This Purpose, New Delhi Declares | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/christmas-buying-gives-tokyo-a-taste-of-spirit.html | Christmas Buying Gives Tokyo a Taste of Spirit | True | By the United Press. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/november-industrial-production-held-highest-in-peacetime-history.html | November Industrial Production Held Highest in Peacetime History; Reserve Reports Index Moved Up to 92% Above 1935-39 Average for Third Consecutive Monthly Rise | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/chiang-and-generals-confer.html | Chiang and Generals Confer | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/physician-68-ends-life-brooded-about-the-conditions-in-palestine.html | PHYSICIAN, 68, ENDS LIFE; Brooded About the Conditions in Palestine, Daughter Says | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/happy-birthday-may-shift-houses-helen-hayes-play-said-to-be-moving.html | HAPPY BIRTHDAY" MAY SHIFT HOUSES; Helen Hayes Play Said to Be Moving to Plymouth Soon-- 'Bonanza' in Broadhurst | True | By Sam Zolotow | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/fireplug-parking.html | FIRE-PLUG PARKING | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/msgr-wf-bergan-of-rochester-57-chancellor-of-diocese-since-36-is.html | MSGR. W.F. BERGAN OF ROCHESTER, 57; Chancellor of Diocese Since '36 Is Dead-- Was First Resident Chaplain of Auburn Prison | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/acting-columbia-president-honored.html | ACTING COLUMBIA PRESIDENT HONORED | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stock-increase-plan-of-giant-cement-co.html | STOCK INCREASE PLAN OF GIANT CEMENT CO. | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/many-parts-of-us-give-for-neediest-fund-increases-to-264013-two.html | MANY PARTS OF U.S. GIVE FOR NEEDIEST; Fund Increases to $264,013 --Two Children Sacrifice Luxuries to Assist | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/un-drivers-get-safety-awards.html | U.N. Drivers Get Safety Awards | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/-harry-hartshorn-platt.html | ! HARRY HARTSHORN PLATT | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bank-merger-proposed-88789184.html | Bank Merger Proposed | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wennergren-buys-2d-phone-company-wennergren-buys-2d-phone-company.html | WENNER-GREN BUYS 2D PHONE COMPANY; WENNER-GREN BUYS 2D PHONE COMPANY | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/penn-state-squad-arrives-in-dallas-gets-a-real-western-welcome-and.html | PENN STATE SQUAD ARRIVES IN DALLAS; Gets a Real Western Welcome and Goes Right to Work on Drills for Cotton Bowl | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sixtyyear-customer-entertained-by-bank.html | SIXTY-YEAR CUSTOMER ENTERTAINED BY BANK | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/2-un-communist-writers-freed-us-says-it-has-not-dropped-cases-two.html | 2 U.N. Communist Writers Freed; U.S. Says It Has Not Dropped Cases; TWO U.N. WRITERS RECEIVE FREEDOM | True | By Stanley Levey | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/vaudeville-bids-broadway-adieu-loews-state-ends-variety-show-after.html | VAUDEVILLE BIDS BROADWAY ADIEU; Loew's State Ends Variety Show After 26 Years--Will Run Only Movies in Future | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/auto-tax-cuts-urged-senator-ives-asked-to-sponsor-legislation-to.html | AUTO TAX CUTS URGED; Senator Ives Asked to Sponsor Legislation to Ease Burden | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/administration-and-other-experts-clash-on-federal-buying-policy.html | Administration and Other Experts Clash on Federal Buying Policy | True | By Arthur Krock | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/president-grants-pardons-to-1523-who-escaped-draft-1523-get-pardon.html | PRESIDENT GRANTS PARDONS TO 1,523 WHO ESCAPED DRAFT; 1,523 GET PARDON FOR DEFYING DRAFT | True | By Anthony Leviero | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bellingeruchamberlain.html | BellingeruChamberlain | True | Special to the new ShnK times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/swedes-set-mark-for-holiday-sales-christmas-buying-estimated-at.html | SWEDES SET MARK FOR HOLIDAY SALES; Christmas Buying Estimated at $100,000,000--Crowds Ignore Government Plea | True | By George Axelsson | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/paper-man-a-suicide.html | Paper Man a Suicide | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/soviet-joins-west-in-factory-check-will-open-plants-in-its-zone-of.html | SOVIET JOINS WEST IN FACTORY CHECK; Will Open Plants in Its Zone of Germany for Inspection of Disarmament Gains | True | By Edward A. Morrow | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/gets-education-post-dr-helen-d-reid-heads-european-section-of-us-of.html | GETS EDUCATION POST; Dr. Helen D. Reid Heads European Section of U.S. Office | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/4000-receive-gifts-from-police-santa.html | 4,000 RECEIVE GIFTS FROM POLICE SANTA | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/child-to-the-philip-g-a-ratliffs.html | Child to the Philip G. A. Ratliffs | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/a-sampling-of-british-opinion.html | A Sampling of British Opinion | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/chum-interviews-margaret-truman-drucie-snyder-treasury-heads.html | CHUM INTERVIEWS MARGARET TRUMAN; Drucie Snyder, Treasury Head's Daughter, Quizzes Singer on Air About Concert | True | By Bess Furman | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sentner-gets-us-steel-post.html | Sentner Gets U.S. Steel Post | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/railway-hearing-delayed.html | Railway Hearing Delayed | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/australians-win-at-rugby-97.html | Australians Win at Rugby, 9-7 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/national-to-buy-chester-co.html | National to Buy Chester Co. | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/park-ave-carols-win-legal-tussle-magistrate-commends-effort-waives.html | PARK AVE. CAROLS WIN LEGAL TUSSLE; Magistrate Commends Effort, Waives Sentence on Driver of Hired Sound Truck | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/in-merchandising-post-with-devoe-raynolds.html | In Merchandising Post With Devoe & Raynolds | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/untouchables-pass-barriers-in-mysore.html | UNTOUCHABLES PASS BARRIERS IN MYSORE | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/midtown-group-elects-three.html | Midtown Group Elects Three | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/national-city-increases-surplus.html | National City Increases Surplus | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/troops-pulled-out-us-will-withdraw-troops-from-defense-bases-in.html | TROOPS PULLED OUT; U.S. Will Withdraw Troops From Defense Bases in Panama | True | By James Reston | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/walter-pusey.html | WALTER PUSEY | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bernecker-urges-cautious-holidays-head-of-citys-hospitals-sees-1200.html | BERNECKER URGES CAUTIOUS HOLIDAYS; Head of City's Hospitals Sees 1,200 Deaths or Permanent Injuries From Accident | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/american-ski-body-reaches-st-moritz-croup-led-by-coach-prager.html | AMERICAN SKI BODY REACHES ST. MORITZ; Croup, Led by Coach Prager, Inspects Site for Housing and Winter Competition | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/francis-h-geer-weds-marries-irma-buzberger-in-the-brick.html | FRANCIS H. GEER WEDS; Marries Irma Buzberger in the Brick Presbyterian Church | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/uphold-sunkist-loaf-as-well-as-oranges.html | UPHOLD 'SUNKIST' LOAF AS WELL AS ORANGES | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/exchange-is-planned-clinton-industries-and-obear-nester-glass-agree.html | EXCHANGE IS PLANNED; Clinton Industries and Obear-Nester Glass Agree on Deal | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/former-burmese-premier-freed.html | Former Burmese Premier Freed | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/7-stowaways-arrive-one-from-italy-is-woman-52-hoping-to-see-son.html | 7 STOWAWAYS ARRIVE; One From Italy Is Woman, 52, Hoping to See Son Here | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hearings-for-the-subversive-prosecution-under-existing-statute.html | Hearings for the Subversive; Prosecution Under Existing Statute Considered as Providing Hearing | True | MAURICE LEON. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/joins-jewish-hospital-board.html | Joins Jewish Hospital Board | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/kronowitz-conquers-mangia-in-8rounder.html | KRONOWITZ CONQUERS MANGIA IN 8-ROUNDER | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/claim-fischer-in-draft-chicago-cards-pick-guard-not-to-be-graduated.html | CLAIM FISCHER IN DRAFT; Chicago Cards Pick Guard Not to Be Graduated Until '49 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/rumania-to-ship-food-to-send-corn-wine-vegetables-fruit-livestock.html | RUMANIA TO SHIP FOOD; To Send Corn, Wine, Vegetables, Fruit, Livestock to Czechs | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/conductor-halts-a-wild-ind-train-motorman-suffers-a-stroke-in-ind.html | CONDUCTOR HALTS A WILD IND TRAIN; Motorman Suffers a Stroke in Ind Cab and Local Fails to Stop at 2 Stations | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/marjorie-plaut-a-brideelect.html | Marjorie Plaut a Bride-Elect | True | Special to the newyobk times | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hudsons-bay.html | Hudson's Bay | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/grain-prices-drop-in-late-dealings-corn-leads-decline-following.html | GRAIN PRICES DROP IN LATE DEALINGS; Corn Leads Decline, Following Early General Strength, Losing 1 1/2 to 1 7/8c | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/thermopane-delivery-speeded.html | Thermopane Delivery Speeded | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/roach-and-janiro-to-meet-at-garden-middleweight-bout-signed-for-jan.html | ROACH AND JANIRO TO MEET AT GARDEN; Middleweight Bout Signed for Jan. 16--Lytell to Fight Marshall on Jan. 9 | True | By James P. Dawson | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/premier-leaves-parley.html | Premier Leaves Parley | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/childs-plan-approved-order-of-confirmation-is-issued-on-company.html | CHILDS PLAN APPROVED; Order of Confirmation Is Issued on Company Reorganization | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/safeway-employes-get-pay-rise.html | Safeway Employes Get Pay Rise | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/communist-rules-army-in-rumania-bodnaras-trained-in-russia-made-war.html | COMMUNIST RULES ARMY IN RUMANIA; Bodnaras, Trained in Russia, Made War Minister--Pact With Bulgaria Is Near | True | By W.h. Lawrence | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/john-w-moffatt.html | JOHN W. MOFFATT | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/education-urged-on-indian-affairs.html | Education Urged on Indian Affairs | True | POLLY LEEDS. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/french-general-leaves-mast-ends-a-study-of-military-training-in-us.html | FRENCH GENERAL LEAVES; Mast Ends a Study of Military Training in U.S. | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stock-deal-approved.html | Stock Deal Approved | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/job-accidents-show-increase.html | Job Accidents Show Increase | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/typhoon-hits-yap-second-such-storm-in-2-months-damages-pacific.html | TYPHOON HITS YAP; Second Such Storm in 2 Months Damages Pacific Island | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/forced-loan-voted-by-paris-assembly-deflation-tax-cut-forced-loan.html | FORCED LOAN VOTED BY PARIS ASSEMBLY; DEFLATION TAX CUT; FORCED LOAN VOTED BY PARIS ASSEMBLY | True | By Harold Callender | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/syracuse-to-fly-to-coast.html | Syracuse to Fly to Coast | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/100-at-salvation-party-women-who-had-been-guests-at-camp-attend.html | 100 AT SALVATION PARTY; Women Who Had Been Guests at Camp Attend Event | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/dolanuclabby.html | DolanuClabby | True | Special to the new york timks. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/old-nanking-rule-will-not-end-soon-constitution-vill-be-effective.html | OLD NANKING RULE WILL NOT END SOON; Constitution Will Be Effective Tomorrow but Officials Will Stay Until Replaced | True | By Tillman Durdin | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/michigan-state-in-front-6460.html | Michigan State in Front, 64-60 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/howard-ford.html | HOWARD FORD | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/outcries-interrupt-rally-for-haganah.html | OUTCRIES INTERRUPT RALLY FOR HAGANAH | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/yule-snow-comes-to-east-sets-back-air-travel-rush-city-aglow-dreams.html | Yule Snow Comes to East; Sets Back Air Travel Rush; CITY AGLOW, DREAMS OF WHITE CHRISTMAS--WHITE HOUSE IS READY | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/exjustigeblack-of-jersey-89-dies-_-o-ojdest-graduate-of-princeton.html | EX-JUSTIGE*BLACK ,OF JERSEY, 89, DIES; __ ""*o*- Oldest Graduate of Princeton Was Roommate of Wilsonu ,On State Bench 31 Years | True | Special to Tax new souk Tuns. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/john-a-mmenimon.html | JOHN A. M'MENIMON | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ferryboat-rams-slip-10-passengers-injured.html | Ferryboat Rams Slip; 10 Passengers Injured | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/3-die-as-train-hits-oil-truck.html | 3 Die as Train Hits Oil Truck | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/jj-gild-ay-fire-chief-in-hoboken-53-jears.html | JJ. GILD AY, FIRE CHIEF IN HOBOKEN 53 JEARS | True | Special to thk new yobk times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/lewis-barringer.html | LEWIS BARRINGER | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/fans-arrive-early-for-bowl-tickets-line-forms-24-hours-before.html | FANS ARRIVE EARLY FOR BOWL TICKETS; Line Forms 24 Hours Before Disposal Today of 6,500 Seats for Rose Game | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/1000000-bonus-to-bond-employes-clothing-concern-to-make-its-largest.html | $1,000,000 BONUS TO BOND EMPLOYES; Clothing Concern to Make Its Largest Distribution Next March--Other Payments | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/13-fined-for-attack-on-political-meeting.html | 13 FINED FOR ATTACK ON POLITICAL MEETING | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/fishing-boats-reported-captured.html | Fishing Boats Reported Captured | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/constitutional-rights-in-russia.html | Constitutional Rights in Russia | True | THOMAS P. PEARDON. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/remington-rand-votes-2-dividends-5-stock-and-25c-payable-to.html | REMINGTON RAND VOTES 2 DIVIDENDS; 5% Stock and 25c Payable to Stockholders--Sales Rise of 15 Per Cent Reported | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/film-group-to-tell-public-of-problems.html | FILM GROUP TO TELL PUBLIC OF PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/helen-a-moore-a-brideelect.html | Helen A. Moore a Bride-Elect | True | Special to the new york times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/gets-school-contracts-brotherton-to-erect-additions-to-great-neck.html | GETS SCHOOL CONTRACTS; Brotherton to Erect Additions to Great Neck Buildings | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stock-registered-by-newsprint-company-planning-operation-using.html | Stock Registered by Newsprint Company Planning Operation Using Southern Pine | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wage-increases-by-tva.html | Wage Increases by TVA | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/manpower-shortage.html | Manpower Shortage | True | By Arthur Daley | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/german-traincrash-toll-at-40.html | German Train-Crash Toll at 40 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sherrill-issues-message-bishop-says-unwelcome-guests-will-be-in.html | SHERRILL ISSUES MESSAGE; Bishop Says Unwelcome Guests Will Be in Many Homes | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ports-congestion-at-istanbul-raises-problem-on-aid-to-turkey.html | Port's Congestion at Istanbul Raises Problem on Aid to Turkey | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/hoppersperry-i.html | Hopper&Sperry I | True | o Special to tec Huw xobk Tons. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/un-staff-marking-second-yule-in-us-carols-holiday-music-given-as.html | U.N. STAFF MARKING SECOND YULE IN U.S.; Carols, Holiday Music Given as Celebrating Starts Early--Meetings Today Canceled | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/zayenda-buys-new-musical.html | Zayenda Buys New Musical | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/margsret-ddkie-emgefkled-brooklyn-physician-graduate-of-mt-holyoke.html | MARGSRET DDKIE EMGEfKIED; Brooklyn Physician, Graduate of Mt. Holyoke, Will Be Bride of Dr. Harry Nicholas 3d . ____o \ o | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/teams-hold-workouts.html | Teams Hold Workouts | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/gen-booth-nears-her-82d-birthday-retired-salvation-army-leader-up.html | GEN. BOOTH NEARS HER 82D BIRTHDAY; Retired Salvation Army Leader Up Again After Illness Contracted on Tour | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/taxes-rates-or-exemptions.html | TAXES: RATES OR EXEMPTIONS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/france-to-receive-more-german-coke-heartened-by-3power-accord-she.html | FRANCE TO RECEIVE MORE GERMAN COKE; Heartened by 3-Power Accord, She Expects Increase in Production of Steel | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/eagles-vote-42-shares-full-cuts-will-go-to-39-for-title-game-with.html | EAGLES VOTE 42 SHARES; Full Cuts Will Go to 39 for Title Game With Cardinals Sinday | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/booksauthors.html | Books--Authors | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/communist-vote-high-party-bloc-wins-99-ballot-in-five-soviet.html | COMMUNIST VOTE HIGH; Party Bloc Wins 99% Ballot in Five Soviet Republics | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ringers-set-back-by-chicago-six-71-prystai-scores-twice-within-32.html | RINGERS SET BACK BY CHICAGO SIX, 7-1; Prystai Scores Twice Within 32 Seconds for Hawks-- Penalties Mark Game | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/brazilian-navy-crew-to-be-holiday-guests.html | BRAZILIAN NAVY CREW TO BE HOLIDAY GUESTS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/admits-bet-case-guilt-hawaii-gobetween-fined-100-for-football.html | ADMITS BET CASE GUILT; Hawaii Go-Between Fined $100 for Football Gambling | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/greek-king-reported-improved.html | Greek King Reported Improved | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/casualties-in-kashmir.html | Casualties in Kashmir | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/marriage-announcement-1-no-title-miss-winchester-to-wed.html | Marriage Announcement 1 -- No Title; MISS WINCHESTER TO WED | True | Special to the newyork times. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/british-convicts-strike-200-at-dartmoor-protest-against-food.html | BRITISH CONVICTS STRIKE; 200 at Dartmoor Protest Against Food Allowance | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/120-a-2carat-diamond-go-to-finders2-boys-8.html | $120, a 2-Carat Diamond Go to Finders--2 Boys, 8 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wholesale-butter-prices-drop.html | Wholesale Butter Prices Drop | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/case-against-greek-not-dropped.html | Case Against Greek Not Dropped | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mrs-john-a-hartwell.html | MRS. JOHN A. HARTWELL | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/protective-group-formed.html | Protective Group Formed | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/pius-illness-bars-visit-of-cardinals-but-pope-plans-to-broadcast.html | PIUS ILLNESS BARS VISIT OF CARDINALS; But Pope Plans to Broadcast Reply to Greetings Today Despite Bronchitis | True | By Camille M. Cianfarra | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/william-j-loughlin.html | WILLIAM J. LOUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/approve-reorganization-stockholders-of-st-lawrence-corp-hold.html | APPROVE REORGANIZATION; Stockholders of St. Lawrence Corp. Hold Special Meetings | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/carols-program-today.html | Carols Program Today | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/rko-buys-mystery-as-original-story-rosenwald-and-mann-follow-me.html | RKO BUYS MYSTERY AS ORIGINAL STORY; Rosenwald and Mann 'Follow Me Quietly' Sold to Studio --Cummings in Comedy | True | By Thomas F. Brady | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/children-of-france-hail-us-food-train.html | CHILDREN OF FRANCE HAIL U.S. FOOD TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/to-use-westchester-airport.html | To Use Westchester Airport | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/fox-estate-benefits-widow.html | Fox Estate Benefits Widow | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/illinois-five-wins-5942-defeats-washington-state-for-sixth-victory.html | ILLINOIS FIVE WINS, 59-42; Defeats Washington State for Sixth Victory in Row | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/andrews-will-get-navy-nomination-houston-lawyer-chosen-for-post-of.html | ANDREWS WILL GET NAVY NOMINATION; Houston Lawyer Chosen for Post of Assistant Secretary --Radford Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/service-is-defined-for-top-state-bonus.html | SERVICE IS DEFINED FOR TOP STATE BONUS | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/army-plot-in-egypt-detailed-by-inquiry.html | ARMY PLOT IN EGYPT DETAILED BY INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/cold-tenants-seek-courts-assistance-charge-10-days-this-month-have.html | COLD TENANTS SEEK COURT'S ASSISTANCE; Charge 10 Days This Month Have Been Heatless and Board of Health Is 'Apathetic' | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/south-african-reds-face-trial.html | South African Reds Face Trial | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/schenley-profits-show-a-decline-12892421-net-in-quarter-to-nov-30.html | SCHENLEY PROFITS SHOW A DECLINE; $12,892,421 Net in Quarter to Nov. 30 Compares With $19,385,665 in 1946 | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/test-jan-5-for-drama-by-frost.html | Test Jan. 5 for Drama by Frost | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/ezra-d-bellinger.html | EZRA D. BELLINGER | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bowl-game-officials-named.html | Bowl Game Officials Named | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/french-are-hopeful.html | French Are Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/alfred-d-dowrie.html | ALFRED D. DOWRIE | True | Special to the newyop.k Tuns. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bobertsonuthompson.html | BobertsonuThompson | True | I Special to Tm newyohk Tores. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/216-railroads-get-mail-pay-increase-rise-of-25-made-retroactive-to.html | 216 RAILROADS GET MAIL PAY INCREASE; Rise of 25%, Made Retroactive to Last Feb. 19, Granted in ICC Ruling | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/stassen-charges-hoarding-of-food-vast-stocks-held-for-higher-prices.html | STASSEN CHARGES HOARDING OF FOOD; Vast Stocks Held for Higher Prices, He Says, Proposing 'Inventory Controls' | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/new-canal-proposed.html | New Canal Proposed | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/british-spirit-rises-strong-at-christmas.html | British Spirit Rises Strong at Christmas | True | By Anne O'Hare McCormick | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/discounts-the-new-look-mrs-woodhouse-gives-report-on-tour-of-twenty.html | DISCOUNTS THE 'NEW LOOK'; Mrs. Woodhouse Gives Report on Tour of Twenty States | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/strike-threat-rescinded-elastic-stop-nut-employes-accept-a-50hour.html | STRIKE THREAT RESCINDED; Elastic Stop Nut Employes Accept a 50-Hour Bonus | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mrs-s-hofheimer.html | MRS. S. HOFHEIMER | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/miss-drinkwater-troth-washington-girl-will-be-bride-of-hugh-emmett.html | MISS DRINKWATER TROTH; Washington Girl Will Be Bride of Hugh Emmett O'Brien | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mother-saves-one-son-in-lake-then-she-and-another-drown.html | Mother Saves One Son in Lake, Then She and Another Drown | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mary-wadsworth-wood-becomes-bride-of-leigh-carter-in-all-angels.html | Mary Wadsworth Wood Becomes Bride Of Leigh Carter in All Angels Church | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/moratrito-reveals-deal.html | Moratrito Reveals Deal | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/a-seymour-brown.html | A. SEYMOUR BROWN | True | Special to the new o?ork times | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/longer-shutdown-asked-for-whisky-anderson-advises-distillers-to.html | LONGER SHUT-DOWN ASKED FOR WHISKY; Anderson Advises Distillers to Continue Holiday Ending on Christmas Until Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/davey-tree-expert-company.html | Davey Tree Expert Company | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/78-russian-women-seek-homes-in-us.html | 78 RUSSIAN WOMEN SEEK HOMES IN U.S. | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/dobson-agrees-to-terms.html | Dobson Agrees to Terms | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/troth-announced-of-miss-mary-flagg.html | TROTH ANNOUNCED OF MISS MARY FLAGG | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/rabbis-urge-program-of-jewish-education.html | RABBIS URGE PROGRAM OF JEWISH EDUCATION | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/we-boys-active-again-business-bureau-warning-is-issued-on-photo.html | WE BOYS' ACTIVE AGAIN; Business Bureau Warning Is Issued on Photo Racket | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/mary-alicoate-fiancee-graduate-of-finch-will-be-wed-to-john-joseph.html | MARY ALICOATE FIANCEE; Graduate of Finch Will Be Wed to John Joseph Bergen Jr. | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/voting-trust-to-end.html | Voting Trust to End | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/comet-seen-in-antipodes-not-chicagos-split-one.html | Comet Seen in Antipodes Not Chicago's Split One | True | By the Canadian Press. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/sharp-saving-due-in-unified-defense-sharp-saving-due-in-unified.html | SHARP SAVING DUE IN UNIFIED DEFENSE; SHARP SAVING DUE IN UNIFIED DEFENSE | True | By Charles Hurd | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/us-seeks-to-ease-french-aid-snags-delicate-talks-disturbed-by-3.html | U.S. SEEKS TO EASE FRENCH AID SNAGS; Delicate Talks Disturbed by 3 Interim Pact Clauses That Stir Criticism of Us | True | By C. L. Sulzberger | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/canadian-seamen-halt-plane-cargo-union-decides-not-to-man-ship.html | CANADIAN SEAMEN HALT PLANE CARGO; Union Decides Not to Man Ship Taking Aircraft to China--Officers Also Complain | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/wk-paulus.html | W.K. PAULUS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/bonds-and-shares-on-london-market-most-sections-are-cheerful.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Cheerful, Excepting British Loans, Despite Dull Business | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/oslo-moscow-in-accord-reach-agreement-on-1948-trade-border-tracing.html | OSLO, MOSCOW IN ACCORD; Reach Agreement on 1948 Trade --Border Tracing Completed | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/funds-bill-for-aid-signed-speed-on-erp-is-mapped-bill-giving-funds.html | Funds Bill for Aid Signed; Speed on ERP Is Mapped; BILL GIVING FUNDS FOR AID IS SIGNED | True | By C.p. Trussell | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/tool-institute-head-is-honored.html | Tool Institute Head Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/new-help-for-europe-americans-now-may-send-clothing-from-plant-in.html | NEW HELP FOR EUROPE; Americans Now May Send Clothing From Plant in Holland | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/girl-14-affirms-alibi-in-murder-dunns-stepdaughter-on-stand-says-he.html | GIRL, 14, AFFIRMS ALIBI IN MURDER; Dunn's Stepdaughter on Stand Says He Was at Home Asleep at Time of Hintz Attack | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/nuffield-to-spur-export-british-auto-maker-to-spend-ul000000-for.html | NUFFIELD TO SPUR EXPORT; British Auto Maker to Spend ul,000,000 for Promotion | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/appeal-by-cargill-denied-by-court-10624867-claim-against-board-of.html | APPEAL BY CARGILL DENIED BY COURT; $10,624,867 Claim Against Board of Trade Is Disallowed -- No 'Price-Fixing' Found | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/trieste-zone-tense-as-bombs-injure-12-governorship-jockeying-goes.html | TRIESTE ZONE TENSE AS BOMBS INJURE 12; Governorship Jockeying Goes On--Yugoslav Warships Said to Seize 30 Italian Boats | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/us-warns-of-retaliation-against-quotas-on-imports-us-warns-world-on.html | U.S. Warns of Retaliation Against Quotas on Imports; U.S. WARNS WORLD ON IMPORT QUOTAS | True | By Russell Porter | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/riot-at-jute-mills.html | Riot at Jute Mills | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/retail-buying-holds-up-commerce-department-notes-no-letdown-in.html | RETAIL BUYING HOLDS UP; Commerce Department Notes No Let-Down in November | True | Special to THE NEW YORK TIMES | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/miss-suggs-entry-is-first.html | Miss Suggs' Entry Is First | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/curtis-p-snook.html | CURTIS P. SNOOK | True | Specl U io ths new york imes. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/panama-bases-statement.html | Panama Bases Statement | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/news-of-food-ingredients-for-tasty-raised-rolls-now-are-available.html | News of Food; Ingredients for Tasty Raised Rolls Now Are Available in Package Form | True | By Jane Nickerson | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/resign-harrisburg-manager.html | Re-Sign Harrisburg Manager | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/joseph-m-parsons.html | JOSEPH M. PARSONS | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/lindbergh-flying-to-hong-kong.html | Lindbergh Flying to Hong Kong | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/soldiers-back-for-yule-civilians-also-among-1861-docking-on-coast.html | SOLDIERS BACK FOR YULE; Civilians Also Among 1,861 Docking on Coast From Pacific | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/as-christmas-nears.html | AS CHRISTMAS NEARS | True | | | C1B 112111 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/nobel-prize-for-aranha-urged.html | Nobel Prize for Aranha Urged | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/french-plan-deal-with-annam-ruler-bao-dai-former-emperor-to-be.html | FRENCH PLAN DEAL WITH ANNAM RULER; Bao Dai, Former Emperor, to Be Approached as Factor in Indo-China Struggle | True | By Kenneth Campbell | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/william-e-cross.html | WILLIAM E. CROSS | True | Special to THE NEW YORK TIMES. | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/round-of-parties-fetes-debutantes-luncheons-dinner-and-supper.html | ROUND OF PARTIES FETES DEBUTANTES; Luncheons, Dinner and Supper Dances Held--Misses Could, Dunbaugh, Palmedo Bow | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/appointed-vice-president-by-united-states-steel.html | Appointed Vice President By United States Steel | True | | | C1B 112111 | |
| 1947-12-24 | 1947-12-24 | https://www.nytimes.com/1947/12/24/archives/man-dies-of-gas-cat-saves-others-mother-and-son-are-killed-here-by.html | MAN DIES OF GAS; CAT SAVES OTHERS; Mother and Son Are Killed Here by Monoxide Poisoning in Another Tragedy | True | | | C1B 112111 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/odwyer-at-rites-on-coast.html | O'Dwyer at Rites on Coast | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/three-films-have-premieres-at-midtown-theatres-hope-at-paramount.html | Three Films Have Premieres at Midtown Theatres -- Hope at Paramount | True | By Bosley Crowther | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/production-begun-on-antiskid-tires-several-leading-companies.html | PRODUCTION BEGUN ON ANTI-SKID TIRES; Several Leading Companies Announce Development for New Casings, Retreads | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/buys-control-of-converter.html | Buys Control of Converter | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/holidays-changed-by-queens-family-parents-of-leukemia-victim-7-who.html | HOLIDAYS CHANGED BY QUEENS FAMILY; Parents of Leukemia Victim, 7, Who Marked Early Christmas Give Thanks Today | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pageant-at-bronxville-annual-nativity-presentation-is-witnessed-by.html | PAGEANT AT BRONXVILLE; Annual Nativity Presentation Is Witnessed by 5,000 | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/lane-bryant-installs-cafeteria.html | Lane Bryant Installs Cafeteria | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-john-olaughlin.html | MRS. JOHN O'LAUGHLIN | True | Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/french-town-adopted-kalamazoo-to-provide-funds-for-fougeres-in.html | FRENCH TOWN ADOPTED; Kalamazoo to Provide Funds for Fougeres in France | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/craft-union-gets-election-chance-nlrb-acts-under-tafthartley-act-to.html | CRAFT UNION GETS ELECTION CHANCE; NLRB Acts Under Taft-Hartley Act to Permit Pattern Group to Contest CIO Units | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/burglars-get-bonus-fund-but-employes-of-long-island-plant-get-money.html | BURGLARS GET BONUS FUND; But Employes of Long Island Plant Get Money Anyhow | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bagdade-to-head-skaters.html | Bagdade to Head Skaters | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/d-h-advances-cox.html | D. & H. Advances Cox | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/berlin-ball-called-off-allies-cancel-new-year-fete-because-russians.html | BERLIN BALL CALLED OFF; Allies Cancel New Year Fete Because Russians Withdraw | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/exhibition-soccer-game-today.html | Exhibition Soccer Game Today | | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gandhi-greets-christians.html | Gandhi Greets Christians | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/eulogio-fernandini.html | EULOGIO FERNANDINI | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/the-teaching-of-languages.html | The Teaching of Languages | True | JACOB S. SKLAR. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rock-island-gets-clearance-by-icc-final-steps-in-reorganization.html | ROCK ISLAND GETS CLEARANCE BY ICC; Final Steps in Reorganization Approved -- Two Requests for Hearings Are Denied | | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miners-sing-chorals-gather-at-pennsylvania-coal-pit-in-predawn.html | MINERS SING CHORALS; Gather at Pennsylvania Coal Pit in Pre-Dawn Ceremony | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wills-most-of-estate-to-harvard.html | Wills Most of Estate to Harvard | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/show-to-aid-hurt-player-trinity-and-wesleyan-plan-a-benefit-for.html | SHOW TO AID HURT PLAYER; Trinity and Wesleyan Plan a Benefit for Demopoulos | | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/us-prods-japan-on-housing.html | U.S. Prods Japan on Housing | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rail-outlay-authorized.html | Rail Outlay Authorized | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gis-to-retain-surplus-priority.html | GI's to Retain Surplus Priority | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wilson-to-box-as-pro-monday.html | Wilson to Box as Pro Monday | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-englanders-dig-out-of-snow-six-deaths-are-reported-as-the.html | NEW ENGLANDERS DIG OUT OF SNOW; Six Deaths Are Reported as the Region Is Hit by a Surprise Storm | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/labor-body-claims-1000000-in-france-jouhaux-explains-communists.html | LABOR BODY CLAIMS 1,000,000 IN FRANCE; Jouhaux Explains Communists' Gains, Says Force Ouvriere Will Profit From Lessons | | By Kenneth CampbellSpecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/late-liquidation-depresses-grains-close-is-about-at-the-bottom.html | LATE LIQUIDATION DEPRESSES GRAINS; Close Is About at the Bottom, Wheat Losing 2 1/4 to 4 1/4, Corn 3 1/2 to 3 3/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-years-eve-licenses-1832-allnight-permits-granted-for.html | NEW YEAR'S EVE LICENSES; 1,832 All-Night Permits Granted for Metropolitan Area | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/graham-will-coach-kansas-state-team.html | GRAHAM WILL COACH KANSAS STATE TEAM | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/yule-tree-caution-is-urged-by-quayle.html | YULE TREE CAUTION IS URGED BY QUAYLE | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/30000000-hungry-in-russia-brazils-returned-envoy-states-brazilian.html | 30,000,000 Hungry in Russia, Brazil's Returned Envoy States; BRAZILIAN REPORTS HUNGER IN RUSSIA | | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-j-l-van-zelm.html | MRS. J. L. VAN ZELM | True | Special to tbi lfcw york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/william-loeb-weds-miss-e-mallister.html | WILLIAM LOEB WEDS MISS E. M'ALLISTER | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/plan-counter-attack.html | Plan Counter Attack | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miss-de-forests-troth-she-and-fiance-peter-j_-white-are-arizona-u.html | MISS DE FOREST'S TROTH; She and Fiance, Peter J_. White, Are Arizona U. Students , | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/the-panama-canal.html | THE PANAMA CANAL | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/music-in-my-heart-will-quit-on-jan-3-tchaikovsky-musical-to-leave.html | MUSIC IN MY HEART" WILL QUIT ON JAN. 3; Tchaikovsky Musical to Leave the Adelphi After 3 Months -- Sponsored by Duffy | True | By Louis Calta | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/liquor-sale-here-slumps-sharply-some-bars-note-decrease-of-50-from.html | LIQUOR SALE HERE SLUMPS SHARPLY; Some Bars Note Decrease of 50% From Bonanza Buying in 1946 Holidays | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/excellent-conditions-assured-for-throngs-of-holiday-skiers.html | Excellent Conditions Assured For Throngs of Holiday Skiers | True | By Frank Elkins | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/blue-gray-drills-brisk-both-elevens-work-on-passes-for-northsouth.html | BLUE, GRAY DRILLS BRISK; Both Elevens Work on Passes for North-South Game | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/two-crippled-planes-land-safely-in-north.html | TWO CRIPPLED PLANES LAND SAFELY IN NORTH | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bendix-contest-a-success.html | Bendix Contest a Success | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/max-j-schaetzle-sr.html | MAX J. SCHAETZLE SR. | True | Special to Tar newfork Tans. I | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/six-killed-in-bus-crash-31-more-hurt-as-driver-loses-control-in.html | SIX KILLED IN BUS CRASH; 31 More Hurt as Driver Loses Control in South Carolina | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/marie-taylor.html | MARIE TAYLOR | True | Special to thz newyork times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/south-africa-sales-good-christmas-shopping-reported-well-maintained.html | SOUTH AFRICA SALES GOOD; Christmas Shopping Reported Well Maintained | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/locke-to-play-on-coast-south-african-golf-ace-enters-the-los.html | LOCKE TO PLAY ON COAST; South African Golf Ace Enters the Los Angeles Open | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/cunningham-at-service.html | Cunningham at Service | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/report-to-the-neediest.html | REPORT TO THE NEEDIEST | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wilfllah-wallace-prospective-bride-engineering-student-fiancee-of.html | WILfllAH WALLACE PROSPECTIVE BRIDE; Engineering Student Fiancee of Melvin Paufy, Who Served in Korea With Army" i ' | True | Special to the newyork times. | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/truman-offers-hope-for-all-as-he-lights-nations-tree-president.html | Truman Offers Hope for All As He Lights Nation's Tree; PRESIDENT OFFERS HOPE TO DESOLATE | True | By Anthony Levierospecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | r I u - Daughter. HELEN. . | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/named-blair-co-executive.html | Named Blair & Co. Executive | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-francis-e-smith.html | MRS. FRANCIS E. SMITH | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/knick-five-to-play-in-garden-tonight-new-york-to-meet-providence.html | KNICK FIVE TO PLAY IN GARDEN TONIGHT; New York to Meet Providence -- Sailors and Robbins in Steamrollers' Line-Up | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/municipal-forum-fete-monday.html | Municipal Forum Fete Monday | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/white-christmas-postponed.html | White Christmas Postponed | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/siam-names-prince-to-un-he-will-sit-on-little-assembly-two-others.html | SIAM NAMES PRINCE TO U.N.; He Will Sit on 'Little Assembly' -- Two Others Appointed | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/clyde-building-booms-shipyards-break-all-previous-records-during.html | CLYDE BUILDING BOOMS; Shipyards Break All Previous Records During 1947 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gop-price-bill-due-for-early-signing-truman-expected-to-declare.html | GOP PRICE BILL DUE FOR EARLY SIGNING; Truman Expected to Declare Inflation Curbs Inadequate in Accompanying Statement | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/justice-beldock-sworn-in.html | Justice Beldock Sworn In | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/named-general-manager-of-leather-goods-concern.html | Named General Manager Of Leather Goods Concern | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/export-grain-allocations-set.html | Export Grain Allocations Set | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/teamsters-report-gains.html | Teamsters Report Gains | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/-peacefully-to-assemble.html | ... PEACEFULLY TO ASSEMBLE" | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/santa-gets-help-from-ship-crew-72-polish-war-orphans-win-aid-for.html | SANTA GETS HELP FROM SHIP CREW; 72 Polish War Orphans Win Aid for Christmas Celebration by Way of Mormacpine | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/tildy-cautions-church-says-hungary-will-not-allow-interference-in.html | TILDY CAUTIONS CHURCH; Sisys Hungary Will Not Allow Interference in Economy | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/man-with-cash-gifts-visits-bowery-again.html | MAN WITH CASH GIFTS VISITS BOWERY AGAIN | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/power-production-up-5367624000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,367,624,000 Kw. Noted in Week, Compared With 5,327,470,000 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/brooklyn-student-victor-by-62-63-rivkind-vanquishes-saunders-in.html | BROOKLYN STUDENT VICTOR BY 6-2, 6-3; Rivkind Vanquishes Saunders in Semi-Final of Eastern Junior Tennis Tourney SCHWARTZ SCORES, 6-2, 6-0 Miami University Star Beats Long to Gain Title Round -- Boys' Crown to Jax | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/coat-suit-makers-pressed-for-time-want-early-start-on-summer-fall.html | COAT, SUIT MAKERS PRESSED FOR TIME; Want Early Start on Summer, Fall Openings While Working on Short Spring Schedule | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/eagles-will-rely-on-thompson-arm-passer-supplants-van-buren-as.html | EAGLES WILL RELY ON THOMPSON ARM; Passer Supplants Van Buren as Chief Threat to Cards in Title Game Sunday | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/diplomatic-relations-resumed.html | Diplomatic Relations Resumed | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/text-of-pope-pius-broadcast-to-the-world-on-interntional-affairs.html | Text of Pope Pius' Broadcast to the World on Interntional Affairs | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/exsenator-watson-recovering.html | Ex-Senator Watson Recovering | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/welfare-bureau-at-peace-as-its-choristers-sing.html | Welfare Bureau at Peace As Its Choristers Sing | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/spain-said-to-doom-red-chief.html | Spain Said to Doom Red Chief | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/blair-buys-atlantic-basin.html | Blair Buys Atlantic Basin | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jeterullittlefield.html | JeterulLittlefield | True | Special to the new zokk Tares. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/butcher-shot-by-holdup-man.html | Butcher Shot by Hold-Up Man | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/belt-parkway-skid-is-fatal.html | Belt Parkway Skid is Fatal | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/helena-fletcher-fiancee-of-cadet-engaged-to-william-a-patch-a-first.html | HELENA FLETCHER FIANCEE OF CADET; Engaged to William A. Patch, a First Classman at West Point, Nephew of General | True | special to the new yoiut times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/paul-assigns-authority-queen-will-exercise-power-if-kings-illness.html | PAUL ASSIGNS AUTHORITY; Queen Will Exercise Power if Kings Illness Grows Worse | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/president-creates-coordinating-body-for-science-work.html | PRESIDENT CREATES COORDINATING BODY FOR SCIENCE WORK; Interdepartmental Activities to Range From Crops to Atomic Energy in Federal Plan STEELMAN HEADS LIAISON Duties Will Lie Between White House, Nation's Scientists and Their Learned Societies | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/hawaii-has-another-quake.html | Hawaii Has Another Quake | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/designs-of-baby-silver-grow-up.html | DESIGNS OF BABY SILVER GROW UP | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/capt-s-klause-on-the-job.html | Capt. S. Klause on the Job | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/withdrawal-in-full-swing.html | Withdrawal in Full Swing | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pilgrims-face-fire-on-bethlehem-way-defy-bulletswept-main-road-to.html | PILGRIMS FACE FIRE ON BETHLEHEM WAY; Defy Bullet-Swept Main Road to Reach Goal -- Ceremonies Pass Off Without Incident PILGRIMS FACE FIRE ON BETHLEHEM WAY | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/thompsonmbutton.html | ThompsonuButton | True | Special to Tax new yo&k times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/truman-praises-scouts-christmas-message-says-they-aid-understanding.html | TRUMAN PRAISES SCOUTS; Christmas Message Says They Aid Understanding | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/christmas-greeted-by-prayers-carols-in-city-and-nation-traditional.html | CHRISTMAS GREETED BY PRAYERS, CAROLS IN CITY AND NATION; Traditional Spirit Also Finds Expression in Gay Parties for Young and Old RECORD TRAVEL REPORTED Snow in Some Areas of East Cancels Air Flights -- Family Reunions to Mark Day YULE IS GREETED IN PRAYERS, CAROLS | True | By Madeleine Loeb | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/negro-youth-find-goal-in-the-army-riverdale-association-reports-on.html | NEGRO YOUTH FIND GOAL IN THE ARMY; Riverdale Association Reports on Group Formerly Under Foster Care in City | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/light-fuel-oil-off-3530000-barrels-total-on-hand-in-us-at-weekend.html | LIGHT FUEL OIL OFF 3,530,000 BARRELS; Total on Hand in U.S. at Week-End Put at 51,502,000 by Petroleum Institute | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/negotiations-fail-in-hockey-dispute-us-olympic-group-aha-agree-on.html | NEGOTIATIONS FAIL IN HOCKEY DISPUTE; U.S. Olympic Group, A.H.A. Agree on Coach but Each Wants to Pick Team | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/friendship-vessel-reaches-genoa.html | Friendship Vessel Reaches Genoa | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/alaska-b29-is-missing-hunt-is-begun-for-craft-hours-overdue-on.html | ALASKA B-29 IS MISSING; Hunt Is Begun for Craft Hours Overdue on Training Flight | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/ferryboat-is-disabled-hundreds-watch-as-craft-drifts-down-hudson.html | FERRYBOAT IS DISABLED; Hundreds Watch as Craft Drifts Down Hudson | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/source-for-bill-of-rights-george-mason-said-to-have-had-much-to-do.html | Source for Bill of Rights; George Mason Said to Have Had Much to Do With Instrument | True | VIRGINIA LIVINGSTON HUNT. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/navy-seeks-maspeth-site-hawkes-tells-of-5000000-plan-to-buy-supply.html | NAVY SEEKS MASPETH SITE; Hawkes Tells of $5,000,000 Plan to Buy Supply Annex | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rules-on-argentine-wool-certain-varieties-allowed-entry-on-dutyfree.html | RULES ON ARGENTINE WOOL; Certain Varieties Allowed Entry on Duty-Free Basis | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/honoring-the-author-of-a-visit-from-st-nicholas.html | HONORING THE AUTHOR OF 'A VISIT FROM ST. NICHOLAS' | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/royal-dutch-bans-unfair-swiss-say-late-publication-of-blacklist-of.html | ROYAL DUTCH BANS UNFAIR, SWISS SAY; Late Publication of Blacklist of 'Looted' Shares Poses Difficult Problem MANY INJUSTICES SEEN Formula for the Conversion of Rights Viewed as Harsh Treatment of Investors ROYAL DUTCH BANS UNFAIR, SWISS SAY | True | By George H. Morisonspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/to-ask-better-train-service.html | To Ask Better Train Service | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-show-of-texas-co-on-cbs-sundays-star-theatre-shifts-to-abc.html | New Show of Texas Co. on CBS Sundays -- Star Theatre Shifts to ABC Chain | True | By Jack Gould | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pontiff-denounces-moscow-for-absence-of-real-peace-blames-soviet.html | Pontiff Denounces Moscow For Absence of 'Real Peace'; Blames Soviet 'Campaign of Lies, Garbled Facts, Trickery' -- Cites Sabotaging of U.S. Aid -- Bids World Smash Communism POPE SCORES SOVIET FOR LACK OF PEACE | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/damascus-inoculation-begun.html | Damascus Inoculation Begun | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/brideelect.html | BRIDE-ELECT | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/asks-150000-from-city-father-of-boy-11-slain-by-dogs-in-bronx.html | ASKS $150,000 FROM CITY; Father of Boy, 11, Slain by Dogs in Bronx Charges Negligence | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/appointed-chief-engineer-of-us-steel-corporation.html | Appointed Chief Engineer Of U.S. Steel Corporation | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/michigan-holds-hardest-practice-for-rose-bowl-contest-on-jan-1.html | Michigan Holds Hardest Practice For Rose Bowl Contest on Jan. 1; Crisler Shows Displeasure at Team's Pass Defense for Southern California -- Party for Penn State's Coach | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gets-cake-with-100-candles.html | Gets Cake With 100 Candles | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pro-browns-pick-templeton.html | Pro Browns Pick Templeton | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/anticommunists-fought-electrical-union-leaders-get-court-subpoenas.html | ANTI-COMMUNISTS FOUGHT; Electrical Union Leaders Get Court Subpoenas | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/swiss-season-luxurious-britons-as-well-as-americans-there-have.html | SWISS SEASON LUXURIOUS; Britons as Well as Americans There Have Money to Spend | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/louis-to-referee-mat-bout.html | Louis to Referee Mat Bout | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/three-pipelines-to-merge.html | Three Pipelines to Merge | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/stag-coach-fairly-well-but-olsen-ill-with-pneumonia-termed-not-out.html | STAG COACH 'FAIRLY WELL'; But Olsen, Ill With Pneumonia, Termed 'Not Out of Danger' | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/hillhouse-joins-wilkesbarre.html | Hillhouse Joins Wilkes-Barre | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/laski-bids-stalin-get-rid-of-molotov.html | LASKI BIDS STALIN GET RID OF MOLOTOV | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/robert-m-milliken.html | ROBERT M. MILLIKEN | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/newsprint-imports-outlined.html | Newsprint Imports Outlined | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/holiday-in-citrus-belt-florida-to-halt-shipments-week-to-prevent.html | HOLIDAY IN CITRUS BELT; Florida to Halt Shipments Week to Prevent Price Collapse | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/m4esvtwy74-a-wed-wentallt-ill.html | M/4^ESvtwy,74, A WED WENTALLT ILL .... .... ^ | True | o o - t* Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/business-loans-gain-158000000-increase-in-new-york-city-is-49000000.html | BUSINESS LOANS GAIN $158,000,000; Increase in New York City Is $49,000,000 -- Reserve Balances Are Up | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/textile-sales-ban-imposed-by-czechs-curb-on-all-except-retailers.html | TEXTILE SALES BAN IMPOSED BY CZECHS; Curb on All Except Retailers Opens War on Black Mart -- Cabinet Inquiry Slated | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/red-drive-in-manchuria.html | RED DRIVE IN MANCHURIA | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/binghamton-host-to-175-from-un-endicott-and-johnson-city-join-in.html | BINGHAMTON HOST TO 175 FROM U.N.; Endicott and Johnson City Join in Making Yule Happy for Guests From Other Lands | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/10-to-15-oil-shortage-seen-likely-this-winter.html | 10 to 15% Oil Shortage Seen Likely This Winter | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/will-filed-on-coast.html | Will Filed on Coast | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/films-for-young.html | Films for Young | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mexico-suggested-as-new-canal-site-senator-chavez-recommends.html | MEXICO SUGGESTED AS NEW CANAL SITE; Senator Chavez Recommends Isthmus of Tehuantepec as Most Ideal Location NICARAGUANS MAKE OFFER Leaders Pledge All Needed Territory -- U.S. Withdrawal From Panama Under Way | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/20-canal-workers-win-bonuses.html | 20 Canal Workers Win Bonuses | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jacob-roy-haas.html | JACOB ROY HAAS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/f-i-mder80n-70-a-writer-is-dem-i-formercontributortosaturday.html | F. I. MDER80N, 70, A WRITER, IS DEM); i FormerContributortoSaturday Evening Post Was the Author of 'Notorious Sophie.Lang' | | Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rosa-wins-honolulu-bout.html | Rosa Wins Honolulu Bout | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-p-hoefling-sr.html | MRS. P. HOEFLING SR. | True | ospecial to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rams-to-get-davis-with-right-offer-football-star-seeking-to-quit.html | RAMS TO GET DAVIS WITH 'RIGHT' OFFER; Football Star Seeking to Quit Army Wants to Play With Los Angeles Club | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/london-city-is-gay-on-christmas-eve-king-george-broadcasts-today-to.html | LONDON CITY IS GAY ON CHRISTMAS EVE; King George Broadcasts Today to British Commonwealth -- Paris Prices Curb Fetes ROME FILLS HER CHURCHES Warsaw Appears the Merriest Since 1938 in a Generally Austere Holiday for Europe | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/stamping-directory-ready.html | Stamping Directory Ready | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mleod-gets-racing-post-he-is-named-as-commissioner-for.html | M'LEOD GETS RACING POST; He Is Named as Commissioner for Massachusetts | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/india-seen-keying-imports-to-prices-traders-here-say-they-will-be.html | INDIA SEEN KEYING IMPORTS TO PRICES; Traders Here Say They Will Be Major License, Exchange Allocation Factor CLOSE SCRUTINY INDICATED Also Reported Only Lowest Offers Will Be Considered From January to June | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/louis-carmardella.html | LOUIS CARMARDELLA | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/arbiter-appointed-in-shipping-dispute-livingston-federal-exmediator.html | ARBITER APPOINTED IN SHIPPING DISPUTE; Livingston, Federal Ex-Mediator, to Act in Row Between Firms and 3 CIO Groups | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wallace-to-tell-48-plans-monday-expected-to-give-on-radio-consent.html | WALLACE TO TELL '48 PLANS MONDAY; Expected to Give on Radio Consent to Head 3d Party in National Election WALLACE TO TELL '48 PLANS MONDAY | True | By James A. Hagerty | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/cyprus-enthrones-archbishop.html | Cyprus Enthrones Archbishop | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/10-madagscar-rebels-to-die.html | 10 Madagascar Rebels to Die | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/westchester-unit-of-nyu-to-close-need-for-the-center-because-of.html | WESTCHESTER UNIT OF N.Y.U. TO CLOSE; Need for the Center Because of Overcrowded Colleges Is Over, Director Says | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/fund-aided-by-miss-ochs-1000-is-laft-in-trust-for-100-neediest.html | FUND AIDED BY MISS OCHS; $1,000 Is Laft in Trust for 100 Neediest Cases | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/skiers-to-mark-christmas.html | Skiers to Mark Christmas | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/metro-will-film-so-little-time-heflin-lansbury-thompson-named-for.html | METRO WILL FILM 'SO LITTLE TIME'; Heflin, Lansbury, Thompson Named for Cast of Picture Based on Marquand Book | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/tot-steals-show-from-miss-truman-girl-5-takes-vantage-point-in.html | TOT 'STEALS SHOW' FROM MISS TRUMAN; Girl, 5, Takes Vantage Point in Front of Margaret at Carol Party, Holds It and Camera | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/john-fay.html | JOHN FAY | True | Special to Tat new1/2onk times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/dineen-names-chief-actuary.html | Dineen Names Chief Actuary | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/trans-world-signs-new-pilot-contract.html | TRANS WORLD SIGNS NEW PILOT CONTRACT | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miss-carole-tresch-engaged.html | Miss Carole Tresch Engaged | True | Special to thz new yobk times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/janet-lauterstein-affianced.html | Janet Lauterstein Affianced | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/palestine-to-deport-3-order-bars-meyer-levin-and-other-writers-on.html | PALESTINE TO DEPORT 3; Order Bars Meyer Levin and Other Writers on Refugee Ship | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/us-army-in-japan-frees-182.html | U.S. Army in Japan Frees 182 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/elmer-a-thurbers-have-son.html | Elmer A. Thurbers Have Son | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/polizio-will-be-tried-bookmaking-charged-to-accuser-of-police.html | POLIZIO WILL BE TRIED; Bookmaking Charged to Accuser of Police Officials | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/state-called-lax-oh-mental-care-critic-tells-dewey-2-a-day-spent-on.html | STATE CALLED LAX OH MENTAL CARE; Critic Tells Dewey $2 a Day Spent on Each Patient Is Not Sufficient | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/military-budget-at-2049600000.html | Military Budget at $2,049,600,000 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gothams-in-action-sunday.html | Gothams in Action Sunday | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/frankfort-bells-ring-again.html | Frankfort Bells Ring Again | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/allis-unionists-get-jail-wisconsin-court-upholds-term-for.html | ALLIS UNIONISTS GET JAIL; Wisconsin Court Upholds Term for Injunction Violators | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/regulation-urged-on-roadway-signs-jersey-council-would-end-the.html | REGULATION URGED ON ROADWAY SIGNS; Jersey Council Would End the Hazards of Billboards and Other Obstructions | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bulgaria-seizes-industries-mines-banks-and-foreign-trade-to-be.html | BULGARIA SEIZES INDUSTRIES, MINES; Banks and Foreign Trade to Be Nationalized Next -- State's Bonds to Be Compensation | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/eve-of-worship-in-rome.html | Eve of Worship in Rome | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/us-to-ask-drastic-revision-of-un-press-accreditation-us-asks.html | U.S. to Ask 'Drastic Revision' Of U.N. Press Accreditation; U.S. ASKS REVISION OF U.N. PRESS CODE | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/paris-weather-warm-prices-high.html | Paris Weather Warm, Prices High | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-securities-listed-two-utility-companies-file-shares-and-bonds.html | NEW SECURITIES LISTED; Two Utility Companies File Shares and Bonds With SEC | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/retirement-plan-set-up.html | Retirement Plan Set Up | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/under-the-christmas-tree.html | Under the Christmas Tree | True | By Arthur Daley | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/carolyn-a-miller-married-dpstate-utica-cirl-is-bride-of-douglas.html | CAROLYN A. MILLER MARRIED DP-STATE /; Utica Cirl Is Bride of Douglas Harwood Jr. .in Westminster Presbyterian Church | True | Special to the new yoek times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/efinger-will-seek-junior-mile-title.html | EFINGER WILL SEEK JUNIOR MILE TITLE | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/christmas.html | CHRISTMAS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/private-armies-banned-in-burma.html | Private Armies Banned in Burma | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/freighter-adrift-two-tugs-stand-by-tow-parts-off-north-carolina.html | FREIGHTER ADRIFT, TWO TUGS STAND BY; Tow Parts Off North Carolina -- Another Is in Distress Off Coast of Brazil | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wider-scope-given-in-austrian-relief-grant-of-discretionary-power.html | WIDER SCOPE GIVEN IN AUSTRIAN RELIEF; Grant of Discretionary Power to U.S. Commander Eases Sore Point With Soviet | True | By Albion Rossspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/advertising-news.html | Advertising News | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/cloe-elmo-is-ill-metropolitan-singer-will-enter-hospital-for.html | CLOE ELMO IS ILL; Metropolitan Singer Will Enter Hospital for Observation | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/restudy-is-asked-on-french-tax-cut-council-of-republic-urged-to.html | RESTUDY IS ASKED ON FRENCH TAX CUT; Council of Republic Urged to Restore Levy on Peasants -- Military Budget Adopted | True | By Harold Callenderspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/markuannan.html | Marku-Annan | True | special to the .vew stork times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/acts-to-aid-fuel-saving-oil-institute-offers-governors-of-28-states.html | ACTS TO AID FUEL SAVING; Oil Institute Offers Governors of 28 States Its Cooperation | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/david-perkins-grier.html | DAVID PERKINS GRIER | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/big-business-urged-to-reduce-prices.html | BIG BUSINESS URGED TO REDUCE PRICES | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bonds-and-shares-on-london-market-coal-output-figures-stiffen.html | BONDS AND SHARES ON LONDON MARKET; Coal Output Figures Stiffen Prices, Despite Small Volume of Business | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/burns-to-box-greco-in-canada.html | Burns to Box Greco in Canada | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/3-nations-discuss-cut-in-aid-quotas-france-italy-austria-confer-at.html | 3 NATIONS DISCUSS CUT IN AID QUOTAS; France, Italy, Austria Confer at the State Department -- French Pact Snagged 3 NATIONS DISCUSS CUT IN AID QUOTAS | True | By C.p. Trussellspecial To The New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/1000-see-manger-in-queens.html | 1,000 See Manger in Queens | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/thomas-betts-company.html | Thomas & Betts Company | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-samuel-f-denton.html | MRS. SAMUEL F. DENTON | True | special to tot hew yoex tikes. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/10-are-rescued-in-fire-patrolmen-save-group-trapped-in-chinatown.html | 10 ARE RESCUED IN FIRE; Patrolmen Save Group Trapped in Chinatown Tenement | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/lujack-shifted-by-east-notre-dame-star-is-tested-at-left-halfback.html | LUJACK SHIFTED BY EAST; Notre Dame Star Is Tested at Left Halfback in Drill | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/ireland-to-lift-fuel-control.html | Ireland to Lift Fuel Control | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/edwin-j-schoettle-a-manufactured-71.html | EDWIN J. SCHOETTLE, A MANUFACTURED 71 | True | Snedal to the new Yosx times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/am-cofflifgham-engaged-10ied-i-uuuururuuuuu-bronxville-girl-is.html | AM COfflifGHAM ENGAGED 10IED; I ^ uuuururuuuuu Bronxville Girl Is Bride-Elect of William Wiley Evans, Student at Cornell * - - | True | Special to the newyork times | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/auto-kills-town-official.html | Auto Kills Town Official | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miss-ruth-l-sparks.html | MISS RUTH L. SPARKS | True | Special to the newyork times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-plan-to-be-proposed-lackawanna-wyoming-valley-to-seek.html | NEW PLAN TO BE PROPOSED; Lackawanna & Wyoming Valley to Seek Recapitalization | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/meat-hoarding.html | MEAT "HOARDING" | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/the-presidents-address.html | The President's Address | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/communists-call-a-truce-in-italy-will-stop-disturbance-during.html | COMMUNISTS CALL A TRUCE IN ITALY; Will Stop Disturbance During Holidays, Resume Activity Later With Eye on Election | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wholesale-butter-prices-up.html | Wholesale Butter Prices Up | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/governor-commutes-sentences-of-four.html | GOVERNOR COMMUTES SENTENCES OF FOUR | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-joseph-herzog.html | MRS. JOSEPH HERZOG | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/safeway-employes-win-rise.html | Safeway Employes Win Rise | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/donna-gibbs-to-be-bride-sarah-lawrence-senior-is-the-fiancee-of.html | DONNA GIBBS TO BE BRIDE; Sarah Lawrence Senior Is the Fiancee of Judson S. Smith | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miss-militant-first-at-the-fair-grounds.html | MISS MILITANT FIRST AT THE FAIR GROUNDS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/fimpsiiil-led-ioodglhis-wellknown-nutritionist-dies-uestablished.html | FIMpSiiiL,' LED IOOD,GLHiS; Well-Known Nutritionist .Dies uEstablished Boston Center io Help the Underfed" | True | Special to ta* niw sb*, f^ | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/birmingham-is-ruled-out.html | Birmingham Is Ruled Out | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/water-pipeline-bombed.html | Water Pipeline Bombed | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pravda-sees-plots-by-us-and-vatican-communist-paper-says-revolts.html | PRAVDA SEES PLOTS BY U.S. AND VATICAN; Communist Paper Says Revolts With American Arms Are Planned in Italy, France | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/city-seeks-300-cleaners.html | City Seeks 300 Cleaners | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/broadway-mourns-at-hellinger-rites-politicians-sports-figures-and.html | BROADWAY MOURNS AT HELLINGER RITES; Politicians, Sports Figures and Newspaper Men at Memorial Service for Columnist | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/plant-ends-ring-drills-milwaukee-boxer-fit-for-bout-with-young.html | PLANT ENDS RING DRILLS; Milwaukee Boxer Fit for Bout With Young Tomorrow | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rangers-get-2-players-forwards-juckes-and-slowinski-recalled-from.html | RANGERS GET 2 PLAYERS; Forwards Juckes and Slowinski Recalled From Ramblers | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/gets-march-of-dimes-post.html | Gets March of Dimes Post | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/turkey-is-home-for-christmas.html | Turkey Is Home for Christmas | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/prices-of-stocks-dip-fractionally-season-typically-preholiday-with.html | PRICES OF STOCKS DIP FRACTIONALLY; Season Typically Pre-Holiday With Early Firmness Giving Way to Easier Tone MORNING TRADING ACTIVE Rails Are Irregularly Higher the Steels Lower and Oils Show Mixed Pattern | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pittsburgh-business-off-2-decline-for-week-traced-to.html | PITTSBURGH BUSINESS OFF; 2% Decline for Week Traced to Counter-Seasonal Drop | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/famous-trek-horse-embalmed.html | Famous 'Trek' Horse Embalmed | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/georgia-tech-current-favorite.html | Georgia Tech Current Favorite | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/rio-assured-on-arms-rejects-venezuela-protest-after-word-from.html | RIO ASSURED ON ARMS; Rejects Venezuela Protest After Word From Dominican Republic | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/deadlock-persists-in-ito-conference-all-day-debate-of-delegation.html | DEADLOCK PERSISTS IN ITO CONFERENCE; All Day Debate of Delegation Heads Does Not Resolve Clash on Quota Issue | True | By Russell Porterspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/die-in-pakistan-camps-5000-moslem-refugees-killed-by-exposure-paper.html | DIE IN PAKISTAN CAMPS; 5,000 Moslem Refugees Killed by Exposure, Paper States | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-oscar-kind.html | MRS. OSCAR KIND | True | Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/max-jacobson.html | MAX JACOBSON | True | Special to thz new yoaK times | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jeigiefertea-me-gufco-chief-president-of-firm-since-1943-diesrhad.html | J.E.I'GIEFERT.ea, ME GUFCO. CHIEF; President of Firm^ Since 1943 Dies-r-Had Been Advertising Official for Many Years | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/us-lists-plants-left-for-disposal-21-forges-and-foundries-out-of.html | U.S. LISTS PLANTS LEFT FOR DISPOSAL; 21 Forges and Foundries Out of Total of 63 Still Up for Sale -- 42 Either Leased or Sold 7 STEEL PLANTS OFFERED Properties Mostly Located in Midwest -- Many Ready for Immediate Operation | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/tire-production-put-at-alltime-high.html | TIRE PRODUCTION PUT AT ALL-TIME HIGH | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/charles-m-cullinane.html | CHARLES M. CULLINANE | True | Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/harry-bennett.html | HARRY BENNETT | True | Special to the new yoitx times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bassford-on-browns-staff.html | Bassford on Browns' Staff | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/correspondent-honored-ch-calhoun-receives-award-from-panama.html | CORRESPONDENT HONORED; C.H. Calhoun Receives Award From Panama Government | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/quarters-net-up-for-kelsey-hayes-wheel-manufacturer-clears-191-a.html | QUARTER'S NET UP FOR KELSEY-HAYES; Wheel Manufacturer Clears $1.91 a Share, Against 68 Cents in 1946 Period | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/nicaragua-ready-to-cooperate.html | Nicaragua Ready to Cooperate | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/braves-sign-trojan-infielder.html | Braves Sign Trojan Infielder | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/reinforcement-sent-for-mukden-defense.html | REINFORCEMENT SENT FOR MUKDEN DEFENSE | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bonus-notes-are-sold-banks-oversubscribe-state-issue-by-78205000.html | BONUS NOTES ARE SOLD; Banks Oversubscribe State Issue by $78,205,000 | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/flies-from-ireland-at-91-greatgrandmother-joins-kin-in-jersey-for.html | FLIES FROM IRELAND AT 91; Great-Grandmother Joins Kin in Jersey for Christmas | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/monaco-lists-title-golf-cotton-to-leave-for-england-tomorrow.html | MONACO LISTS TITLE GOLF; Cotton, to Leave for England Tomorrow, Reveals Plans | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/hedgesubarker.html | HedgesuBarker | True | Spi'clal a thz new?ork times | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-talks-held-possible.html | New Talks Held Possible | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/warsaw-has-a-white-christmas.html | Warsaw Has a White Christmas | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-carlo-cilento-.html | MRS? CARLO CILENTO ." | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/raised-to-a-new-post-by-maritime-commission.html | Raised to a New Post By Maritime Commission | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/lumber-price-curb-at-mill-level-aim-wholesalers-retailers-take.html | LUMBER PRICE CURB AT MILL LEVEL AIM; Wholesalers, Retailers Take Stand, Holding Mark-Ups Are Below Former Ceilings | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/new-friendship-train-new-rochelle-opens-campaign-to-send-food-to.html | NEW FRIENDSHIP TRAIN; New Rochelle Opens Campaign to Send Food to Scotland | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/prices-of-cooton-rise-5-to-11-points-commission-house-support-helps.html | PRICES OF COOTON RISE 5 TO 11 POINTS; Commission House Support Helps Upturn, Countering Year-End, Hedging Sales | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/us-britain-regard-greek-case-gravely.html | U.S., BRITAIN REGARD GREEK CASE GRAVELY | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/favorite-triumphs-over-hot-and-high-el-mono-closes-with-a-rush-to.html | FAVORITE TRIUMPHS OVER HOT AND HIGH; El Mono Closes With a Rush to Win Lochloosa Purse at Gulfstream Park CLEAN SLATE HOME THIRD Townhouse, Paying $19, Beats Roman Candle by Neck -- Turner Gets Double | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/quads-visit-home-town-cirminello-3yearolds-stare-at-philadelphias.html | QUADS VISIT HOME TOWN; Cirminello 3-Year-Olds Stare at Philadelphia's Wonders | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/provident-mutual-life-fills-vacancy-on-board.html | Provident Mutual Life Fills Vacancy on Board | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/benguet-mines-operating-again.html | Benguet Mines Operating Again | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/6-dead-26-injured-in-haifa-fighting-deaths-for-day-total-7-arabs-2.html | 6 DEAD, 26 INJURED IN HAIFA FIGHTING; Deaths for Day Total 7 Arabs, 2 Jews -- Water Supply Line Is Bombed, Factory Looted | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/christian-leaders-greeted-by-rabbis-yuletide-letter-of-goodwill.html | CHRISTIAN LEADERS GREETED BY RABBIS; Yuletide Letter of Good-Will Pledges a Continuation of Mutual Efforts | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mexicos-budget-tops-all-previous-marks.html | MEXICO'S BUDGET TOPS ALL PREVIOUS MARKS | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/yiddish-musical-opens-today.html | Yiddish Musical Opens Today | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/dimaggio-donates-100-to-neediest-fielder-for-new-york-yankees-makes.html | DIMAGGIO DONATES $100 TO NEEDIEST ; Fielder for New York Yankees Makes Gift in Memory of Late Lou Gehrig AGED WOMEN SEND A GIFT Many Men Who Died in Battle Have Contributions Sent in Honor of Them | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/marshall-eleven-in-orlando.html | Marshall Eleven in Orlando | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/night-noises-in-new-york.html | Night Noises in New York | True | WILL CLOSE. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/the-condemnation-racket-this-was-ended-in-administration-of-mayor.html | The Condemnation Racket; This Was Ended in Administration of Mayor Walker, It Is Stated | True | LEONARD M. WALLSTEIN. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/tucuman-strike-ended-pay-rise-settles-general-walk-out-in-northern.html | TUCUMAN STRIKE ENDED; Pay Rise Settles General Walk-Out in Northern Argentina | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/communists-form-free-government-in-north-of-greece-rebel-radio.html | COMMUNISTS FORM 'FREE' GOVERNMENT IN NORTH OF GREECE; Rebel Radio Announces Names of a 'Cabinet,' Headed by 'General' Markos Vafiades PROGRAM IS BROADCAST Reference to Arms Is Cause of Concern in Athens -- Timing Is Thought Significant NEW 'GOVERNMENT' ENTERS BALKAN EMBROILMENT COMMUNISTS FORM 'REGIME' IN GREECE GREEK REBEL LEADER | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/army-bans-4-red-papers.html | Army Bans 4 Red Papers | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/ernest-a-boss.html | ERNEST A. BOSS | True | Special to tbe new yoke times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/daughter-to-mrs-henry-kohn.html | Daughter to Mrs. Henry Kohn | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/prisc1lla-gales-to-wed-she-is-betrothed-to-m-david-bell-a-law.html | PRISC1LLA GALES TO WED; She Is Betrothed to M. David Bell, a Law Student | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/nancy-e-montague-engaged-to-matiryi.html | NANCY E. MONTAGUE ENGAGED TO MAtiRYi | True | Sneclal to thetjewtoek times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/memorial-will-honor-towns-santa-claus.html | MEMORIAL WILL HONOR TOWN'S SANTA CLAUS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/nutritional-level-rises-in-us-zone-general-increase-in-weight-is.html | NUTRITIONAL LEVEL RISES IN U.S. ZONE; General Increase in Weight Is Shown by Survey -- Black Market Food Held Key | True | By Delbert Clarkspecial To the New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/animal-feasted-in-preyule-fete-cats-dogs-geese-sparrows-and-a.html | ANIMAL FEASTED IN PRE-YULE FETE; Cats, Dogs, Geese, Sparrows and a Pelican Are Among Animals Fed in City | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/no-war-danger-found-by-dulles-marshall-adviser-here-aboard-queen.html | NO WAR DANGER FOUND BY DULLES; Marshall Adviser, Here Aboard Queen Mary, Says Menace in World Is Economic | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/hallscott-motor-to-be-dissolved.html | Hall-Scott Motor to Be Dissolved | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/truman-science-plan-text.html | Truman Science Plan Text | True | Special to THE NEW YORK TIMES.HARRY S. TRUMAN. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/bonus-payments.html | BONUS PAYMENTS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mailman-serves-43-years.html | Mailman Serves 43 Years | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/the-duties-of-citizenship.html | THE DUTIES OF CITIZENSHIP | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/cross-keys-rugby-victor-100.html | Cross Keys Rugby Victor, 10-0 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/truman-criticized-on-draft-pardons-local-groups-protest-narrow.html | TRUMAN CRITICIZED ON DRAFT PARDONS; Local Groups Protest 'Narrow Definition of Religion' Followed by Review Board | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/philadelphia-loan-placed.html | Philadelphia Loan Placed | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/oil-interests-change-hands.html | Oil Interests Change Hands | | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/transport-gen-freeman-docks.html | Transport Gen. Freeman Docks | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/51-in-music-contest-pianists-violinists-and-cellists-under-17-to.html | 51 IN MUSIC CONTEST ; Pianists, Violinists and 'Cellists Under 17 to Vie for Solo Posts | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/un-takes-a-week-off-security-council-sits-dec-30-pace-rises.html | U.N. TAKES A WEEK OFF; Security Council Sits Dec. 30 -- Pace Rises Starting Jan. 5 | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/obrien-corp-expands-technical-training.html | O'BRIEN CORP. EXPANDS TECHNICAL TRAINING | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/freedom-train-to-skirt-2-cities-many-in-south-lift-jim-crowism-two.html | Freedom Train to Skirt 2 Cities; Many in South Lift 'Jim Crowism'; TWO CITIES SKIRTED BY FREEDOM TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jane-kiernan-engaged-albany-girl-will-be-the-bride-of-alexander.html | JANE KIERNAN ENGAGED; Albany Girl Will Be the Bride of Alexander Gabriels Jr. | True | Special to the new Yoxx Taas. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/ho-plans-appeal-to-un-viet-nam-president-says-france-should-not.html | HO PLANS APPEAL TO U.N.; Viet Nam President Sixys France Should Not Settle Problem | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/child-to-the-thayer-talcotts.html | Child to the Thayer Talcotts | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/moslem-lads-merry-christmas-greeting-breaks-a-lance-for-universal.html | Moslem Lad's 'Merry Christmas' Greeting Breaks a Lance for Universal Brotherhood | True | By Gene Currivanspecial To The New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/czechs-sign-2-trade-pacts.html | Czechs Sign 2 Trade Pacts | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/free-greece-declaration-held-chiefly-propaganda-moscow-is.html | ' Free Greece' Declaration Held Chiefly Propaganda; Moscow Is Apparently Shifting Emphasis to Mediterranean to Oppose U.S. | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/store-executive-in-hotel-post.html | Store Executive in Hotel Post | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/business-world-appointed-sales-manager-of-wilbert-products-co.html | BUSINESS WORLD; Appointed Sales Manager Of Wilbert Products Co. | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/industries-to-be-concentrated.html | Industries to Be Concentrated | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/judith-a-paige-fiancee-troth-of-barnard-alumna-to-h-e-quehl-jr-is-a.html | JUDITH A. PAIGE FIANCEE; Troth of Barnard Alumna to H. E. Quehl Jr. Is Announced | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/attention-turns-to-lightweights-development-of-a-challenger-for.html | ATTENTION TURNS TO LIGHTWEIGHTS; Development of a Challenger for Williams' Title Becomes Main Concern of Strauss | True | By James P. Dawson | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/welles-is-accused-of-insult-to-peron.html | WELLES IS ACCUSED OF 'INSULT TO PERON | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/pig-iron-output-off.html | Pig Iron Output Off | True | | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/syracuse-to-get-914000-insurance-settlement-will-go-to-replace.html | SYRACUSE TO GET $914,000; Insurance Settlement Will Go to Replace Destroyed Gym | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jiminez-explains-stand.html | Jiminez Explains Stand | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/lowering-of-support-level-of-us-bonds-upsets-market-action-seeking.html | Lowering of Support Level Of U.S. Bonds Upsets Market; Action Seeking 'Stability and Equity' and Halting 'Windfalls' Catches Wall Street Unawares, Virtually Halts Trading FEDERAL BOND LIST ALLOWED TO SLIP | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/newspaper-funds-for-the-needy-and-ill-total-650000-here-on.html | Newspaper Funds for the Needy and Ill Total $650,000 Here on Christmas Eve | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/an-erp-precedent-in-hoover-dam-act.html | An ERP Precedent in Hoover Dam Act | True | By Arthur Krock | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/dryden-rubber-bought-sheller-manufacturing-gets-all-stock-of.html | DRYDEN RUBBER BOUGHT; Sheller Manufacturing Gets All Stock of Concern | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-stephen-f-leo.html | MRS. STEPHEN F. LEO | True | Special to the new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/dies-in-church-at-yule-service.html | Dies in Church at Yule Service | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/hitrun-driver-hurts-2-boy-4-and-uncle-will-spend-christmas-in.html | HIT-RUN DRIVER HURTS 2; Boy, 4, and Uncle Will Spend Christmas in Hospital | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/missjulia-brazos.html | MISS-JULIA BRAZOS | True | I SDsclal to Tag new york times. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/fund-for-neediest-behind-last-year-christmas-day-finds-total-2972.html | FUND FOR NEEDIEST BEHIND LAST YEAR; Christmas Day Finds Total $2,972 Less Than Amount Contributed in 1946 SUM NOW IS $280,040 418 Fewer Gifts Are Received to Date but Many Rush Aid for Those in Misery | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/jetties-planned-for-suffolk.html | Jetties Planned for Suffolk | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/liberia-to-honor-ellington.html | Liberia to Honor Ellington | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/baron-six-gets-buller-in-deal.html | Baron Six Gets Buller in Deal | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/midnight-services-held-in-churches-all-faiths-commemorate-birth-of.html | MIDNIGHT SERVICES HELD IN CHURCHES; All Faiths Commemorate Birth of Christ - - Carol Singing Begins Erlier in Day | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/miss-claire-kahn-to-bow-jan-2.html | Miss Claire Kahn to Bow Jan. 2 | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/nine-nations-in-patrol.html | Nine Nations in Patrol | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/stork-club-official-tells-of-fund-lending.html | STORK CLUB OFFICIAL TELLS OF FUND LENDING | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/striking-printers-get-higher-benefit.html | STRIKING PRINTERS GET HIGHER BENEFIT | True | Special to THE NEW YORK TIMES. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/wallace-out-as-editor-if-he-decides-to-run.html | Wallace Out as Editor If He Decides to Run | True | North American Newspaper Alliance. | | C1B 112112 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/blind-english-woman-comes-here-on-leave-to-demonstrate-braille.html | Blind English Woman Comes Here on Leave To Demonstrate Braille Shorthand Machine | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/mrs-bache-whitlock.html | MRS. BACHE WHITLOCK | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/made-munitions-aides-sw-cramer-and-lieut-gen-leroy-lutes-named-by.html | MADE MUNITIONS AIDES; S.W. Cramer and Lieut. Gen. Leroy Lutes Named by Forrestal | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/books-authors.html | Books -- Authors | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/twu-asks-pay-rise-for-2100-bus-men-increase-of-30-cents-an-hour.html | TWU ASKS PAY RISE FOR 2,100 BUS MEN; Increase of 30 Cents an Hour Demanded in Behalf of City Omnibus Employes | True | | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/at-the-strand.html | At the Strand | True | T.M.P. | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/christmas-giving-americans-are-asked-to-share-their-plenty-at-this.html | Christmas Giving; Americans Are Asked to share Their Plenty at This Season | True | CLARENCE E. PICKETT, | | C1B 112112 | |
| 1947-12-25 | 1947-12-25 | https://www.nytimes.com/1947/12/25/archives/fish-boat-output-shows-heavy-rise-production-quadrupled-since-war.html | FISH BOAT OUTPUT SHOWS HEAVY RISE; Production Quadrupled Since War -- Catch Is Reported to Remain at Same Level | True | | | C1B 112112 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/republicans-attack-marshall-erp-plan.html | REPUBLICANS ATTACK MARSHALL ERP PLAN | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/schroeder-seeded-first-will-oppose-herren-on-sunday-in-sugar-bowl.html | SCHROEDER SEEDED FIRST; Will Oppose Herren on Sunday in Sugar Bowl Tennis | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/charles-f-zeph.html | CHARLES F. ZEPH | True | I Special to THE NEW YORK TIMES. j | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/king-george-urges-firm-peace-quest-monarch-in-a-world-radio-talk.html | KING GEORGE URGES FIRM PEACE QUEST; Monarch in a World Radio Talk Says the Task Is Made Difficult by Fear | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/china-relief-team-back-unrra-convoy-brings-bodies-of-crash-victims.html | CHINA RELIEF TEAM BACK; UNRRA Convoy Brings Bodies of Crash Victims to Tientsin | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/draft-bill-of-rights-criticized.html | Draft Bill of Rights Criticized | True | LEOPOLD KOHR. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/isaac-w-seeman.html | ISAAC W. SEEMAN | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-oilfield-in-egypt-sudr-area-now-producing-said-to-have-big.html | NEW OILFIELD IN EGYPT; Sudr Area, Now Producing, Said to Have Big Potential | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/alcoa-operations-reported-at-peak-passenger-business-in-1947.html | ALCOA OPERATIONS REPORTED AT PEAK; Passenger Business in 1947 Largest on Record -- Next Year's Bookings High | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/istanbuls-papers-criticize-lag-in-aid-brewster-statement-deridfed.html | ISTANBUL'S PAPERS CRITICIZE LAG IN AID; Brewster Statement Deridfed -- Turks Say U.S. Goods Are Still En Route to Port | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/finns-holiday-fare-generous.html | Finns' Holiday Fare Generous | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/planning-that-new-years-party-simplified-by-the-variety-of-tidbits.html | Planning That New Year's Party Simplified by the Variety of Tidbits Now Available | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/officials-opposed-to-horse-parlors-would-reduce-racing-sport-to.html | OFFICIALS OPPOSED TO 'HORSE PARLORS'; Would Reduce Racing Sport to Mere Gambling Instrument, Commissioners Contend CITY, COUNTY TAXES HIT Recession in Business at New York Tracks Blamed in Large Part on Extra Levies | | By James Roach | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/48-plans-mapped-by-citizens-union-proposed-laws-covering-city.html | 48 PLANS MAPPED BY CITIZENS UNION; Proposed Laws Covering City Finance, Housing and the Election Law Outlined | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/szell-features-beethoven-music-coriolanus-overture-pastoral.html | SZELL FEATURES BEETHOVEN MUSIC; ' Coriolanus' Overture, 'Pastoral' Symphony on Philharmonic Program -- Morini Is Soloist | | By Olin Downes | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/miss-lavfta-j-young-engaged-to-marry.html | MISS LAVFtA J. YOUNG ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/jersey-city-helps-needy-15000-gifts-are-distributed-by-democratic.html | JERSEY CITY HELPS NEEDY; 15,000 Gifts Are Distributed by Democratic Ward Leaders | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/maryland-boxers-off-today.html | Maryland Boxers Off Today | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-constitution-in-force-in-china-extension-of-current-rules.html | NEW CONSTITUTION 'IN FORCE' IN CHINA; Extension of Current Rules Delays Operation, However -- Assembly Meets March 29 | | By Tillman Durdinspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/instrument-landings-approved.html | Instrument Landings Approved | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/bus-crash-cuts-power-feeder-lines-down-at-hicksville-when-vehicle.html | BUS CRASH CUTS POWER; Feeder Lines Down at Hicksville When Vehicle Skids Into Pole | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/navy-yard-is-host-to-150-children-orphans-included-in-group.html | NAVY YARD IS HOST TO 150 CHILDREN; Orphans Included in Group Entertained by Sailors Aboard Battleships | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/air-force-reaches-yearend-goal-with-335000-officers-and-men-air.html | Air Force Reaches Year-End Goal With 335,000 Officers and Men; AIR FORCE REACHES ITS YEAR-END GOAL | | Special to THE NEW YORK Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/mukden-isolation-threatened.html | Mukden Isolation Threatened | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/two-former-army-cargo-craft-now-used-to-haul-fish-from-newfoundland.html | Two Former Army Cargo Craft Now Used To Haul Fish From Newfoundland to City | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/john-barnes-townsend.html | JOHN BARNES TOWNSEND | True | Special to THE'NEW ?OSK Tans. I | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/marian-thayer-engaged-senior-at-smith-will-become-the-bride-of.html | MARIAN THAYER ENGAGED; Senior at Smith Will Become the Bride of .Robert "foland Jr. ' | True | Snedial to THE NEW YOSJT Tntrr-s. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/gl-bonus-forms-due-state-will-begin-distribution-to-6000-outlets-to.html | GI BONUS FORMS DUE; State Will Begin Distribution to 6,000 Outlets Today | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sir-ziauddin-ahmad.html | SIR ZIA-UDDIN AHMAD | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/mortgage-loans-rise-savings-and-loan-associations-in-state-show.html | MORTGAGE LOANS RISE; Sivings and Loan Associations in State Show Increase | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/antiqueens-bias-on-parking-is-seen-burke-assails-city-for-tossing.html | ANTI-QUEENS BIAS ON PARKING IS SEEN; Burke Assails City for 'Tossing Out' Flushing Project While Approving Manhattan One | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/ernestcabi-retired-lawyer-ocousin-of-late-justice-bfru-s-supreme.html | ERNEST CABi; ^RETIRED LAWYER; oCousin of Late Justice- bfrU. S. Supreme Court Dies'Jfle'd j o: '-of CoJumbia'Class of-'99 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/at-the-rivoli.html | At the Rivoli | True | B.C. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/ruth-britton-betrothed-middlebury-alumna-is-engaged-to-harold-gore.html | RUTH BRITTON BETROTHED; Middlebury Alumna Is Engaged to Harold Gore Jr., Veteran | True | Snecial to THE NEW YOBK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/loyalty-case-appealed-ousted-naval-shipyard-worker-denies-he-is.html | LOYALTY CASE APPEALED; Ousted Naval Shipyard Worker Denies He Is Communist | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/topics-of-the-times.html | Topics of the Times | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/son-born-to-mrs-albert-g-zevin.html | Son Born to Mrs. Albert G. Zevin | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/fire-chief-sounds-own-alarm.html | Fire Chief Sounds Own Alarm | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/business-schools-hailed-dewey-says-they-meet-critical-need-for.html | BUSINESS SCHOOLS HAILED; Dewey Says They Meet Critical Need for Special Training | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/waterburyus weet.html | WaterburyuSweet | True | o Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/take-gifts-to-hospitals-war-veterans-distribute-funds-in-four.html | TAKE GIFTS TO HOSPITALS; War Veterans Distribute Funds in Four Institutions | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/advertising-news.html | Advertising News | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/belgrade-reds-acclaim-move.html | Belgrade Reds Acclaim Move | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/helen-l-baker-married-albright-college-dean-is-bride-of-william.html | HELEN L. BAKER MARRIED; Albright College Dean Is Bride of William Silverthorne Jr.. | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/manila-paralyzed-by-typhoon-blow-hotel-roof-is-torn-off-palace.html | MANILA PARALYZED BY TYPHOON BLOW; Hotel Roof Is Torn Off, Palace Buffeted, Homes Flattened -- One Ship Feared Lost | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/yule-bounty-in-us-sharp-in-contrast-with-want-abroad-feasts.html | YULE BOUNTY IN U.S. SHARP IN CONTRAST WITH WANT ABROAD; Feasts, Religious Services and Music Mark Celebration in City and Nation KING PRAYS FOR PEACE Americans in Foreign Lands Extend Gifts and Cheer to the III and Hungry YULE PLENTY HERE, SUFFERING ABROAD | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/gifts-pour-on-fire-victims.html | Gifts Pour on Fire Victims | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/jinnah-pakistan-leader-ls-71.html | Jinnah, Pakistan Leader, ls 71 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/at-the-gotham.html | At the Gotham | True | T.M.P. | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/jobs-wives-families-cut-gi-student-roll.html | JOBS, WIVES, FAMILIES CUT GI STUDENT ROLL | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-site-indicated-as-viking-wineland.html | NEW SITE INDICATED AS VIKING WINELAND | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/palestine-killings-jump-to-16-in-day-fighting-stiffens-haifa-is.html | PALESTINE KILLINGS JUMP TO 16 IN DAY; FIGHTING STIFFENS; Haifa Is Worst Trouble Spot With 4 Arabs, 5 Jews Slain -- Wounded Total 51 2 BRITONS ARE KILLED 3 Others Are Hit by Members of Stern Group in Tel Aviv -- Patrol Lag Assailed PALESTINE KILLINGS JUMP TO 16 IN DAY | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/us-skiers-in-meet-today-olympians-will-compete-against-swiss.html | U.S. SKIERS IN MEET TODAY; Olympians Will Compete Against Swiss Village Team | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/matinee-today-for-children.html | Matinee Today for Children | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/blue-shirts-down-wing-sextet-by-20-henry-gains-first-shutout-of.html | BLUE SHIRTS DOWN WING SEXTET BY 2-0; Henry Gains First Shut-Out of Career as Rangers Win Before 12,786 at Detroit WARWICK, LAPRADE TALLY Score Both Goals in Second Period -- Slowinski Gets Assist on Last Marker | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/branch-bank-in-germany.html | Branch Bank in Germany | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/promoted-by-irving-trust.html | Promoted by Irving Trust | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/adelie-sussberg-brideelect.html | Adelie Sussberg Bride-Elect | True | ! Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/communists-stress-un-issue.html | Communists Stress U.N. Issue | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rates-on-parcels-reduced.html | Rates on Parcels Reduced | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/apprentices-on-rise-112221-building-trades-learners-on-dec-1-a.html | APPRENTICES ON RISE; 112,221 Building Trades Learners on Dec. 1 a Record High | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/patricia-ann-kraus-is-betrothed.html | Patricia Ann Kraus Is Betrothed | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/at-the-capitol.html | At the Capitol | True | B.C. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/seagrams-orders-continued-holiday-hopes-other-plants-will-follow.html | SEAGRAMS ORDERS CONTINUED HOLIDAY; Hopes Other Plants Will Follow Suit Until Government Starts Allocating Grain for Whisky | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/binghamton-heaps-plates-of-un-aides-christmas-for-hosts-is-round.html | BINGHAMTON HEAPS PLATES OF U.N. AIDES; Christmas for Hosts is Round the World Event as Guests From Many Nations Dine SOME VIEW FIRST TREES Only Crib Provided for Baby Left at Home Remains Empty as Triple Cities pay Is Done | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/reds-set-up-bases-in-southern-china-operation-centers-spring-up-in.html | REDS SET UP BASES IN SOUTHERN CHINA; Operation Centers Spring Up in 6 Provinces as Nanking Battles for Manchuria STRONGEST IN KWANGTUNG Communists Dominate Area of 5,000 Square Miles -- Mukden Battle Rages Unabated | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/french-army-plan-hinges-on-48-fund-integration-of-armed-forces-may.html | FRENCH, ARMY PLAN HINGES ON '48 FUND; Integration of Armed Forces May Fall Short of Design, Military Circles Hold | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/antiperon-group-to-form-college-free-university-is-launched-by.html | ANTI-PERON GROUP TO FORM COLLEGE; ' Free University' Is Launched by Argentine Scholars and 'Purged' Professors SCHOOL FACES HANDICAP President Lately, However, Has Evinced More Conciliatory Air Toward Dissidents | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/calls-amnesty-inadequate.html | Calls Amnesty Inadequate | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/hogan-sees-best-year-planning-1948-links-play-cut-he-predicts.html | HOGAN SEES 'BEST' YEAR; Planning 1948 Links Play Cut, He Predicts Scoring Surge | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/byrneuhoff-maun.html | Byrneu Hoff maun | True | Special to THX NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/league-renews-tariff-protest-letter-to-state-department-again-asks.html | LEAGUE RENEWS TARIFF PROTEST; Letter to State Department Again Asks Names of Nations Party to Each Concession | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/orman-b-fernandez-.html | ORMAN B. FERNANDEZ | | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/missing-youth-joins-army.html | Missing' Youth Joins Army | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/kramer-is-ready-for-riggs-match-tennis-stars-will-begin-pro-tour-at.html | KRAMER IS READY FOR RIGGS MATCH; Tennis Stars Will Begin Pro Tour at Garden Tonight -- Pails to Play Segara | True | By Lincoln A. Werden | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/strange-dip-in-coin-demand-puzzles-mint-marks-reversal-of-trend.html | Strange Dip in Coin Demand Puzzles Mint; Marks Reversal of Trend Usual in Booms | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rhodes-grants-now-total-1222.html | Rhodes Grants Now Total 1,222 | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sweden-expresses-sympathy.html | Sweden Expresses Sympathy | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/maniac-in-sweden-kills-rome-envoy-stabs-ricci-at-farewell-yule.html | MANIAC IN SWEDEN KILLS ROME ENVOY; Stabs Ricci at Farewell Yule Party in Legation -- Grudge, Not Politics, Held Motive Maniac in Sweden Stabs and Kills Italian Minister Ricci at Legation | True | By George Axelssonspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/james-p-anderson.html | JAMES P. ANDERSON | True | I Special to THI NEW YOEK Tmis. - | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/youth-killed-in-sled-accident.html | Youth Killed in Sled Accident | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/plant-in-ring-tonight-welterweight-to-oppose-young-in-st-nicks.html | PLANT IN RING TONIGHT; Welterweight to Oppose Young in St. Nicks Ten-Rounder | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/amos-davis.html | AMOS DAVIS | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/hawks-rout-bruins-61-bentley-gets-three-goals-and-two-assists-at.html | HAWKS ROUT BRUINS, 6-1; Bentley Gets Three Goals and Two Assists at Boston | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/loyalty-test-for-doctors-explanation-given-for-opposing-its.html | Loyalty Test for Doctors; Explanation Given for Opposing Its Application to Medical Men | True | BERNARD C. MEYER, M. D., | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/line-official-retiring-john-van-ryn-will-give-up-hollandamerica.html | LINE OFFICIAL RETIRING; John Van Ryn Will Give Up Holland-America Post | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/534000-expected-at-16-bowl-games-receipts-above-2000000-assured-for.html | 534,000 EXPECTED AT 16 BOWL GAMES; Receipts Above $2,000,000 Assured for Post-Season Football Spectacles | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/east-river-change-asked.html | East River Change Asked | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/woman-91-visits-us-irish-mother-spends-yule-with-5-daughters-here.html | WOMAN, 91, VISITS U.S.; Irish Mother Spends Yule With 5 Daughters Here | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-citizen-helps-fund-for-neediest-100-gift-made-in-celebration-of.html | NEW CITIZEN HELPS FUND FOR NEEDIEST; $100 Gift Made in Celebration of First Day as American, With Pledge for More TOTAL REACHES $290,898 Other Newcomers to the U.S. Among 580 Who Contribute $10,859.49 in the Day | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/mrs-christmas-has-a-baby-boy.html | Mrs. Christmas Has a Baby Boy | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/tax-refunds-begin-today-150000000-will-be-mailed-to-employers-in.html | TAX REFUNDS BEGIN TODAY; $150,000,000 Will Be Mailed to Employers in the State | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/arthur-m-harding-educator-in-south-63.html | ARTHUR M. HARDING; EDUCATOR IN SOUTH, 63 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/un-makes-gains-ln-technical-field-reconstruction-loans-granted.html | U.N. MAKES GAINS IN TECHNICAL FIELD; Reconstruction Loans Granted, Refugees Repatriated, Health Work is Furthered | True | By Nancy MacLennanspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/dramatic-rescues-spare-3-in-a-fire-mother-tosses-infant-30-feet.html | DRAMATIC RESCUES SPARE 3 IN A FIRE; Mother Tosses Infant 30 Feet Onto Blanket From Third Floor in Brooklyn DRAMATIC RESCUES SPARE 3 IN A FIRE | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rigoletto-proves-a-holiday-package-warren-in-title-role-pons-as.html | RIGOLETTO' PROVES A HOLIDAY PACKAGE; Warren in Title Role, Pons as Gilda, Bjoerling, the Duke in Commendable Presentation | True | H.T. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sees-error-in-plan-of-religious-study-social-action-aide-says.html | SEES ERROR IN PLAN OF RELIGIOUS STUDY; Social Action Aide Says Survey Shows System in Schools Endangers Its Purpose | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-england-gives-cheer-to-the-needy.html | NEW ENGLAND GIVES CHEER TO THE NEEDY | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/michael-mulcahy.html | MICHAEL MULCAHY | True | I Special to THE NEW YORK TIMES. " ' | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/charity-and-foreign-policy.html | CHARITY AND FOREIGN POLICY | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/tycoon-at-palace-and-exile-at-winter-garden-in-bows-high-wall-at.html | ' Tycoon' at Palace, and 'Exile,' at Winter Garden, in Bows -- 'High Wall' at Capitol; At the Palace | True | A.W. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/neighbors-rebuild-house-family-holds-a-party-for-those-who-restored.html | NEIGHBORS REBUILD HOUSE; Family Holds a Party for Those Who Restored Burned Home | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/indians-with-983-set-fielding-mark-major-percentage-record-also.html | INDIANS, WITH 983, SET FIELDING MARK; Major Percentage Record Also Smashed by American Loop -- Boudreau Excelled | True | By John Drebinger | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/scientists-grow-an-agent-causing-one-type-of-cold-working-with.html | Scientists Grow an Agent Causing One Type of Cold; Working With Human Volunteers, They Find Infection Can Be Given, a Major Stride Toward Development of Immunity SCIENTISTS GROW CAUSE FOR A COLD | True | BY Bess Furmanspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/james-01aeley-exjurist-is-dead-retired-state-supreme-court-justice.html | JAMES 01AELEY, EX-JURIST, IS DEAD; Retired State Supreme Court' Justice Served on. Appellate Division for Many Years | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/oldage-pension-bill-hits-california-snag.html | OLD-AGE PENSION BILL HITS CALIFORNIA SNAG | True | Special to THE NEW YORK TIMES | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/argentines-obtain-relief-from-heat-on-christmas.html | Argentines Obtain Relief From Heat on Christmas | True | By the United Press. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/tenants-shiver-in-oil-shortage-apartment-house-in-bronx-has-no-heat.html | TENANTS SHIVER IN OIL SHORTAGE; Apartment House in Bronx Has No Heat or Hot Water -- New Ration Promised | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/saves-woman-in-river-fireman-swims-in-frigid-water-to-effect-east.html | SAVES WOMAN IN RIVER; Fireman Swims in Frigid Water to Effect East Side Rescue | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/franco-faces-a-rift-in-hissing-incident.html | FRANCO FACES A RIFT IN HISSING INCIDENT | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/democrates-balk-on-wallace-aims-mcgrath-says-support-would-be.html | DEMOCRATES BALK ON WALLACE AIMS; McGrath Says Support Would Be Welcome but Refuses to Alter Policies to Win It | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/balkans-support-for-markos-seen-french-red-paper-forecasts-soviet.html | BALKANS' SUPPORT FOR MARKOS SEEN; French Red Paper Forecasts Soviet Bloc Recognition, New U.N. Issue on 'Free Greece' | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/taxi-driver-turns-santa-chicagoan-dons-his-attire-and-carries.html | TAXI DRIVER TURNS SANTA; Chicagoan Dons His Attire and Carries Passengers Free | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sevenyear-grudge-reported.html | Seven-Year Grudge Reported | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/science-groups-convene-cities-from-coast-to-coast-play-host-to.html | SCIENCE GROUPS CONVENE; Cities From Coast to Coast Play Host to Learned Societies | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/west-chester-team-to-leave.html | West Chester Team to Leave | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/wide-spending-orgy-on-in-south-africa.html | WIDE 'SPENDING ORGY" ON IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/record-output-of-glass-to-carry-over-into-1948.html | Record Output of Glass To Carry Over Into 1948 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/toys-flown-to-england-air-force-men-send-8-crates-to-aid.html | TOYS FLOWN TO ENGLAND; Air Force Men Send 8 Crates to Aid Children's Collection | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/bulgaria-to-free-1000.html | Bulgaria to Free 1,000 | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/georgia-tech-in-shape-squad-of-43-will-leave-tonight-for-orange.html | GEORGIA TECH IN SHAPE; Squad of 43 Will Leave Tonight for Orange Bowl Game | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/our-horsecar-nickel-fare.html | OUR HORSE-CAR NICKEL FARE | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/manhattan-heads-field-hopes-to-repeat-relay-sweep-in-metropolitan.html | MANHATTAN HEADS FIELD; Hopes to Repeat Relay Sweep in Metropolitan Track Meet | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/hong-kong-trolley-rides-free.html | Hong Kong Trolley Rides Free | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/paris-eyes-fiscal-device-paper-suggests-use-of-italian-practice-to.html | PARIS EYES FISCAL DEVICE; Paper Suggests Use of Italian Practice to Gain Gold Hoards | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/a-new-turn-in-greece.html | A NEW TURN IN GREECE | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sir-walter-mnicoll-australian-soldier.html | SIR WALTER M'NICOLL, AUSTRALIAN SOLDIER | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/race-horses-on-strike-for-more-cheaper-oats.html | Race Horses on Strike For More, Cheaper Oats | True | By the United Press. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/white-christmas-for-norway.html | White Christmas for Norway | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/roy-cullenbines-father-dies.html | Roy Cullenbine's Father Dies | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/educator-to-visit-us.html | Educator to Visit U.S. | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/eight-films-move-in-on-holiday-one-an-import-from-india-fugitive.html | Eight Films Move In on Holiday, One an Import From India -- 'Fugitive' Heads List | True | By Bosley Crowther | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/fire-sweeps-pittsburgh-plant.html | Fire Sweeps' Pittsburgh Plant | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/jewish-freighter-damaged.html | Jewish Freighter Damaged | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/carnegie-promotes-dr-warner.html | Carnegie, Promotes Dr. Warner | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/liberty-ship-is-disabled-the-john-owen-reports-loss-of-propeller-in.html | LIBERTY SHIP IS DISABLED; The John Owen Reports Loss of Propeller in Atlantic | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/jimmy-murphy.html | JIMMY MURPHY | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/greek-aid-bid-denied.html | Greek Aid Bid Denied | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/4-seminars-on-aid-planned-by-un-projects-in-eastern-europe-far-east.html | 4 SEMINARS ON AID PLANNED BY U.N.; Projects in Eastern Europe, Far East and Arab States Please the Nations | True | By George Barrettspecial To the York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/correspondents-to-un.html | CORRESPONDENTS TO U.N. | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/text-of-kings-message.html | TEXT OF KINGS MESSAGE | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/stall-warning-urged-forpriv-ate-aviators.html | STALL WARNING URGED FORPRIVATE AVIATORS | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/knicks-turn-back-providence-8975-off-to-slow-start-new-york-quintet.html | KNICKS TURN BACK PROVIDENCE, 89-75; Off to Slow Start, New York Quintet Rallies to Win at Garden -- Byrnes Stars | True | By Joseph M. Sheehan | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/cornelius-j-griffin.html | .CORNELIUS J. GRIFFIN | True | Special to TBE NEW YORK Tmii. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/thanks-sent-by-balloons-ohio-home-for-orphans-and-aged-gets-gifts.html | THANKS SENT BY BALLOONS; Ohio Home for Orphans and Aged Gets Gifts From Many Areas | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/orr-asks-doubling-of-output-of-food-in-fao-report-he-bids-world.html | ORR ASKS DOUBLING OF OUTPUT OF FOOD; In FAO Report, He Bids World Push Crops to Avert 'Direst' Calamity in Next 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/dividend-payments-climb-20-per-cent-september-october-november.html | DIVIDEND PAYMENTS CLIMB 20 PER CENT; September, October, November total Was $1,148,000,000 Against $957,700,000 in '46 GAIN OF 4% LAST MONTH Greatest Share of the Outlay by Manufacturers Was in Food, Beverage, Tobacco | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/teacher-on-sled-killed.html | Teacher on Sled Killed | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/bethlehem-steel-official-retiring-after-44-years.html | Bethlehem Steel Official Retiring After 44 Years | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/over-the-net.html | Over the Net | True | By Arthur Daley | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/fish-stew-is-canned-oregon-experts-consider-selling-it-on-world.html | FISH STEW IS CANNED; Oregon Experts Consider Selling It on World Market | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/railroad-survey-gives-public-view-federal-ownership-backing-loses.html | RAILROAD SURVEY GIVES PUBLIC VIEW; Federal Ownership Backing Loses Favor, Poll Shows -- Criticisms Disclosed RAILROAD SURVEY GIVES PUBLIC VIEW | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/dutch-reds-woo-cominform.html | Dutch Reds Woo 'Cominform' | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/yule-on-borrowed-time-wyoming-boy-in-hospital-delights-in.html | YULE ON BORROWED TIME; Wyoming Boy in Hospital Delights in Wonderland of Gifts | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/anjonio-centeno-.html | ANJONIO CENTENO " | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rentis-appeals-to-armed-forces.html | Rentis Appeals to Armed Forces | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/crisler-sees-team-best-of-his-career-michigan-coach-enthusiastic.html | CRISLER SEES TEAM BEST OF HIS CAREER; Michigan Coach Enthusiastic Over Rose Bowl Eleven -- USC Starters Named | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/i-mrs-herbert-uihlein.html | I MRS. HERBERT UIHLEIN | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/players-receive-watches.html | Players Receive Watches | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/device-to-test-pilot-resistance.html | Device to Test Pilot Resistance | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/aau-names-chairmen-14-of-the-30-committee-heads-are-new-appointees.html | A.A.U. NAMES CHAIRMEN; 14 of the 30 Committee Heads Are New Appointees | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/at-the-art.html | At the Art | True | H.T. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/brotherhood-is-urged-nassau-county-prisoners-attend-annual-service.html | BROTHERHOOD IS URGED; Nassau County Prisoners Attend Annual Service | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/voice-turtle-becomes-movie-captain-from-castile-another-new-arrival.html | ' Voice Turtle' Becomes Movie -'Captain From Castile' Another New Arrival; At the Warner | True | T.M.P. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/pope-recovering-walks-in-garden-spends-a-restful-christmas-receives.html | POPE, RECOVERING, WALKS IN GARDEN; Spends a Restful Christmas, Receives Relatives -- Rome's Church Attendance Rises | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/holiday-accidents-kill-226-in-nation-boy-dies-as-his-sled-hits-tree.html | HOLIDAY ACCIDENTS KILL 226 IN NATION; Boy Dies as His Sled Hits Tree in Riverside Parker -- Few Mishaps Reported Here | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/intensive-inquiry-on-lobbying-points-to-criminal-action-some-cases.html | INTENSIVE INQUIRY ON LOBBYING POINTS TO CRIMINAL ACTION; Some Cases Pushed by Special Federal Unit Are Expected to Go to Grand Jury Soon FBI IN THE INVESTIGATION Plans of Justice Department Reveal Purpose in Naming Kaufman as Clark Aide LOBBYING INQUIRY POINTS TO ACTION | True | By Anthony Levierospecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/at-the-winter-garden.html | At the Winter Garden | True | A.W. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/soviet-radio-uses-athens-story.html | Soviet Radio Uses Athens Story | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/medical-care-bill-stressed-by-taft-he-challenges-the-democrats-to.html | MEDICAL CARE BILL STRESSED BY TAFT; He, Challenges the Democrats to Make Compulsory Health insurance an Issue | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/car-hits-sleigh-girl-killed.html | Car Hits Sleigh, Girl Killed | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/beirut-sees-way-to-peace.html | Beirut Sees Way to Peace | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/wartime-organization-winding-up-work-including-camp-shows-president.html | Wartime Organization Winding Up Work, Including Camp Shows -- President Truman to Distribute 'Honorable Discharges' Jan. 9 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/airlines-report-record-business-but-financial-losses-exceeding.html | AIRLINES REPORT RECORD BUSINESS; But Financial Losses Exceeding $7,000,000 Deficit of Last Year Are Predicted | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/southern-college-wins-460.html | Southern College Wins, 46-0 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/hb-beaumont-promoted-named-steamship-traffic-manager-by-canadian.html | H.B. BEAUMONT PROMOTED; Named Steamship Traffic Manager by Canadian Pacific | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/pgelfidsiolffi-becomes-mcee-member-of-noted-family-to-be-bride-of.html | PGElfiDSiOlffi BECOMES MCEE; Member of Noted, Family to Be Bride of Trowbridge Strong, Former Bomber Pilot ,.; ./.o ,.- ..;oo.. o.. | True | i, ^ \Speciaito Tint NEW YOBS Tnio. o:'. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/mustangs-work-today.html | Mustangs Work Today | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/gulfstream-dash-to-tight-squeez-colt-beats-favored-phar-m-by-nose.html | GULFSTREAM DASH TO TIGHT SQUEEZ; Colt Beats Favored Phar M by Nose, Surviving Claim of Foul in Feature | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/chemist-to-quit-post-rt-baldwin-to-end-16-years-as-treasurer-of.html | CHEMIST TO QUIT POST; R.T. Baldwin to End 16 Years as Treasurer of Society | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/i-mackenzieucary.html | I MackenzieuCary | True | Sueclal to THE NEW Ycrak Tiuzs. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/americans-in-germany-mark-mail-order-yule-by-the-united-press.html | Americans in Germany Mark 'Mail Order' Yule; By The United Press. | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/smallot-trading-to-be-listed-today-commodity-investors-april-30.html | SMALL-LOT TRADING TO BE LISTED TODAY; Commodity Investors April 30 Will Include Dealers in 1,000 Bushels and Up | True | By John D. Morrisspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/purple-heart-order-helps-greater-new-york-chapter-widens-service-to.html | PURPLE HEART ORDER HELPS; Greater New York Chapter Widens Service to Wounded Veterans | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/college-chess-to-start-plesset-of-ccny-to-begin-defense-of-title-to.html | COLLEGE CHESS TO START; Plesset of C.C.N.Y. to Begin Defense of Title Today | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/advises-on-olive-shipments.html | Advises on Olive Shipments | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-peak-reached-in-building-outlay-years-activity-due-to-exceed-12.html | NEW PEAK REACHED IN BUILDING OUTLAY; Year's Activity Due to Exceed 12 Billions, but High Costs Cut Volume of Work | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/plight-of-a-museum.html | PLIGHT OF A MUSEUM | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/evangeline-booth-is-82-retired-salvation-army-head-is-recovering.html | EVANGELINE BOOTH IS 82; Retired Salvation Army Head Is Recovering From Illness | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/swiss-president-greets-us.html | Swiss President Greets U.S. | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/spiritual-content-of-yuletide-cited-battle-of-our-higher-selves.html | SPIRITUAL CONTENT OF YULETIDE CITED; Battle of Our Higher Selves Against Secular Things Stressed in Sermons | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/greek-kings-condition-better.html | Greek King's Condition Better | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/combined-team-wins-32-americans-brookhattan-defeat-national-soccer.html | COMBINED TEAM WINS, 3-2; Americans - Brookhattan Defeat National Soccer League Side | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/marjorie-v-beaman-affianced.html | Marjorie V. Beaman Affianced | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/private-financing-to-aid-europe.html | Private Financing to Aid Europe | True | MALCOLM J. PROUDFOOT. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/h-m-and-pennsy-to-split-fare-rise-directors-report-agreement-that.html | H. & M. AND PENNSY TO SPLIT FARE RISE; Directors Report Agreement That Should Produce for Former $160,000 a Year | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/josh-white-joins-draper-and-adler-night-club-singer-in-series-for.html | JOSH WHITE JOINS DRAPER AND ADLER; Night Club Singer in Series for Adults With Dancer and Harmonica Player at Center | True | By John Martin | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rev-casius-j-sargent.html | | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/lie-hopes-1948-tide-will-bring-accord-un-secretary-says-work-of-the.html | LIE HOPES 1948 TIDE WILL BRING ACCORD; U.N. Secretary Says Work of the World Body Has Been Handicapped by Strife | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/leafs-triumph-by-30-turn-back-canadiens-on-drive-in-2d-period-at.html | LEAFS TRIUMPH BY 3-0; Turn Back Canadiens on Drive in 2d Period at Montreal | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/forgotten-men-guests-at-dinner-mayor-of-the-bowery-is-in-role-of.html | FORGOTTEN MEN' GUEST'S AT DINNER; Mayor of the Bowery Is in Role of Host at Yuletide Feast at His Restaurant | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/bowles-sets-tour-to-aid-un-children.html | BOWLES SETS TOUR TO AID U.N. CHILDREN | | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rail-group-plans-news-award.html | Rail Group Plans News Award | | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/communists-take-outpost.html | Communists Take Outpost | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/day-care-program-of-city-endorsed-welfare-council-reports-need.html | DAY CARE PROGRAM OF CITY ENDORSED; Welfare Council Reports Need Larger Than Facilities, Urges Continuance and Expansion | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/frances-l-gearson-a-prospective-bride.html | FRANCES L GEARSON A PROSPECTIVE BRIDE ' | | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/los-angeles-perspires-in-84-christmas-heat.html | Los Angeles Perspires In 84 Christmas Heat | | By the United Press. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/tojo-makes-plea-of-selfdefense-japans-pearl-harbor-premier-insists.html | TOJO MAKES PLEA OF 'SELF-DEFENSE'; Japan's Pearl Harbor Premier Insists in Trial U.S. and Britain Forced War on Him Tojo Makes a 'Self-Defense' Plea For Japan in War Crimes Trial | | By Lindesay Parrottspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/train-looted-by-arabs.html | Train Looted by Arabs | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/odonnell-bari-in-film-with-bey-actresses-will-have-top-roles-in-the.html | O'DONNELL, BARI IN FILM WITH BEY; Actresses Will Have Top Roles In The Spiritualist,' Picture About Society Blackmail | | By Thomas F. Bradyspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/educational-need-in-state-stressed-young-is-urged-by-pea-unit-to.html | EDUCATIONAL NEED IN STATE STRESSED; Young Is Urged by PEA Unit to Release Data on Dearth of Higher Study Facilities UNFAIRNESS TO CITY NOTED Its Municipal Colleges Should Be Linked to Proposed Public University, It Is Contended | | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/book-awards-listed-prizes-in-ellery-queen-contest-are-announced.html | BOOK AWARDS LISTED; Prizes in Ellery Queen Contest Are Announced Here | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/theyre-not-really-mad-at-one-anoher.html | They're Not Really Mad at One Anoher | True | By Arthur Krock | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/9-us-seamen-dead-in-wreck-off-finland.html | 9 U.S. SEAMEN DEAD IN WRECK OFF FINLAND | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/subzero-cold-on-moscow-yule.html | Sub-Zero Cold on Moscow Yule | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/-wilbur-manchester.html | . WILBUR MANCHESTER | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/-theatre-guild-on-air-to-present-hellmans-little-foxes-as-100th.html | ' Theatre Guild on Air' to Present Hellman's 'Little Foxes' as 100th Offering | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/program-offered-for-tax-reduction-trade-group-would-use-part-of.html | PROGRAM OFFERED FOR TAX REDUCTION; Trade Group Would Use Part of National Surplus to Cut Debt and Assessments 4-POINT PLAN IS OFFERED Relief to Individuals, Extending Community Property System Among Recommendations | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/athens-nips-plot-within-city-to-aid-rebel-government-about-400.html | ATHENS NIPS 'PLOT' WITHIN CITY TO AID REBEL GOVERNMENT; About 400 Leftists Arrested for Assassination Program Against Political Chiefs ARMY GARRISON ON ALERT Greece Watches Balkan Soviet Satellites as to Communist Policy of Backing Markos ATHENS NIPS 'PLOT' TO ASSIST REBELS | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/miami-high-eleven-triumphs.html | Miami High Eleven Triumphs | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/holiday-skiers-throng-northlands-as-favorable-conditions-prevail.html | Holiday Skiers Throng Northlands As Favorable Conditions Prevail; Good Running Is Reported in Adirondacks, Green and White Mountains, With More Snow Due -- Catskill Sport Limited | True | By Frank Elkins | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/labors-political-program-it-is-considered-to-be-in-effect-an.html | Labor's Political Program; It is Considered to Be, in Effect, an Attempt to Form a Bloc | | EUGENE W. BURR. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/rain-sleet-halt-georgia-drill.html | Rain, Sleet Halt Georgia Drill | | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/miss-harteyeldt-iarbied-in-south-becomes-bricfe-of-leonard-b.html | MISS HART EYELDT IARBIED IN SOUTH; Becomes Bricfe of Leonard B* iEdelrhan in Baton Rouge at Home of His Mother | | Spvctal to Taf Rrw TORKTms*. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-ship-equipped-for-war-service-the-president-cleveland-built-for.html | NEW SHIP EQUIPPED FOR WAR SERVICE; The President Cleveland, Built for Navy Conversion, Has Many Modern Devices | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/demonstrating-for-amnesty-in-washington-yesterday.html | DEMONSTRATING FOR AMNESTY IN WASHINGTON YESTERDAY | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/alcohol-study-meeting-research-group-to-hold-annual-scientific.html | ALCOHOL STUDY MEETING; Research Group to Hold Annual Scientific Session Monday | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/major-r-w-shearwood.html | MAJOR R. W. SHEARWOOD | True | Special to Tat Nzw YOP.E TIMES. I | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/indians-say-raiders-lost-1000-in-kashmir.html | INDIANS SAY RAIDERS LOST 1,000 IN KASHMIR | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/communist-bases-spring-up-in-south-china.html | COMMUNIST BASES SPRING UP IN SOUTH CHINA | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/aboard-the-freedom-train.html | ABOARD THE FREEDOM TRAIN | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/disabled-gis-feted-by-actors-turkey.html | DISABLED GI'S FETED BY ACTORS, TURKEY | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/austria-complains-of-freedom-delay-figl-cites-miraculous-success-in.html | AUSTRIA COMPLAINS OF FREEDOM DELAY; Figl Cites 'Miraculous Success' in 3 Years of Rebuilding and Asks What More Is Wanted | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/paris-holiday-is-cold-rainy.html | Paris Holiday Is Cold, Rainy | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/arsenal-gunners-top-liverpool-31-pacesetters-in-the-english-soccer.html | ARSENAL GUNNERS TOP LIVERPOOL, 3-1; Pace-Setters in the English Soccer League Triumph for 14th Time in 22 Starts | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/joseph-b-baker-.html | JOSEPH B. BAKER , | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/george-e-beers.html | GEORGE E. BEE"RS | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/couple-perish-in-fire-bodies-found-in-ruins-of-small-building-at.html | COUPLE PERISH IN FIRE; Bodies Found in Ruins of Small Building at Lumber Yard | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/dark-accident-picture.html | DARK ACCIDENT PICTURE | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/books-authors.html | Books -- Authors | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/paper-mill-output-high-operations-during-november-put-at-1093-of.html | PAPER MILL OUTPUT HIGH; Operations During November Put at 109.3 of Capacity | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/child-to-richard-j-koshlands.html | Child to Richard J. Koshlands | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/cancer-pain-lessened-a-few-of-90-cases-respond-to-experimental.html | CANCER PAIN LESSENED; ' A Few' of 90 Cases Respond to Experimental Substances | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/troth-announced-of-patricia-cutting.html | TROTH ANNOUNCED OF PATRICIA CUTTING | True | Special to Wz NEW YOBK Tn&a. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/hunt-for-missing-b29-alaska-searchers-hampered-by-cold-and-brief.html | HUNT FOR MISSING B-29; Alaska Searchers Hampered by Cold and Brief Daylight | True | Special to THE NEW YORK TIMES | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/sant-as-relax-dine-as-job-is-finished.html | SANT AS RELAX, DINE AS JOB IS FINISHED | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/noel-mo-mail-twice-46-total.html | Noel, Mo., Mail Twice 46 Total | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/chicago-rent-rise-is-rejected-again.html | CHICAGO RENT RISE IS REJECTED AGAIN | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/appeal-made-for-canned-milk.html | Appeal Made for Canned Milk | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/mansfield-to-get-cradle-will-rock-myerberg-will-move-blitzstein.html | MANSFIELD TO GET 'CRADLE WILL ROCK'; Myerberg Will Move Blitzstein Play in Music to Own House From City Center Tonight | True | By Sam Zolotow | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/joarine-werling-married-in-passaic-chapel-to-james-lewis-long-2d.html | Joarine Werling Married in Passaic Chapel To James Lewis Long 2d, Army Veteran | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/coast-woman-dies-at-114.html | Coast Woman Dies at 114 | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/henry-l-salsbury.html | HENRY L. SALSBURY | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/un-finds-47-countries-uphold-womens-rights.html | U.N. Finds 47 Countries Uphold Women's Rights | True | Special to THE NEW YORK TIMES. | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/moscows-reaction-watched.html | Moscow's Reaction Watched | True | | | C1B 112113 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/seven-hearts-45-favorite-beats-may-fly-in-fair-grounds-feature.html | Seven Hearts, 4-5 Favorite, Beats May Fly in Fair Grounds Feature; Brown Hotel Racer Negotiates Six Furlongs in 1:11 4/5 in Christmas Handicap -- King Dorsett Home Third | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/new-bombing-tricks-blast-deep-defenses.html | NEW BOMBING TRICKS BLAST DEEP DEFENSES | True | | | C1B 112113 | |
| 1947-12-26 | 1947-12-26 | https://www.nytimes.com/1947/12/26/archives/swedens-yule-is-best-since-39.html | Sweden's Yule Is Best Since '39 | True | | | C1B 112113 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ninth-federal-to-pay-bonus.html | Ninth Federal to Pay Bonus | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/-neither-snow-nor-rain-postoffice-proves-it.html | ' Neither Snow, Nor Rain'; Postoffice Proves It | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/costa-rica-accepts-nicaragua.html | Costa Rica Accepts Nicaragua | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/philadelphia-is-hard-hit-seveninch-snowfall-retards-all-citys.html | PHILADELPHIA IS HARD HIT; Seven-Inch Snowfall Retards All City's Transportation | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/chicago-strike-talk-held-mayor-is-relatively-optimistic-of-settling.html | CHICAGO STRIKE TALK HELD; Mayor Is 'Relatively Optimistic' of Settling Printers' Tie-Up | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/290-hidden-watches-betray-new-consul.html | 290 HIDDEN WATCHES BETRAY NEW CONSUL | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/major-edward-allen.html | MAJOR EDWARD ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ball-aids-projects-of-kosciuszko-group.html | BALL AIDS PROJECTS OF KOSCIUSZKO GROUP | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dinners-procede-fete-debutantes-honored-at-parties-before-yuletide.html | DINNERS PROCEDE FETE; Debutantes Honored at Parties Before Yuletide Assembly | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/labeach-sets-100meter-mark.html | Labeach Sets 100-Meter Mark | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/debut-dance-given-for-miss-newbold-brearley-graduate-presented-here.html | DEBUT DANCE GIVEN FOR MISS NEWBOLD; Brearley Graduate Presented Here -- Clarissa Cady end Barbara Roome Honored | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/northeast-airlines-files-issue-with-sec.html | NORTHEAST AIRLINES FILES ISSUE WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/gifts-flood-fire-victims-family-of-14-gets-a-new-home-after.html | GIFTS FLOOD FIRE VICTIMS; Family of 14 Gets a New Home After Christmas Day Blaze | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/synthetic-rubber-improved.html | Synthetic Rubber Improved | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/30000-expected-at-garden-today-to-watch-pro-college-basketball.html | 30,000 Expected at Garden Today To Watch Pro, College Basketball; Knicks to Meet Chicago Five in Afternoon -- St. Francis-Arizona and N.Y.U.-Missouri Engagements on the Evening Program | True | By Joseph M. Sheehan | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/schwartz-retains-title-tops-rivkind-in-eastern-junior-tennis-final.html | SCHWARTZ RETAINS TITLE; Tops Rivkind in Eastern Junior Tennis Final, 6-3, 6-0, 6-0 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/retires-from-rail-post-starbuck-to-quit-ny-central-dec-31-after.html | RETIRES FROM RAIL POST; Starbuck to Quit N.Y. Central Dec. 31 After 45-Year Service | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sterling-drug-merges-divisions.html | Sterling Drug Merges Divisions | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/pardon-omissions-cited-friends-officials-regret-failure-to-include.html | PARDON OMISSIONS CITED; Friends' Officials 'Regret' Failure to Include 2 Draft Groups | | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/marotta-with-browns-eleven.html | Marotta With Browns' Eleven | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/holiday-deaths-288-greater-than-in-1946.html | HOLIDAY DEATHS 288; GREATER THAN IN 1946 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/to-direct-nurse-training-abroad.html | To Direct Nurse Training Abroad | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/americans-called-confused.html | Americans Called Confused | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/young-knocks-out-plant-wins-in-6th-round-at-st-nicks-as-referee.html | YOUNG KNOCKS OUT PLANT; Wins in 6th Round at St. Nick's as Referee Halts Bout | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/haganah-says-germans-aid-arabs.html | Haganah Says Germans Aid Arabs | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/norway-honors-gen-hawley.html | Norway Honors Gen. Hawley | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/rich-coal-vein-is-found.html | Rich Coal Vein Is Found | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/walter-b-malfwt-.html | WALTER B. MALfWT - | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/bucked-howling-winds.html | Bucked Howling Winds | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/james-j-cuff.html | JAMES J. CUFF | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/emily-standish-married-in-rhode-island-to-peter-c-f-hesse-veteran.html | Emily Standish Married in Rhode Island To Peter C. F. Hesse, Veteran of the Army | True | uuuuuu SpiecJalto T HiNzwYoucTiMis I | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/north-south-meet-on-gridiron-today-elevens-evenly-matched-for.html | NORTH, SOUTH MEET ON GRIDIRON TODAY; Elevens Evenly Matched for Annual All-Star Game -- Passing Battle Looms | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/communist-wins-verdict-argentine-high-court-rules-on-citizenship-of.html | COMMUNIST WINS VERDICT; Argentine High Court Rules on Citizenship of Party Member | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/crews-in-florida-today-yale-and-penn-to-open-drills-for-palm-beach.html | CREWS IN FLORIDA TODAY; Yale and Penn to Open Drills for Palm Beach Regatta | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/rebels-offensive-in-epirus-is-held-by-greeces-army-thrust-from.html | REBEL'S OFFENSIVE IN EPIRUS IS HELD BY GREECE'S ARMY; Thrust From Albanian Border at Konitsa May Be Aimed to Put Markos Capital There | True | By A.c. Sedgwick | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dr-mm-burke-pgmedugm-retired-professor-of-classical-langunges-on.html | dr. mm burke; PGMEDUGM; Retired Professor of Classical Langunges, on City College Faculty 50 Years, Dies | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/record-steel-output-in-britain.html | Record Steel Output in Britain | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/changes-by-union-pacific-operating-divisions-to-be-altered-to-speed.html | CHANGES BY UNION PACIFIC; Operating Divisions to Be Altered to Speed Traffic | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ships-officer-killed-in-fight.html | Ship's Officer Killed in Fight | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-rl-parish-jr-has-child.html | Mrs. R.L. Parish Jr. Has Child | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ellington-gives-concert-despite-weather-many-attend-carnegie-hall.html | ELLINGTON GIVES CONCERT; Despite Weather, Many Attend Carnegie Hall Program | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/gen-m-j-m-mooard.html | GEN. M, J. M. MOOARD | True | special to T8u Nxw yomc Taaa | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/storm-spreads-to-quebec.html | Storm Spreads to Quebec | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/big-stores-close-far-ahead-of-time-many-business-establishments.html | BIG STORES CLOSE FAR AHEAD OF TIME; Many Business Establishments Also Allow Employes to Go to Their Homes Early | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/seth-j-besse.html | SETH J. BESSE | True | Special to Tax Ntwyork Tows | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/roy-porter-dies-a-war-reporter-writer-radio-commentator-in-second.html | ROY PORTER DIES; A WAR REPORTER; Writer, Radio Commentator in Second Conflict, Covered B-29 Air Raid on Tokyo | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/tourists-and-european-aid-part-of-marshall-plan-it-is-said-could-be.html | Tourists and European Aid; Part of Marshall Plan, It Is Said, Could Be Used for Travelers' Bonus | True | FRANK D. GRAHAM. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wnyc-on-air-all-night-to-give-weather-data.html | WNYC on Air All Night To Give Weather Data | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/kaiserfrazer-20-months-early-repaying-loan-of-12000000-automotive.html | Kaiser-Frazer 20 Months Early Repaying Loan of '$12,000,000; Automotive Company Reports Wiping Out Of Bank Debt -- Will End Year With $18,000,000 Cash | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/virginia-butter-engaged-nursery-school-aide-fiancee-of-john-presby.html | VIRGINIA BUTTER ENGAGED; Nursery School Aide Fiancee of John Presby Hands | True | Special to thi newyork Trass. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/5-young-students-gain-1200-scholarships-offered-by-quiz-kids.html | 5 Young Students Gain $1,200 Scholarships Offered by 'Quiz Kids' Program | True | By Jack Gould | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/i-forrest-van-2-smith.html | I FORREST VAN 2. SMITH | True | ; Special to Tax Niw^o1/2ic tihis. . | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/88-veteran-unimpressed-this-is-only-part-of-a-blizzard-survivor.html | 88 VETERAN UNIMPRESSED; This Is Only 'Part of a Blizzard,' Survivor Says | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/smu-penn-state-resume-workouts.html | S.M.U., PENN STATE RESUME WORKOUTS | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dockmen-may-bar-some-aid-cargoes-union-head-on-west-coast-hits.html | DOCKMEN MAY BAR SOME AID CARGOES; Union Head on West Coast Hits Loading for 'Reactionary Right-Wing' Governments | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/fact-board-named-in-wu-pay-dispute-eugene-meyer-heads-panel-of-3-to.html | FACT BOARD NAMED IN WU PAY DISPUTE; Eugene Meyer Heads Panel of 3 to Report by Feb. 9 to Pave Way for Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hamilton-leaving-post-in-rea.html | Hamilton Leaving Post in REA | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/france-resumes-48-budget-debate-lengthy-talk-by-communist-stalls.html | FRANCE RESUMES '48 BUDGET DEBATE; Lengthy Talk by Communist Stalls Discussion -- New Tax Bill Also Pressed | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/80-rounded-up-in-narcotics-drive-is-pressed-poppy-fields.html | 80 ROUNDED UP IN MEXICO; Narcotics Drive Is Pressed -- Poppy Fields Destroyed | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/truman-discontinues-osrd.html | Truman Discontinues OSRD | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mf-kema-78-4ris-executive-president-of-marjin-company-diesuformer.html | Mf KEMA, 78, . 4RIS EXECUTIVE; President of MarJin Company DiesuFormer Legislator Was Leader in New Haven | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/newark-woman-101-celebrates.html | Newark Woman, 101, Celebrates | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sistermary-serena.html | SISTER.MARY SERENA | True | Sptclal to thb New yoretimes.. \ | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/600-in-junior-meet-of-aau-tonight-manhattan-favored-to-retain-team.html | 600 IN JUNIOR MEET OF A.A.U. TONIGHT; Manhattan Favored to Retain Team Honors in Opener of Indoor Track Season | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/greeces-fight-for-independence.html | Greece's Fight for Independence | True | ALEXIS KYROU,Permanent Representative of Greece to the U.N. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nicholas-sauer.html | NICHOLAS SAUER | True | Special to Tm new yoke Traia | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/gen-j-gomes-ribeiro-i.html | GEN. J. GOMES RIBEIRO i | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/21-skiers-killed-in-italy-29-injured-as-truck-runs-off-road.html | 21 SKIERS KILLED IN ITALY; 29 Injured as Truck Runs Off Road Returning From Outing | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/coordinating-science.html | COORDINATING SCIENCE | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/my-c-c-youm-dies-os-coast-78-chief-executive-of-california-192731.html | MY. C. C. YOUM DIES OS COAST, 78; Chief Executive of California, 1927-31, Assembly Speaker uFormed State" Cabinet | True | special to Tax New xoxk Toot. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-george-j-loftus.html | MRS. GEORGE J. LOFTUS | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/new-gridiron-group-formed-in-detroit.html | NEW GRIDIRON GROUP FORMED IN DETROIT | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/2800000-veterans-in-training.html | 2,800,000 Veterans in Training | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/carrollupearson.html | CarrolluPearson | True | Special tq,THE Nzw yoek lasxs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/rubber-consumption-up-930985-tons-used-in-10-months-is-record-say.html | RUBBER CONSUMPTION UP; 930,985 Tons Used in 10 Months Is Record, Say Manufacturers | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/policeman-delivers-baby-gets-through-queens-drifts-20-minutes.html | POLICEMAN DELIVERS BABY; Gets Through Queens Drifts 20 Minutes Before Doctor | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hetzeck-advances-at-tennis-62-64-favorite-beats-kowalchuk-in.html | HETZECK ADVANCES AT TENNIS, 6-2, 6-4; Favorite Beats Kowalchuk in National Junior Tourney -- Schwartz Also Gains | True | By William J. Briordy | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/gaullist-youth-formed-new-organization-to-be-under-partys.html | GAULLIST YOUTH FORMED; New Organization to Be Under Party's Secretariat | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/taft-group-enlarged-formation-of-a-national-committee-announced.html | TAFT GROUP ENLARGED; Formation of a National Committee Announced Here | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/presses-lobbying-survey-department-of-justice-confers-with-cio.html | PRESSES LOBBYING SURVEY; Department of Justice Confers With CIO Spokesmen | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/vladimir-shavitch.html | VLADIMIR SHAVITCH | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/38-saved-in-wreck-of-us-freighter-park-victory-survivors-land-in.html | 38 SAVED IN WRECK OF U.S. FREIGHTER; Park Victory Survivors Land in Finland -- 24 Go Down With Norwegian Craft | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/urges-honey-for-relief-coop-urges-us-buy-15000000-pounds-to-ship.html | URGES HONEY FOR RELIEF; Co-op Urges U.S. Buy 15,000,000 Pounds to Ship Abroad | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ghavam-reported-flying-west.html | Ghavam Reported Flying West | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/11000000-loan-for-eagle-lion.html | $11,000,000 Loan for Eagle Lion | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/communist-inquiry-in-january.html | Communist Inquiry in January | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ukrainian-premier-shifts-to-party-post.html | UKRAINIAN PREMIER SHIFTS TO PARTY POST | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/15hour-day-sought-for-trucking-in-city.html | 15-HOUR DAY SOUGHT FOR TRUCKING IN CITY | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dr-stanley-heads-virus-laboratory-rockefeller-scientist-is-named-to.html | DR. STANLEY HEADS VIRUS LABORATORY; Rockefeller Scientist Is Named to New Unit by University of California | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/fry-quits-radio-post-thayer-is-named-acting-chief-of-state.html | FRY QUITS RADIO POST; Thayer Is Named Acting Chief of State Department Unit | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-edward-d-frost.html | MRS. EDWARD D. FROST | True | Special te the new yoxk times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-isabel-waud-to-wed-_-_-_-_-i-daughter-of-mrs-c-p-morreli.html | MRS. ISABEL WAUD TO WED _-_/_-_-__i; Daughter of Mrs. C. P. Morreli Engaged to A. N. Beadleston | True | special to the new york Tmzs. i | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/arabs-kill-aide-of-jewish-agency-immigration-official-is-among-13.html | ARABS KILL AIDE OF JEWISH AGENCY; Immigration Official Is Among 13 Slain in Day in Palestine -- Hagnnah Besieges Village ARABS KILL AIDE OF JEWISH AGENCY | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/i-uuu-j-lautmanublock.html | I uuu/ j LautmanuBlock | True | SpeduJ to the new yobk loirs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/fast-rate-of-fall-1888-mark-topped-in-12-hours-as-city-gets-brunt.html | FAST RATE OF FALL; 1888 Mark Topped in 12 Hours as City Gets Brunt of the Storm MAYOR ON WAY HERE Flying From California -- Storm Resumes After Ending Officially RECORD SNOWFALL CRIPPLES THE CITY As the City Was Lashed by the Greatest Snowstorm in Its History Yesterday | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/snow-keeps-prisoners-out-of-night-court.html | Snow Keeps Prisoners Out of Night Court | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/argentines-boycott-limaafl-meeting.html | ARGENTINES BOYCOTT LIMA-AFL MEETING | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/un-plans-a-gift-for-binghamton-175-christmas-guests-of-city-gather.html | U.N. PLANS A GIFT FOR BINGHAMTON; 175 Christmas Guests of City Gather Fund to Buy Special Hospital Equipment | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/police-rescue-many-on-merritt-parkway.html | POLICE RESCUE MANY ON MERRITT PARKWAY | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nourse-predicts-new-peaks-in-1948-head-of-trumans-economic-council.html | NOURSE PREDICTS NEW PEAKS IN 1948; Head of Truman's Economic Council Also Holds Let-up in Inflation Likely | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/books-authors.html | Books -- Authors | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/miss-jahn-tennis-victor-beats-miss-gruener-60-60-in-us-girls.html | MISS JAHN TENNIS VICTOR; Beats Miss Gruener, 6-0, 6-0, in U.S. Girls' Tourney | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/john-salt.html | JOHN SALT | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/loans-increased-by-local-banks-total-up-47000000-in-week-federal.html | LOANS INCREASED BY LOCAL BANKS; Total Up $47,000,000 in Week, Federal Reserve Reports -- Other Changes | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/trumans-order-on-aid.html | Truman's Order on Aid | True | By the United Press.harry S. Truman. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/2-boys-die-as-sled-hits-auto.html | 2 Boys Die as Sled Hits Auto | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ringshows-banned-by-aau-officials-sweeping-inquiry-of-amateur.html | RINGSHOWS BANNED BY A.A.U. OFFICIALS; Sweeping Inquiry of Amateur Boxing Here Seen -- Meeting Called for Jan. 14 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/retired-officers-asked-about-ills-first-batch-of-questionnaires-is.html | RETIRED OFFICERS ASKED ABOUT ILLS; First Batch of Questionnaires Is Mailed to 2,953 by House Investigating Group | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/anchor-stops-tanker-adrift-in-east-river.html | ANCHOR STOPS TANKER ADRIFT IN EAST RIVER | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/commuters-fill-hotels-in-escape-from-storm.html | Commuters Fill Hotels In Escape From Storm | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sleuths-get-suitcase-surprise.html | Sleuths Get Suitcase Surprise | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wayward-deer-block-airport.html | Wayward Deer Block Airport | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/free-university-plans-argentine-college-hopes-to-open-in-april.html | FREE UNIVERSITY" PLANS; Argentine College Hopes to Open in April, Rector Declares | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/police-cars-substitute-for-ambulances-as-snow-slows-down-traffic-in.html | Police Cars Substitute for Ambulances As Snow Slows Down Traffic in Brooklyn | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/bassford-in-baseball-post.html | Bassford in Baseball Post | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/says-us-employs-nazis-izvestia-charges-former-ss-men-serve-zone.html | SAYS U.S. EMPLOYS NAZIS; Izvestia Charges Former SS Men Serve Zone Industrial Police | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/witch-steals-show-at-opera-for-young.html | WITCH STEALS SHOW AT OPERA FOR YOUNG | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/titanium-dioxide-in-record-output-national-lead-company-says-plant.html | TITANIUM DIOXIDE IN RECORD OUTPUT; National Lead Company Says Plant Expansion Program Is Now Under Way | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/carloadings-drop-by-26-for-week-total-of-832130-is-reported-or.html | CARLOADINGS DROP BY 2.6% FOR WEEK; Total of 832,130 Is Reported, or Decrease of 22,029 From Previous Period | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/japan-exports-textiles-ships-43920900-linear-yards-through-november | JAPAN EXPORTS TEXTILES; Ships 43,920,900 Linear Yards Through November | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/us-bond-holdings-are-up-306000000-treasury-deposits-gain-313000000.html | U.S. Bond Holdings Are Up $306,000,000; Treasury Deposits Gain $313,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/profits-increased-by-florsheim-shoe-statement-for-fiscal-year-shows.html | PROFITS INCREASED BY FLORSHEIM SHOE; Statement for Fiscal Year Shows $2,100,068, Against $1,242,548 Previously | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/alfaro-cites-us-errors.html | Alfaro Cites U.S. "Errors" | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/blitzsteins-cradle-will-rock-vivid-proletarian-drama-revived-at.html | Blitzstein's 'Cradle Will Rock,' Vivid Proletarian Drama, Revived at Mansfield | True | By Brooks Atkinson | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/outlook-worries-rayon-suppliers-feel-confident-on-first-quarter.html | OUTLOOK WORRIES RAYON SUPPLIERS; Feel Confident on First Quarter With Any Slump Not Seen Before Mid-Year | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/shiff-co-changes-its-name.html | Shiff Co. Changes Its Name | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/marianne-kronstein-affianced.html | Marianne Kronstein Affianced | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/strikes-at-2year-low-labor-department-officials-put-time-loss-least.html | STRIKES AT 2-YEAR LOW; Labor Department Officials Put Time Loss Least Since 1944 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/george-kopp.html | GEORGE KOPP | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/shortage-of-steel-seen-ended-in-1948-growing-sentiment-in-industry.html | SHORTAGE OF STEEL SEEN ENDED IN 1948; Growing Sentiment in Industry Is That Huge Production Will Balance Demand | True | By Thomas E. Mullaney | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hatch-act-inquiry-started-in-kansas-senate-group-sifts-charges.html | HATCH ACT INQUIRY STARTED IN KANSAS; Senate Group Sifts Charges Democratic Leaders Asked Federal Employes for Funds | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-charleses-millard.html | MRS. CHARLES S. MILLARD | True | Special to thz New Vouc Trots. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/us-ends-trade-pacts-with-5.html | U.S. Ends Trade Pacts With 5 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/names-and-dates-demaned-by-itu-printers-request-nlrb-to-specify.html | NAMES AND DATES DEMANED BY ITU; Printers Request NLRB to Specify Publishers in Case Before Jan. 7 Hearing | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/general-juin-to-meet-churchill.html | General Juin to Meet Churchill | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/two-cable-unions-ask-for-arbitration.html | TWO CABLE UNIONS ASK FOR ARBITRATION | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dominican-craft-load-arms-at-rio-two-trujillo-ships-prepare-to-sail.html | DOMINICAN CRAFT LOAD ARMS AT RIO; Two Trujillo Ships Prepare to Sail, Despite Venezuela's 'Plot' Protest to Brazil | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/the-wreckage-of-a-rail-collision-near-miami-yesterday.html | THE WRECKAGE OF A RAIL COLLISION NEAR MIAMI YESTERDAY | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/maryland-team-arrives.html | Maryland Team Arrives | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cunard-to-mark-its-100th-year-anniversary-of-its-passenger-service.html | CUNARD TO MARK ITS 100TH YEAR; Anniversary of Its Passenger Service Will Be Observed by Line Tomorrow | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/work-relief-plan-considered-by-city-reinstatement-of-old-program.html | WORK RELIEF PLAN CONSIDERED BY CITY; Reinstatement of Old Program Studied by Fielding -- State Authority Is Needed | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/yule-tie-exchanges-offered.html | Yule Tie Exchanges Offered | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cotton-prices-rise-after-early-drop-net-gains-of-4-to-9-points.html | COTTON PRICES RISE AFTER EARLY DROP; Net Gains of 4 to 9 Points Recorded -- Foreign Conditions Are Factors | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/governor-on-house-roll-clements-of-kentucky-says-he-resigned-after.html | GOVERNOR ON HOUSE ROLL; Clements of Kentucky Says He Resigned After Inauguration | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/railway-appointments.html | RAILWAY APPOINTMENTS | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/pickets-to-oppose-transfer-of-ships-masters-mates-and-pilots-set-to.html | PICKETS TO OPPOSE TRANSFER OF SHIPS; Masters, Mates and Pilots Set to Patrol Docks and Yards in Fight to Save Jobs | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/180-sign-up-for-hotel-school.html | 180 Sign Up for Hotel School | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/clark-optimistic-on-havana-parley-president-of-ito-conference-feels.html | CLARK OPTIMISTIC ON HAVANA PARLEY; President of ITO Conference Feels It Will Succeed, but Perhaps Not by Jan. 15 | True | By Russell Porterspecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wolff-players-cancel-concert.html | Wolff Players Cancel Concert | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dividend-resumed-by-telephone-unit-illinois-bell-telephone-will-pay.html | DIVIDEND RESUMED BY TELEPHONE UNIT; Illinois Bell Telephone Will Pay 50 Cents a Share Again -- More Revenue Sought | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/handyman-hurt-as-marquee-falls-police-work-an-hour-to-free-the.html | HANDYMAN HURT AS MARQUEE FALLS; Police Work an Hour to Free the Victim Outside Movie House on Second Ave. | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/skylight-crash-cancels-happy-birthday-matinee.html | Skylight Crash Cancels 'Happy Birthday' Matinee | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/new-metal-alloy-used-in-hardware-substitute-for-machine-parts-is.html | NEW METAL ALLOY USED IN HARDWARE; Substitute for Machine Parts Is Cast From Magnesium, Zinc and Aluminum | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/what-snow-has-cost-city.html | What Snow Has Cost City | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/aid-plan-direction-given-to-marshall-truman-transfers-authorized.html | AID PLAN DIRECTION GIVEN TO MARSHALL; Truman Transfers Authorized $522,000,000 for European Relief to Secretary AID PLAN DIRECTION GIVEN TO MARSHALL | True | By Anthony Levierospecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/warrior-five-triumphs-8961.html | Warrior Five Triumphs, 89-61 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/greek-chess-star-beats-ccny-man-acrivos-of-syracuse-topples-plesset.html | GREEK CHESS STAR BEATS C.C.N.Y. MAN; Acrivos of Syracuse Topples Plesset -- N.Y.U., Brooklyn Lead in College Play | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/security-in-the-air.html | SECURITY IN THE AIR | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/patent-to-better-road-lighting-out-jerseyite-wins-approval-of-way.html | PATENT TO BETTER ROAD LIGHTING OUT; Jerseyite Wins Approval of Way to Use Colored Lens for Highway Illumination AIDS FOR FOOD PACKERS Continental Can Gets Rights on Leakage Test and Plan to Force Out Air | True | By Winifred Mallonspecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stowaway-to-get-hearing.html | Stowaway to Get Hearing | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/s-oakley-vander-poel.html | S. OAKLEY VANDER POEL | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/181-shot-defeats-favored-balanced-cardigan-takes-apalachicola-purse.html | 18-1 SHOT DEFEATS FAVORED BALANCED; Cardigan Takes Apalachicola Purse for Second Straight at Gulfstream Park | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nightfall-brings-paralysis-to-surface-transportation-traffic.html | Nightfall Brings Paralysis To Surface Transportation; TRAFFIC DISRUPTED AFTER NIGHTFALL | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/tokyo-reds-revive-coercive-tactics-hold-minister-in-his-office.html | TOKYO REDS REVIVE COERCIVE TACTICS; Hold Minister in His Office Overnight in Bid to Obtain Concessions to Labor | True | By Burton Cranespecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/newspapers-use-subways.html | Newspapers Use Subways | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nicaraguan-backs-canal-dr-sevilla-sacasa-exenvoy-to-us-repeats-somoza.html | NICARAGUAN BACKS CANAL; Dr. Sevilla Sacasa, Ex-Envoy to U.S., Repeats Somoza Offer | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/versatile-bowls-seen-new-containers-may-be-used-for-salads-or.html | VERSATILE BOWLS SEEN; New Containers May Be Used for Salads or Flowers | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cards-prepare-for-aerial-battle-with-eagles-in-chicago-tomorrow.html | Cards Prepare for Aerial Battle With Eagles in Chicago Tomorrow; Coach Conzelman Sets Up Defense Against Thompson's Passes While Admitting Own Attack Centers on Christmas | True | By Louis Effrat | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/times-square-deserted-theatres-restaurants-empty-marooned-men-at.html | TIMES SQUARE DESERTED; Theatres, Restaurants Empty -- Marooned Men at Bars | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/senator-was-indiscreet-comedy-with-william-powell-new-feature-at.html | ' Senator Was Indiscreet,' Comedy With William Powell, New Feature at Criterion | True | By Bosley Crowther | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/us-olympic-six-to-play-meets-university-of-toronto-in-practice-game.html | U.S. OLYMPIC SIX TO PLAY; Meets University of Toronto in Practice Game Tonight | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 7% | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nationalist-is-warned-campos-is-challenged-by-majority-party-chiefs.html | NATIONALIST IS WARNED; Campos Is Challenged by Majority Party Chiefs in Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/new-year-topic-of-sermons-here-prayers-for-peace-also-will-be.html | NEW YEAR TOPIC OF SERMONS HERE; Prayers for Peace Also Will Be Offered in Churches of City Tomorrow | True | By Rachel K. McDowell | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stevensuschietinger.html | Stevens&Schietinger | True | Special to the new york times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/charities-aided-by-will-educational-institutions-share-in-mrs-eva.html | CHARITIES AIDED BY WILL; Educational Institutions Share in Mrs. Eva Rose's Estate | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/alice-ribeiro-offers-second-song-recital.html | ALICE RIBEIRO OFFERS SECOND SONG RECITAL | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/city-plans-housing-at-sheepshead-bay.html | CITY PLANS HOUSING AT SHEEPSHEAD BAY | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/open-bobsled-run-today-mount-van-hoevenberg-course-available-for.html | OPEN BOBSLED RUN TODAY; Mount Van Hoevenberg Course Available for Practice | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/moscow-sees-link-with-west.html | Moscow Sees Link With West | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/teachers-ask-rise-in-school-spending-union-proposes-a-50000000.html | TEACHERS ASK RISE IN SCHOOL SPENDING; Union Proposes A $50,000,000 Increase -- Urges New Lift in Pay for Instructors | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/yugoslavs-convict-3-priests-as-spies.html | YUGOSLAVS CONVICT 3 PRIESTS AS SPIES | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/ecuador-reports-a-plot-expresident-again-a-candidate-linked-with.html | ECUADOR REPORTS A PLOT; Ex-President, Again a Candidate, Linked With Conspiracy | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/two-ronne-flights-map-palmer-land-antarctic-checkup-adds-3000-feet.html | TWO RONNE FLIGHTS MAP PALMER LAND; Antarctic Check-Up Adds 3,000 Feet to a Mountain -- All of Peninsular but Tip Charted | True | By Comdr Finn Ronne, Uusnmorth American Newspaper Alliance. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/a-brooklyn-medical-center.html | A BROOKLYN MEDICAL CENTER | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/harwood-canadian-blend-names-advertising-chief.html | Harwood Canadian Blend Names Advertising Chief | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/petrillo-ban-on-making-disks-to-affect-771-record-and-transcription.html | Petrillo Ban on Making Disks to Affect 771 Record and Transcription Companies | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/more-heatless-homes-predicted-as-snow-impedes-fuel-deliveries.html | More Heatless Homes Predicted As Snow Impedes Fuel Deliveries; INCREASE IS SEEN IN HEATLESS HOMES | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/washington-is-watchful-state-department-withholds-comment-on-markos.html | WASHINGTON IS WATCHFUL; State Department Withholds Comment on Markos Regime | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hindus-expulsion-asked-india-negotiates-evacuation-of-70000.html | HINDUS EXPULSION ASKED; India Negotiates Evacuation of 70,000 Bahawalpur Non-Moslems | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dudley-h-barrows.html | DUDLEY H. BARROWS | True | Special to the new tokk Tmrs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/frontier-surgeon-subject-of-movie-wallace-beery-van-heflin-set-for.html | FRONTIER SURGEON SUBJECT OF MOVIE; Wallace Beery, Van Heflin Set for Roles in 'Doctors on Horseback' at Metro | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/miss-elinor-peck-becomes-engaged-i-student-at-biblical-seminary.html | MISS ELINOR PECK BECOMES ENGAGED; I Student at Biblical Seminary Fiancee of John Sevringhaus, Columbia Medical Junior | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/guatemala-to-decorate-braden.html | Guatemala to Decorate Braden | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/chicagoatlanta-air-mark-set.html | Chicago-Atlanta Air Mark Set | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/pepsicola-company-names-two.html | Pepsi-Cola Company Names Two | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sofia-committee-organized.html | Sofia Committee Organized | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sawyer-with-music.html | Sawyer With Music | True | L.F. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hines-will-resign-us-post-in-panama-ambassador-expected-to-quit-in.html | HINES WILL RESIGN U.S. POST IN PANAMA; Ambassador Expected to Quit in February -- Career Man May Be His Successor | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/alfred-c-bechet-sr.html | ALFRED C. BECHET SR. | True | Special to Tax new york tons. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/purchases-coke-plant-sharon-steel-gets-domestic-corporation-of.html | PURCHASES COKE PLANT; Sharon Steel Gets Domestic Corporation of Fairmont | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/all-food-brokers-ordered-to-bare-deals-by-us-men-anderson-also.html | ALL FOOD BROKERS ORDERED TO BARE DEALS BY U.S. MEN; Anderson Also Demands Data on Any Trades by State or Local Government Workers SECOND ROSTER PUBLISHED 1,240 Persons Dealing in Grain Futures Named, Without Any Attempt at Analysis ALL FOOD BROKERS TOLD TO GIVE DATA | True | By William S. Whitespecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dr-daniel-denman.html | DR. DANIEL DENMAN | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/city-officials-get-warning-on-budget-all-department-heads-advised.html | CITY OFFICIALS GET WARNING ON BUDGET; All Department Heads Advised to Be 'Reasonable' in Listing Needs for Fiscal Year | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/giant-comet-due-tonight-east-may-get-glimpse-of-1947-weather.html | GIANT COMET DUE TONIGHT; East May Get Glimpse of '1947,' Weather Permitting | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mrs-billy-sunday-in-hospital.html | Mrs. Billy Sunday in Hospital | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dr-harry-w-mantz.html | DR. HARRY W. MANTZ | True | Spsclil to the new york TraEs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/heat-worries-michigan-crisler-fears-weather-will-slow-team-in-rose.html | HEAT WORRIES MICHIGAN; Crisler Fears Weather Will Slow Team in Rose Bowl | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/yonkers-exchanges-bogged.html | Yonkers Exchanges Bogged | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/time-center-moving-greenwich-observatory-starts-for-new-site-in.html | TIME CENTER MOVING; Greenwich Observatory Starts for New Site in England | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/to-officiate-at-nieces-wedding.html | To Officiate at Niece's Wedding | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/snowfall-halts-matinee.html | Snowfall Halts Matinee | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/un-staff-sent-home-parley-on-news-off.html | U.N. STAFF SENT HOME; PARLEY ON NEWS OFF | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/evan-evans-jr-promoted.html | Evan Evans Jr. Promoted | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/popes-broadcast-hailed-vatican-says-congratulations-come-from-many.html | POPE'S BROADCAST HAILED; Vatican Says Congratulations Come From Many Areas | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/footsubwaytaxi-slalom-carries-skiless-olympic-team-crosstown.html | Foot-Subway-Taxi Slalom Carries Skiless Olympic Team Crosstown; Switzerland-Bound Canadians Make 2-Hour Trip From Hotel to the Queen Mary in Snow-- Arrive With Time to Spare | True | By Frank Elkins | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sun-oil-adds-t2-tankers.html | Sun Oil Adds T-2 Tankers | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/will-retire-as-chaplain-of-presbyterian-hospital.html | Will Retire as Chaplain Of Presbyterian Hospital | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/auto-output-drops-production-of-78964-for-week-under-previous.html | AUTO OUTPUT DROPS; Production of 78,964 for Week Under Previous 120,657 High | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/50000-stake-tops-santa-anita-card-coast-track-opens-its-rich.html | $50,000 STAKE TOPS SANTA ANITA CARD; Coast Track Opens Its Rich Meeting Today With Nine Named for Feature | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hong-kong-seizes-gold-cargo.html | Hong Kong Seizes Gold Cargo | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/lyttons-officials-in-new-firm.html | Lytton's Officials in New Firm | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/danish-prince-denies-romance.html | Danish Prince Denies Romance | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dress-salesmen-elect-lesser.html | Dress Salesmen Elect Lesser | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/navy-medical-unit-to-aid-syria.html | Navy Medical Unit to Aid Syria | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/prices-still-down-in-bond-market-government-loans-protected-by.html | PRICES STILL DOWN IN BOND MARKET; Government Loans Protected by Federal Reserve -- Dealers' Hours Reduced | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/600000-in-france-to-get-train-food-communist-paper-says-us.html | 600,000 IN FRANCE TO GET 'TRAIN' FOOD; Communist Paper Says U.S. Sentiment Requires Gifts Be Well Publicized | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cotton-expert-going-to-tokyo.html | Cotton Expert Going to Tokyo | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/liquor-imports-taxed-commissioner-says-bay-staters-bought-outside.html | LIQUOR 'IMPORTS TAXED; Commissioner Says Bay Staters Bought Outside, Sends Bills | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/oilheat-group-to-meet.html | Oil-Heat Group to Meet | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/landlords-scored-on-lack-of-heat-magistrate-abeles-advises-tenants.html | LANDLORDS SCORED ON LACK OF HEAT; Magistrate Abeles Advises Tenants to Keep Record of Room Temperatures | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cold-wave-hits-mexico-record-temperatures-recorded-as-snow-rain.html | COLD WAVE HITS MEXICO; Record Temperatures Recorded as Snow, Rain Fall | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/roxas-declares-emergency.html | Roxas Declares Emergency | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/daughter-to-mrs-cyrus-r-vance.html | Daughter to Mrs. Cyrus R. Vance | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/to-manage-new-division-for-general-electric-co.html | To Manage New Division For General Electric Co. | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/plans-refinancing-preference-stock-chicago-corp-calls-200000-shares.html | PLANS REFINANCING PREFERENCE STOCK; Chicago Corp. Calls 200,000 Shares for March 1 -- To Get $12,000,000 Loan o | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/jf-c-jacober-aide-of-engraving-firm.html | Jf. C. JACOBER, AIDE OF ENGRAVING FIRM | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/the-government-bond-peg.html | THE GOVERNMENT BOND 'PEG | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nourishing-food-items-disliked-by-many-become-palatable-if-properly.html | Nourishing Food Items Disliked by Many Become Palatable if Properly Prepared | True | By Jane Nickerson | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/eastern-runners-star-in-scrimmage-halfbacks-maves-and-sullivan.html | EASTERN RUNNERS STAR IN SCRIMMAGE; Halfbacks Maves and Sullivan Excel -- Western Eleven at Full Strength Again | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/-dies-at-92-leaves-109-kin.html | : Dies at 92; Leaves 109 Kin | True | Special to the Niwyoxk Tmrs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sees-hotel-business-dip-gradual-decline-in-volume-forecast-during.html | SEES HOTEL BUSINESS DIP; Gradual Decline in Volume Forecast During 1948 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/presidents-failure-to-rely-upon-others-cost-his-life-caused-united.html | President's Failure to Rely Upon Others Cost His Life, Caused United States to Suffer Losses, Ex-Secretary of War Siys | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/small-industries-saved-in-germany-decartelization-officials-win.html | SMALL INDUSTRIES SAVED IN GERMANY; Decartelization Officials Win Revision of Policy Decision to Concentrate Work | True | By Delbert Clarkspecial To The New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/trust-mental-hospitals-voluntary-patients-in-britain-increase.html | TRUST MENTAL HOSPITALS; Voluntary Patients in Britain Increase Number Sharply | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/new-tresca-clues-seen-committee-says-it-has-fresh-data-on-editors.html | NEW TRESCA CLUES SEEN; Committee Siys It Has Fresh Data on Editor's Killing | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/montreal-six-recalls-campeau.html | Montreal Six Recalls Campeau | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/preston-triumphs-over-burnley-32-victory-by-north-end-team-tightens.html | PRESTON TRIUMPHS OVER BURNLEY, 3-2; Victory by North End Team Tightens Race for Lead in English Soccer | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/russia-bulgaria-show-interest.html | Russia, Bulgaria Show Interest | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/japanese-crowd-to-hear-tojo-at-trial-newspapers-give-half-space-to.html | Japanese Crowd to Hear Tojo at Trial; Newspapers Give Half Space to Testimony | True | By Lindesay Parrottspecial To The New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/loewenthaluBabb.html | LoewenthaluBabb | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/us-officers-doubt-markos-capital-aim.html | U.S. OFFICERS DOUBT MARKOS 'CAPITAL' AIM | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/has-second-twins-in-11-months.html | Has Second Twins in 11 Months | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/lloyd-h-dalzells-have-daughter.html | Lloyd H. Dalzells Have Daughter | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/louis-m-schmidt.html | LOUIS M. SCHMIDT | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hans-s-kraut.html | HANS S. KRAUT | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/quakers-to-honor-flushing-signers-leaders-plan-fete-today-marking.html | QUAKERS TO HONOR FLUSHING SIGNERS; Leaders Plan Fete Today Marking the Anniversary of 1657 Remonstrance | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/petroleum-up-in-california.html | Petroleum Up in California | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wilber-c-roach.html | WILBER C. ROACH | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/railroads-end-embargo-say-shippers-are-familiar-now-with-canadian.html | RAILROADS END EMBARGO; Say Shippers Are Familiar Now With Canadian Restrictions | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/the-handling-of-luggage.html | The Handling of Luggage | True | NED ALVORD. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/tassinari-in-bow-in-role-of-tosca-sings-title-part-in-puccini-opera.html | TASSINARI IN BOW IN ROLE OF TOSCA; Sings Title Part in Puccini Opera at Metropolitan -- Tagliavini Well Received | True | By Olin Downes | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/veteran-annexes-fourset-contest-riggs-triumphs-on-indoor-court-as.html | VETERAN ANNEXES FOUR-SET CONTEST; Riggs Triumphs on Indoor Court as Kramer Plays Far Below Best Form WINS BY 6-2, 10-8, 4-6, 6-4 Pails Turns Back Segura in Prolonged Set, 15-13 -- Crowd Applauds Fine Rallies | True | By Lincoln A. Werden | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/medical-unit-plan-in-virgina-scored-dr-alan-gregg-rejects-proposal.html | MEDICAL UNIT PLAN IN VIRGINA SCORED; Dr. Alan Gregg Rejects Proposal for One Board for Two Leading Schools for Doctors | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/meteorites-laid-to-a-lost-planet-scientists-gathered-in-chicago.html | METEORITES LAID TO A LOST PLANET; Scientists Gathered in Chicago Hear Theory Bits Resulting From Blast Pelt Earth | True | By William L. Laurencespecial To the New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/tojos-version.html | TOJO'S VERSION | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/standard-lopped-by-soconyvacuum-oil-company-decides-to-delete-the.html | STANDARD' LOPPED BY SOCONY-VACUUM; Oil Company Decides to Delete the Word From Products, Plants and Properties | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/gas-sales-revenues-up-gain-of-84-per-cent-reported-over-period-last.html | GAS SALES REVENUES UP; Gain of 8.4 Per Cent Reported Over Period Last Year | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/jules-bauman.html | JULES BAUMAN | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wages-of-state-employes-effect-pointed-out-of-inadequate-pay-on.html | Wages of State Employes; Effect Pointed Out of Inadequate Pay on Vital Governmental Services | True | MILTON SPEISER,President, State Employes Union, Local 2899. | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/pennino-in-ring-tonight.html | Pennino in Ring Tonight | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/seven-die-in-hotel-fire-six-others-escape-as-flames-hit-one-floor.html | SEVEN DIE IN HOTEL FIRE; Six Others Escape as Flames Hit One Floor of Rooms in Texas | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/blizzard-of-88-had-30hour-snow-of-209-inches-pushed-by-a-gale.html | Blizzard of '88 Had 30-Hour Snow Of 20.9 Inches Pushed by a Gale; Drifts Ranging From 2 to 15 Feet Tied Up Horse Cars and Elevated Railroads -- Cables Were Open, Telegraph Cut | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/tax-saving-comes-to-life-companies-formula-in-revenue-act-found-to.html | TAX SAVING COMES TO LIFE COMPANIES; Formula in Revenue Act Found to Exempt Them From Income Levy for This Year EXPLANATION BY SNYDER Secretary to Report Case to Congress -- Payments Were $34,462,000 in 1944 | True | By John D. Morrisspecial To The New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/prices-are-retained-for-milk-producers.html | PRICES ARE RETAINED FOR MILK PRODUCERS | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/motorist-corners-bad-luck.html | Motorist Corners Bad Luck | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/third-konitsa-assault-stopped.html | Third Konitsa Assault Stopped | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/russia-receives-rumanian-aide.html | Russia Receives Rumanian Aide | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/city-college-prom-tonight.html | City College Prom Tonight | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/eire-assumes-a-new-status-in-the-world-community.html | Eire Assumes a New Status In the World Community | True | By Anne O'Hare McCormickspecial To The New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/howard-a-monroe.html | HOWARD A. MONROE | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wants-to-buy-browns-louisville-man-leader-of-group-would-keep-club.html | WANTS TO BUY BROWNS; Louisville Man Leader of Group -- Would Keep Club in St. Louis | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/steel-output-up-in-britain.html | Steel Output Up in Britain | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/elisabeth-logan-fiancee-student-at-vassar-is-betrothed-to-peter.html | ELISABETH LOGAN FIANCEE; Student at Vassar Is Betrothed to Peter Taussig of> Cornell | True | Special to the new york times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/274-of-662-pass-bar-examinations-220-of-successful-candidates-in.html | 274 OF 662 PASS BAR EXAMINATIONS; 220 of Successful Candidates in October Tests Live in Metropolitan Area | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/rites-for-dr-ratnoff-service-is-held-in-riverside-o-chapel-for.html | RITES FOR DR. RATNOFF; Service Is Held in Riverside o Chapel for Medical Leader | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/106-viet-namese-die-in-clashes.html | 106 Viet Namese Die in Clashes | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/9-marooned-fliers-in-labrador-saved-rescue-craft-after-jetaided.html | 9 MAROONED FLIERS IN LABRADOR SAVED; Rescue Craft, After Jet-Aided Take-Off, Reaches Goose Bay -- All Are Reported Well | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/new-video-magnifier-out.html | New Video Magnifier Out | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/other-steps-predicted.html | Other Steps Predicted | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/city-well-stocked-with-foodstuffs-shipments-before-holidays.html | CITY WELL STOCKED WITH FOODSTUFFS; Shipments Before Holidays, Christmas Leftovers Help Avert Shortage in Storm | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/12000ayear-city-jurist-yields-knickerbocker-village-apartment.html | $12,000-a-Year City Jurist Yields Knickerbocker Village Apartment; Lupiano Bows to Demand That High-Income Tenants Release Quarters -- Takes Hotel Room, Sends Children to Relatives | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/alabama-in-light-drill-crimson-shifts-to-biloxi-today-for-sugar.html | ALABAMA IN LIGHT DRILL; Crimson Shifts to Biloxi Today for Sugar Bowl Workouts | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/five-die-in-belgian-plane-crash.html | Five Die in Belgian Plane Crash | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/cuban-sugar-wages-regulated.html | Cuban Sugar Wages Regulated | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/health-offices-to-hear-fuel-pleas-till-10-pm.html | Health Offices to Hear Fuel Pleas Till 10 P.M. | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/caller-on-dewey-jumps-bail.html | Caller' on Dewey Jumps Bail | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/phyllis-took-to-be-wed-jan-31.html | Phyllis Took to Be Wed Jan. 31 | True | Special to the NrwYOExTntn. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/hurricane-wracks-turkish-ports.html | Hurricane Wracks Turkish Ports | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/record-seen-here-in-use-of-phones-extra-help-needed-to-handle.html | RECORD SEEN HERE IN USE OF PHONES; Extra Help Needed to Handle Strain Caused by Storm -- Lines Undamaged | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/brazilian-communist-felicitates-panama.html | BRAZILIAN COMMUNIST FELICITATES PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/lack-of-heat-protested.html | Lack of Heat Protested | True | ANDRE MESNARD. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/yardstick-used-by-snow-gauger-official-rod-proves-too-short.html | YARDSTICK USED BY SNOW GAUGER; Official Rod Proves Too Short -- Hundreds Ski in the Park -- Hearses Buried in Drifts | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/driver-sued-for-324595-truckman-in-tax-case-says-old-bookie.html | DRIVER SUED FOR $324,595; Truckman in Tax Case Says Old Bookie Earnings Are to Blame | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/undefeated-trios-ready-ramapo-club-meets-squadron-a-poloists.html | UNDEFEATED TRIOS READY; Ramapo Club Meets Squadron A Poloists Tonight | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/maritime-canada-warned-storm-sweeps-toward-northeast-15inch-snow.html | MARITIME CANADA WARNED; Storm Sweeps Toward Northeast 15-Inch Snow Forecast | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/deals-in-furniture-limited-to-90-days-policy-for-store-buyers.html | DEALS IN FURNITURE LIMITED TO 90 DAYS; Policy for Store Buyers Issued for Chicago Market on Less Desirable Merchandise HIGH-END LINES EXCEPTED Instructed to Place Orders, if Possible, for Such Goods for 6 to 10 Months' Supply | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/armed-and-assault-among-34-in-widener.html | ARMED AND ASSAULT AMONG 34 IN WIDENER | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/united-adds-to-airline-service.html | United Adds to Airline Service | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/auto-men-enter-steel-industry-four-major-companies-active-now-in.html | AUTO MEN ENTER STEEL INDUSTRY; Four Major Companies Active Now in Effort to Supply Assembly Line Needs | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/asks-pacts-to-assure-fuel-oil.html | Asks Pacts to Assure Fuel Oil | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/testimony-ends-in-the-hintz-case.html | TESTIMONY ENDS IN THE HINTZ CASE | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/scouts-reach-goal-for-foreign-clothing.html | SCOUTS REACH GOAL FOR FOREIGN CLOTHING | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mass-toflay-fop-james-omalleyi.html | Mass Toflay fop James O'Malleyi | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/five-distilleries-renew-production-louisville-plants-resume-as.html | FIVE DISTILLERIES RENEW PRODUCTION; Louisville Plants Resume as Publicker Remains Closed Despite End of Holiday | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/oconnor-praises-vigor-of-red-cross-new-years-message-reviews-1947.html | O'CONNOR PRAISES VIGOR OF RED CROSS; New Year's Message Reviews 1947, Urges Rededication to League's 'Historic Task' | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stassen-ready-to-talk-says-he-will-be-glad-to-aid-inquiry-on-grain.html | STASSEN READY TO TALK; Snys He Will Be 'Glad' to Aid Inquiry on Grain Deals | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/mukden-placed-under-censorship-many-starve-in-communists-siege.html | Mukden Placed Under Censorship; Many Starve in Communists' Siege; MUKDEN IS PLACED UNDER CENSORSHIP | True | By Henry R. Lieberman | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/nuptial-pair-miss-prize-centuryold-churchs-first-bride-too-late-for.html | NUPTIAL PAIR MISS PRIZE; Century-Old Church's First Bride Too Late for $10 Award | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/division-of-germany-envisioned.html | Division of Germany Envisioned | True | SEYMOUR E. HEYMANN. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/taxcut-story-denied-snyder-says-reported-treasury-program-is.html | TAX-CUT STORY DENIED; Snyder Snys Reported Treasury Program Is Imaginary | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/rhodesia-to-increase-tobacco-for-britain.html | RHODESIA TO INCREASE TOBACCO FOR BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/economic-club-to-hear-officials.html | Economic Club to Hear Officials | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/utility-bond-issue-approved.html | Utility Bond Issue Approved | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/suffers-in-heat-wave-los-angeles-has-record-of-84-degrees-with.html | SUFFERS IN HEAT WAVE; Los Angeles Has Record of 84 Degrees With Beaches Crowded | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/james-m-murphy.html | JAMES M. MURPHY | True | Special to tot newtork Tasts. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/samuel-feldman.html | SAMUEL FELDMAN | True | SptclU to lag Nsw Yowe TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/joseph-b-bus1ch10.html | JOSEPH ;B? BUS1CH10 | True | specif! to the Nzw-YoxicTiMBs,-: I | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/belgrade-sympathy-voiced.html | Belgrade "Sympathy" Voiced | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/us-steels-owners.html | U.S. Steel's Owners | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/flintumendelson.html | FlintuMendelson | True | I Special to the Nrw vobk Tntxs. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/steel-plant-to-resume.html | Steel Plant to Resume | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/brewster-criticized-by-arab-on-zionism.html | BREWSTER CRITICIZED BY ARAB ON ZIONISM | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/57-believed-lost-on-ship-in-typhoon-only-4-are-rescued-as-vessel.html | 57 BELIEVED LOST ON SHIP IN TYPHOON; Only 4 Are Rescued as Vessel Disappears -- Fire Rakes Tacloban, 3 Die in Manila | True | By Ford Wilkinsspecial To The New York Times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sleds-for-ambulances-motor-units-stalled-company-seeks-horsedrawn.html | SLEDS FOR AMBULANCES; Motor Units Stalled, Company, Seeks Horse-Drawn Vehicles | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/moscow-jails-cheaters-ruble-devaluation-violation-brings-7-to-10.html | MOSCOW JAILS CHEATERS; Ruble Devaluation Violation Brings 7 to 10 Year Terms | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/siam-ends-martial-law-new-regime-declared-strong-enough-to-govern.html | SIAM ENDS MARTIAL LAW; New Regime Declared Strong Enough to Govern | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/arab-says-fighting-draws-2000-britons.html | ARAB SAYS FIGHTING DRAWS 2,000 BRITONS | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/storm-disrupts-harbor-shipping-73-freighters-here-suspend-loading.html | STORM DISRUPTS HARBOR SHIPPING; 73 Freighters Here Suspend Loading -- Many Passenger Ship Sailings Delayed | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/paper-defends-action-board-of-negro-publication-denies-charges-of.html | PAPER DEFENDS ACTION; Board of Negro Publication Denies Charges of Dr. Wilkerson | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/patricia-e-green-brideelect.html | Patricia E. Green Bride-Elect | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/street-cleaners-fight-against-odds-lack-of-warnings-on-holiday.html | STREET CLEANERS FIGHT AGAINST ODDS; Lack of Warnings on Holiday, Stalled Cars and Record Fall Handicap Work | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/france-cuts-occupation-aides.html | France Cuts Occupation Aides | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/15-planes-seek-b29-in-alaska.html | 15 Planes Seek B-29 in Alaska | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/envoy-sees-more-us-aid-needed.html | Envoy Sees More U.S. Aid Needed | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/sofia-takes-over-banks-bulgaria-places-all-institutions-under-two.html | SOFIA TAKES OVER BANKS; Bulgaria Places All Institutions Under Two National Agencies | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/many-women-in-russian-councils.html | Many Women in Russian Councils | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/w-h-b-kent.html | W. H. B. KENT | True | | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/carols-win-leniency-man-who-broadcast-them-sans-license-freed-in.html | CAROLS WIN LENIENCY; Man Who Broadcast Them Sans License Freed in Court | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/j-roger-flannery-pittsburgh-leadfr.html | J. ROGER FLANNERY, PITTSBURGH LEADfR\ | True | Special" to th Nzw Yotx times. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/star-drops-move-to-regain-crown-montgomery-beaten-twice-in-comeback.html | STAR DROPS MOVE TO REGAIN CROWN; Montgomery, Beaten Twice in Comeback Trail, Decides to Hang Up Gloves GARDEN PLANS SNARLED Another Opponent, Probably Bolanos, Is Sought for Williams on Feb. 20 | True | By James P. Dawson | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/wayne-coy-named-chairman-of-fcc-washington-post-radio-chief-to.html | WAYNE COY NAMED CHAIRMAN OF FCC; Washington Post Radio Chief to Assume Vacancy Today -- Sterling Succeeds Jett | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/price-bill-action-due-next-week.html | Price Bill Action Due Next Week | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/buys-silver-king-shares.html | Buys Silver King Shares | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stars-to-sing-at-benefit-metropolitan-artists-to-aid-italian.html | STARS TO SING AT BENEFIT; Metropolitan Artists to Aid Italian Orphans on Feb. 3 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/furniture-orders-up-42-increase-reported-in-november-compares-with.html | FURNITURE ORDERS UP 42%; Increase Reported in November Compares With Year Ago | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/asks-more-state-housing-aid.html | Asks More State Housing Aid | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/diplomats-slayer-a-stanch-fascist.html | DIPLOMAT'S SLAYER 'A STANCH FASCIST' | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/duquesne-five-on-top-5645.html | Duquesne Five on Top, 56-45 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/suburbs-battling-heavy-fall-in-vain-whole-city-area-stormbound.html | SUBURBS BATTLING HEAVY FALL IN VAIN; Whole City Area Stormbound -- Trains, Buses, Autos Are Stalled, Commuters Stranded | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/off-to-inspect-virgin-islands.html | Off to Inspect Virgin Islands | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/decline-corn-unsettles-grains-wheat-and-oats-after-early-easing-in.html | DECLINE CORN UNSETTLES GRAINS; Wheat and Oats After Early Easing in Sympathy Stage Quick Rally | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/movies-stay-open-all-night.html | Movies Stay Open All Night | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/french-miners-set-coal-mark.html | French Miners Set Coal Mark | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/arthur-m-reis-funeral-exgov-lehman-among-leaders-at-rites-for.html | ARTHUR M. REIS FUNERAL; Ex-Gov. Lehman Among Leaders at Rites for Manufacturer | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/stocks-drift-down-as-trading-eases-broad-decline-shown-and-laid-in.html | STOCKS DRIFT DOWN AS TRADING EASES; Broad Decline Shown and Laid in Part to Political Affairs -- Averages Off 1.08 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/katharine-stachnik-j-c-forbes-engaged.html | KATHARINE STACHNIK, J. C. FORBES ENGAGED | True | Special to the new york times. | | C1B 112804 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/jayhawker-party-arrives-in-miami-kansas-football-players-in-shape.html | JAYHAWKER PARTY ARRIVES IN MIAMI; Kansas Football Players in Shape for Georgia Tech Game in Orange Bowl | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/topaze-revival-set-for-tonight-pagnollevy-comedy-to-open-at-morosco.html | 'TOPAZE' REVIVAL SET FOR TONIGHT; Pagnol-Levy Comedy to Open at Morosco Under Auspices of New Opera Company | True | By Louis Calta | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/the-great-storm.html | THE GREAT STORM | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/at-the-ambassador.html | At the Ambassador | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/dominican-exile-cites-threat.html | Dominican Exile Cites Threat | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/bids-taft-tackle-price-of-fine-beef.html | BIDS TAFT TACKLE PRICE OF FINE BEEF | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/schumacher-called-british-tool.html | Schumacher Called British Tool | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/lumber-index-rises-production-is-up-367-orders-375-shipments-257.html | LUMBER INDEX RISES; Production Is Up 36.7%; Orders, 37.5%; Shipments, 25.7% | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/shekel-drive-speeded-canvassing-to-start-tomorrow-and-continue-next.html | SHEKEL DRIVE SPEEDED; Canvassing to Start Tomorrow and Continue Next Sunday | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/30-missing-in-hong-kong-fire.html | 30 Missing in Hong Kong Fire | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/philip-d-laird.html | PHILIP D. LAIRD | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/prosecutor-names-chief-clerk.html | Prosecutor Names Chief Clerk | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/howard-hess-head-of-conservatory-c4.html | HOWARD HESS, HEAD OF CONSERVATORY, C4 | True | ,' SMtUlto TBX NEW YOBK TIMIS. ' | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/children-send-aid-to-neediest-cases-many-ways-devised-by-young-to.html | CHILDREN SEND AID TO NEEDIEST CASES; Many Ways Devised by Young to Raise Money for Gifts to the Less Fortunate FUND REACHES $299,128.25 509 Donations Add $8,229.81 in Day, but Total Still Lags Behind Pace Set in 1946 | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/second-italian-cathedral-bombed.html | Second Italian Cathedral Bombed | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/to-free-helicopter-from-torque.html | To Free Helicopter From Torque | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/moscows-env0y-said-to-quit-iran-ambassador-talked-with-shah-tuesday.html | MOSCOW'S ENVOY SAID TO QUIT IRAN; Ambassador Talked With Shah Tuesday -- Pravda Attacks Premier as Foe of Russia | True | | | C1B 112804 | |
| 1947-12-27 | 1947-12-27 | https://www.nytimes.com/1947/12/27/archives/idaho-resident-named-chairman-of-the-icc.html | Idaho Resident Named Chairman of the ICC | True | Special to THE NEW YORK TIMES. | | C1B 112804 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/victorian-herbs-lemon-verbena-and-rose-geranium-favorites.html | VICTORIAN HERBS; Lemon Verbena and Rose Geranium Favorites | True | By Gertrude B, Foster | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/aviation-gain-and-loss-more-passengers-and-freight-flown-but.html | AVIATION: GAIN AND LOSS; More Passengers and Freight Flown, but Increased Costs Wipe Out Profits | True | By Frederick Graham | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/food-supply-threatened.html | Food Supply Threatened | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/big-year-of-travel-return-of-the-new-car-of-service-and-luxury.html | BIG YEAR OF TRAVEL; Return of the 'New Car,' of Service and Luxury Inspired the Boom in Tourism | True | By Paul. J.c. Friedlander | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/occupation-picnic-the-stainless-steel-kimono-by-elliott-chaze-207.html | Occupation Picnic; THE STAINLESS STEEL KIMONO. By Elliott Chaze. 207 pp. New York: Simon & Schuster. $2.75. | True | By Foster Hailey | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/drydock-arrives-in-batavia.html | Drydock Arrives in Batavia | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bogley-advances-in-junior-tennis-secondseeded-player-beats-rivkind.html | BOGLEY ADVANCES IN JUNIOR TENNIS; Second-Seeded Player Beats Rivkind in 3-Set Battle -- Schwartz, Golden Win BOGLEY ADVANCES IN JUNIOR TENNIS | True | By Lincoln A. Werden | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ge-steps-up-radio-output-company-will-make-more-sets-in-1948-than.html | GE STEPS UP RADIO OUTPUT; Company Will Make More Sets in 1948 Than Ever Before | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/made-delaware-fuel-coordinator.html | Made Delaware Fuel Coordinator | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/press-scholarship-won-womans-club-here-announces-selection-for.html | PRESS SCHOLARSHIP WON; Woman's Club Here Announces Selection for Award | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/colony-house-dance-at-waldorf.html | Colony House Dance at Waldorf | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/steel-supply-equal-to-demand-forecast-for-1948-by-authorities.html | Steel Supply Equal to Demand Forecast for 1948 by Authorities; SHORTAGE OF STEEL SEEN ENDED IN 1948 | True | By Thomas E. Mullaney | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-chesterman-bride-wed-in-new-rochelle-nuptials-to-paul-gilbert.html | MISS CHESTERMAN BRIDE; Wed in New Rochelle Nuptials to Paul Gilbert Harrington | True | Special to THI Nsw TOES Tons. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cio-to-give-aid-on-bonus-unions-members-to-get-blanks-for-grant-by.html | CIO TO GIVE AID ON BONUS; Union's Members to Get Blanks for Grant by State | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/stock-trading-off-prices-are-lower-snow-keeps-many-from-floor-and.html | STOCK TRADING OFF; PRICES ARE LOWER; Snow Keeps Many From Floor and Only 400,000 Shares Are Traded in Session | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/independent-steel-distributors-seek-say-in-allocation-program.html | Independent Steel Distributors Seek Say in Allocation Program; Association Calls on Commerce Department for Opportunity to Share in Formulation of Policies Affecting Operations | True | By Hartley W. Barclay | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rays-purify-white-house-two-lamps-reduce-germs-62-in-the-presidents.html | RAYS PURIFY WHITE HOUSE; Two Lamps Reduce Germs 62% in the President's Office | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/anglosoviet-pact-on-trade-is-signed-barter-agreement-to-run-about-5.html | ANGLO-SOVIET PACT ON TRADE IS SIGNED; Barter Agreement to Run About 5 Years -- Moscow to Supply Grain, London Machines 1941 DEBT ISSUE SETTLED Britain Has Scaled Down Sum Owed by Russia and Made Large Slash in Interest | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-girl-who-ran-for-president-by-laura-ken-illustrated-by-mildred.html | THE GIRL WHO RAN FOR PRESIDENT. By Laura Ken. Illustrated by Mildred Lyon Hetherington. 192 pp. New York: Thomas Nelson & Sons. $2.50. | True | E.L.B. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-twenty-noses-of-france-virtuosi-of-the-slinky-smell-and-the.html | The Twenty 'Noses' of France; Virtuosi of the slinky smell and the sultry emanation, the high priests of the perfume industry stir passion on a global scale. The Twenty 'Noses' of France | True | By Donald William Dresden | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/trud-hails-free-greece-soviet-trade-union-paper-prints-moscows.html | TRUD HAILS 'FREE GREECE'; Soviet Trade Union Paper Prints Moscow's First Comment | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/conditioned-reflex.html | CONDITIONED REFLEX | True | HANS M. SALZMANN, M.D. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/merrill-in-golf-tourney-veteran-to-compete-for-title-in-club.html | MERRILL IN GOLF TOURNEY; Veteran to Compete for Title in Club Champions' Play | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/2-poles-get-death-as-envoys-spies-three-are-sentenced-to-life-terms.html | 2 POLES GET DEATH AS ENVOYS 'SPIES; Three Are Sentenced to Life Terms -- 12 Years for Woman Aide of British Embassy | | By Sydney Grusonspecial To The New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/boyhood-in-china-volume-ii-tales-out-of-school-by-john-j-espey-204.html | Boyhood in China -- Volume II; TALES OUT OF SCHOOL. By John J. Espey. 204 pp. New York: Alfred A. Knopf. $2.50. | | By Georgiana G. Stevens | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/many-spend-night-in-stalled-trains-some-leave-stations-on-time-bog.html | MANY SPEND NIGHT IN STALLED TRAINS; Some Leave Stations on Time, Bog Down Quickly -- Food Is Shared by Riders | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/queens-builders-get-750000-loan-arrange-financing-for-first-of-four.html | QUEENS BUILDERS GET $750,000 LOAN; Arrange Financing for First of Four Apartment Houses -- Astoria Stores Sold | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/american-clocks-and-clock-makers-by-carl-w-drepperd-illustrated-312.html | AMERICAN CLOCKS AND CLOCK MAKERS. By Carl W. Drepperd. Illustrated. 312 pp. Garden City, N.Y.: Doubleday & Co. $4. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/lobster-lovers.html | LOBSTER LOVERS | True | ANDREW N. VLADIMIR | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bill-to-aid-housing-on-mortgages-signed.html | BILL TO AID HOUSING ON MORTGAGES SIGNED | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/alabama-works-out-in-biloxi-for-bowl.html | ALABAMA WORKS OUT IN BILOXI FOR BOWL | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-know-what-i-like.html | I KNOW WHAT I LIKE' | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/herman-j-schwartje.html | HERMAN J. SCHWARTJE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ill-and-stormbound-get-aid-from-police.html | ILL AND STORM-BOUND GET AID FROM POLICE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/reddan-to-aid-inquiry-named-chief-counsel-of-house-group-on-black.html | REDDAN TO AID INQUIRY; Named Chief Counsel of House Group on Black Markets | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/pope-pius-honors-two-here.html | Pope Pius Honors Two Here | True | Special to THE NEW YOKK TIMES | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/material-output-rises-9-in-1947-fewer-products-short-now-and-flow.html | MATERIAL OUTPUT RISES 9% IN 1947; Fewer Products Short Now, and Flow to Builders Steadier As the Year Closes | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/grain-prices-rise-in-late-trading-wheat-closes-1-14-to-4-14-cents.html | GRAIN PRICES RISE IN LATE TRADING; Wheat Closes 1 1/4 to 4 1/4 Cents Higher, Corn Up 1 3/4 to 3 3/4 and Oats 3/8 to 1 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/britain-considering-shifts-in-overall-foreign-policy-changed.html | BRITAIN CONSIDERING SHIFTS IN OVER-ALL FOREIGN POLICY; Changed Attitude Toward Russia Is Among Possibilities in Coming Revision | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-vessel-reports-one-hold-is-flooding.html | U.S. VESSEL REPORTS ONE HOLD IS FLOODING | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/storm-deaths-15-in-new-england-connecticut-snowfall-averages-18.html | STORM DEATHS 15 IN NEW ENGLAND; Connecticut Snowfall Averages 18 Inches -- Only One on Canadian Border | True | Special to THE NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/100000-loan-on-92d-street.html | $100,000 Loan on 92d Street | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/limit-put-on-calls-for-ambulances-many-out-of-commission-here.html | LIMIT PUT ON CALLS FOR AMBULANCES; Many Out of Commission Here -- Officials Urge Use Only in Serious Illness | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nyufive-downs-missouri-by-7063-on-garden-court-thrilling-secondhalf.html | N.Y.U. FIVE DOWNS MISSOURI BY 70-63 ON GARDEN COURT; Thrilling Second-Half Spurt Brings Violets Sixth Victory in Row Before 18,431 ST. FRANCIS TOPS ARIZONA Terriers Win, 79-70, Despite Rivals' Late Rally -- Crum, Dolan and Mele Excel N.Y.U. FIVE DOWNS MISSOURI BY 70-63 | True | By Joseph M. Sheehan | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/candidate-in-panama-promises-us-unity.html | CANDIDATE IN PANAMA PROMISES U.S. UNITY | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-cartoon-survey-of-the-state-of-the-nation.html | A CARTOON SURVEY OF THE STATE OF THE NATION | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/decline-reported-in-us-shipping-but-yearend-review-by-ammi-finds.html | DECLINE REPORTED IN U.S. SHIPPING; But Year-End Review by AMMI Finds Tonnage Reduction Less Than Expected | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/british-company-opening-here-tomorrow-survived-the-war-to-continue.html | British Company, Opening Here Tomorrow, Survived the War To Continue Seventy-two-Year Tradition of Success | True | By W.a. Darlington | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/uns-correspondents.html | U.N.'s Correspondents | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/unguided-missiles.html | UNGUiDED MISSILES" | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/evicted-face-new-year-in-tent.html | Evicted, Face New Year in Tent | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/jbs-haldane-on-the-party-line-what-is-life-by-jbs-haldane-241-pp.html | J.B.S. Haldane on the Party Line; WHAT IS LIFE? By J.B.S. Haldane. 241 pp. New York: Boni & Gaer. $3. | True | By I. Bernard Cohen | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/battle-for-grammes-area.html | Battle for Grammes Area | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/yule-tree-fire-fatal-woman-63-jumps-from-window-three-others-burned.html | YULE TREE FIRE FATAL; Woman, 63, Jumps From Window -- Three Others Burned | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/college-ski-meet-today-eleven-teams-will-compete-in-threeday-idaho.html | COLLEGE SKI MEET TODAY; Eleven Teams Will Compete in Three-Day Idaho Trials | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/reparations.html | REPARATIONS | True | EDMOND COCKS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ship-sailing-delayed-turbinetrouble-postpones-marine-jumper.html | SHIP SAILING DELAYED; TurbineTrouble Postpones Marine Jumper Departure | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/housing-utility-unit-under-new-setup-plans-expanded-output-for.html | Housing Utility Unit Under New Set-Up Plans Expanded Output for Coming Year | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nuptials-of-miss-teets-westfield-girl-is-wed-in-church-to-lloyd.html | NUPTIALS OF MISS TEETS; Westfield Girl 1s Wed in Church to Lloyd Robert Bailey | True | Special to THE NEW YOBK Tmza. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hiram-t-lamey.html | HIRAM T. LAMEY | True | I seeelal to XHZ NEW YOEX Taaa. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/w-and-m-in-hard-drill-passes-find-mark-as-indians-aim-for-dixie.html | W. AND M. IN HARD DRILL; Passes Find Mark as Indians Aim for Dixie Bowl Game | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-world-of-music-boston-to-be-host-to-six-conventions-in-a-week.html | THE WORLD OF MUSIC; Boston to Be Host to Six Conventions in a Week | True | By Ross Parmenter | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/penn-star-plans-drill-tomorrow-minisi-due-for-light-workout-with.html | PENN STAR PLANS DRILL TOMORROW; Minisi Due for Light Workout With Eastern Eleven to Test Injured Ankle HOLY CROSS BACKS EXCEL Sullivan and Ball Run Well -- Rossi's 70-Yard Return of Punt Paces Westerners | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/sleds-carry-food-in-suburbs-plows-open-highway-lanes-sleds-carry.html | Sleds Carry Food in Suburbs; Plows Open Highway Lanes; SLEDS CARRY FOOD IN SUBURBAN AREA | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cuban-breaks-with-reds-with-reds-maritime-union-chiefs-action-is-called.html | CUBAN BREAKS WITH REDS; Maritime Union Chief's Action Is Called Government Gain | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/within-the-hollow-crown-by-margaret-campbell-barnes-359-pp.html | WITHIN THE HOLLOW CROWN. By Margaret Campbell Barnes. 359 pp. Philadelphia: Macrae-Smith Company. $3. | True | S.K. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/italy-yugoslavia-confer-belgrade-submits-names-for-trieste.html | ITALY, YUGOSLAVIA CONFER; Belgrade Submits Names for Trieste Governorship | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-good-word-for-1947.html | A GOOD WORD FOR 1947 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/86ofor2-shot-beats-fleetridge-drockstader-leads-from-start-in.html | $8.6O-FOR-$2 SHOT BEATS FLEETRIDGE; Drockstader Leads From Start in Taking Rich Handicap at the Fair Grounds THIRD ANNEXED BY EKARD Miss Neal Defeats Perforate in Sprint -- Islam Prince Also Is Home First | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/un-group-glows-as-yule-trip-ends-175-guests-of-the-triple-cities.html | U.N. GROUP GLOWS AS YULE TRIP ENDS; 175 Guests of the Triple Cities Up-State Plan Gift to Hospital in Gratitude | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/panama-says-no.html | Panama Says No | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/little-corporal-alone-among-men-by-marjorie-coryn-313-pp-new-york-d.html | Little Corporal; ALONE AMONG MEN. By Marjorie Coryn. 313 pp. New York: D. Appleton-Century. S3. | True | HELEN PARKER. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/daughter-to-mrs-allan-c-wills.html | Daughter to Mrs. Allan C. Wills | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/harrisonukeenan-.html | HarrisonuKeenan ' | True | Special to THZ Nsw Ybsfc TIMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-england.html | NEW ENGLAND | True | By John H. Fentonspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/george-b-davenport.html | GEORGE B. DAVENPORT | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/kathleen-coll1gan-prospective-bride.html | KATHLEEN COLL1GAN PROSPECTIVE BRIDE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/richartufaigle.html | RichartuFaigle | True | Special to Tsf NEW YOBK TMM. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/max-kah1u3-dies-surety-executive-cofounder-of-greater-new-york.html | MAX KAH1U3, DIES; SURETY EXECUTIVE; Co-Founder of Greater New York Taxpayers Mutual Was Once in Real Estate Field | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/helen-m-hunt-wed-to-john-j-blewitt.html | HELEN M. HUNT WED TO JOHN J. BLEWITT | True | Special to THE NEW YOEK TIMES. - | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bialas-captures-220-skating-race-calliparie-takes-senior-880-as.html | BIALAS CAPTURES 220 SKATING RACE; Calliparie Takes Senior 880 as Northern New York Meet Starts at Glens Falls | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/real-estate-and-investment-group-selects-new-executives-under.html | Real Estate and Investment Group Selects New Executives Under Expanded Program | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/retail-gains-seen-first-half-of-48-increases-up-to-8-foreseen-in.html | RETAIL GAINS SEEN FIRST HALF OF '48; Increases Up to 8% Foreseen in Estimated Dollar Volume by Merchants in Survey MANY TRENDS TO CONTINUE Growing Buyers' Resistance to Advancing Prices Cited as Likely to Cut Sales RETAIL GAINS SEEN FIRST HALF OF '48 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/contemporary-music.html | CONTEMPORARY MUSIC | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/year-for-decision-the-mood-as-48-opens.html | Year for Decision; The Mood as '48 Opens | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-poet-considers-his-technique-the-poetic-image-by-cecil-day-lewis.html | A Poet Considers His Technique; THE POETIC IMAGE. By Cecil Day Lewis. 157 pp. New York: Oxford University Press. S3. | True | By Carlos Baker | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/form-city-college-realty-club.html | Form City College Realty Club | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ncaa-to-vote-on-purity-code-revisions-in-constitution-to-curb.html | N.C.A.A. TO VOTE ON 'PURITY CODE'; Revisions in Constitution to Curb Athletic Recruiting Top Convention Agenda | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hansel-presented-by-lemonade-opera.html | HANSEL" PRESENTED BY LEMONADE OPERA | True | C.H. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/argentina-sets-date-of-railway-transfer.html | ARGENTINA SETS DATE OF RAILWAY TRANSFER | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-halfforgotten-american-road-to-the-sea-by-florence-dorsey-new.html | A Half-Forgotten American; ROAD TO THE SEA. By Florence Dorsey. New York: Rinehart and Co. 340 pp. $4. | True | By Harnett T. Kane | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/two-playwrights-come-to-the-defense-of-experimental-theatre-other.html | Two Playwrights Come to the defense of Experimental Theatre -- Other Views | True | ALBERT BARRETT | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/music-schools-begin-4day-boston-meeting.html | MUSIC SCHOOLS BEGIN 4-DAY BOSTON MEETING | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/equal-rights-in-education.html | Equal Rights in Education | True | HENRY NOBLE MACCRACKEN. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/june-a-williams-engaged-to-wed-connecticut-college-graduate-will-be.html | JUNE A. WILLIAMS ENGAGED TO WED; Connecticut College Graduate Will Be Married to Ralph E. Weber Jr.* Former Officer | True | Special to THE New Yonx TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/in-earshot-of-st-michaels-bells-charleston-a-gracious-heritage-by.html | In Earshot of St. Michael's Bells; CHARLESTON: A Gracious Heritage. By Robert Molloy. Illustrated by E. H. Suydam. 311 pp. New York: D. Appeton-Century Company. $6. | True | By Nash K. Burger | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/charles-j-elias.html | CHARLES J. ELIAS | True | Snecial to THE NEW YORK TIMES. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ruth-e-sengstacken-betrothed.html | Ruth E. Sengstacken Betrothed | True | Special to THE Nrw YOKS Tmxs. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/beta-sigma-rho-elects.html | Beta Sigma Rho Elects | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/years-highlights.html | Year's Highlights | True | By Jane Nickerson | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-synthetic-rubber-made.html | New Synthetic Rubber Made | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/royall-heads-fraternity.html | Royall Heads Fraternity | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/schuman-is-threatened-by-both-left-and-right-both-communists-and-de.html | SCHUMAN IS THREATENED BY BOTH LEFT AND RIGHT; Both Communists and de Gaullists Oppose Him on Inflation Issue | True | By Harold Callenderspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/washington-holiday.html | Washington Holiday | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/broad-ussoviet-rift-marked-1947-diplomacy-basic-differences-in.html | BROAD U.S.-SOVIET RIFT MARKED 1947 DIPLOMACY; Basic Differences in World Policies Of Washington and Moscow Seen As a World Development PROBLEM RUNNING INTO 1948 | True | By Edwin L. James | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/catching-up-on-the-years-news.html | Catching Up on the Year's News | True | By Catherine MacKenzie | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hardware-cases-to-be-redesigned-yale-towne-to-change-over-next.html | HARDWARE CASES TO BE REDESIGNED; Yale & Towne to Change Over Next Month From Familiar Markings Used 20 Years HARDWARE BOXING TO BE RED ESIGNED | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/jersey-ice-boat-races-put-off.html | Jersey Ice Boat Races Put Off | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-reassurance.html | THE REASSURANCE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gaspar-g-bacon-funeral-massachusetts-officials-and-educators-attend.html | GASPAR G. BACON FUNERAL; Massachusetts Officials and Educators Attend Service | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/safety-inspection-of-yachts-praised-admiral-smith-says-program-of.html | SAFETY INSPECTION OF YACHTS PRAISED; Admiral Smith Says Program of Coast Guard Auxiliary Helps to Save Lives | True | By John Rendel | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ward-clinton-moon.html | WARD CLINTON MOON | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ami-sigray-dies-humarian-count-ones-a-leader-of-legitimists-recent.html | AMI SIGRAY DIES; HUMARIAN COUNT; Ones a Leader of Legitimists, Recent Nazi Prisoner, Wed Marcus. Daly's Daughter | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hourly-attacks-made.html | Hourly Attacks Made | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/snow-threatens-building-four-families-forced-to-move-after-wall.html | SNOW THREATENS BUILDING; Four Families Forced to Move After Wall Bulges | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wiss-lucia-bum-to-become-bride-bryn-mawr-student-engaged-to-avery.html | WISS LUCIA BUM TO BECOME BRIDE; Bryn Mawr Student engaged to Avery Rockefeller Jr., - Who Is Junior at Yale | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/florida-tickets-reason-for-the-scarcity-say-the-railroads-is-the.html | FLORIDA TICKETS; Reason for the Scarcity, Say the Railroads, Is the Seasonal Sleeper Demand | True | By John E. Booth | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/uuu-1-o-gillinderucuddeback.html | uuu 1 o GillinderuCuddeback | True | special to THE NEW YORK TIMES. o | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/louise-see-bride-ofwoimham-she-weds-chemical-engineer-in-the.html | LOUISE SEE BRIDE ^OFW.OIMHAM; She Weds Chemical Engineer in the Hillside/Presbyterian Church in Orange, N, J. | True | Special to THE NEW YORK Tm*s j | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/portrait-of-the-unpredictable-petrillo-the-music-world-is-never.html | Portrait of the Unpredictable Petrillo; The music world is never sure of what he'll do next, and some contend that he doesn't know either. Portrait of Petrillo | | By Jack Gould | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/blizzard-of-47-new-york-showed-under.html | Blizzard of '47; New York Showed Under | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/delayed-vessels-leave-the-harbor-ship-to-the-caribbean-lingers-for.html | DELAYED VESSELS LEAVE THE HARBOR; Ship to the Caribbean Lingers for All but One Couple Struggling in Snow | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/burdettuvan-riper.html | BurdettuVan Riper | True | Special to TBZ Kzw Yozx TIMZ. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-tc-nickerson.html | MRS. T.C. NICKERSON | True | Special to THE NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/comet-not-visible-here-overcast-skies-bar-an-attempt-to-view-giant.html | COMET NOT VISIBLE HERE; Overcast Skies Bar an Attempt to View Giant 1947-N | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/aims-and-procedure-are-outlined-by-loyalty-board.html | Aims and Procedure Are Outlined by Loyalty Board | True | SETH W. RICHARDSON, Chairman | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/chemists-lead-in-medical-research.html | Chemists Lead in Medical Research | True | W.K. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/james-b-beam.html | JAMES B. BEAM | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ohio-state-five-victor-6860.html | Ohio State Five Victor, 68-60 | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/status-of-transportation.html | Status of Transportation | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/william-w-sanders.html | WILLIAM W. SANDERS | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/java-accord-predicted-commissions-plan-likely-to-be-accepted.html | JAVA ACCORD PREDICTED; Commission's Plan Likely to Be Accepted, Batavia Hears | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/feng-says-his-life-is-forfeit-in-china.html | FENG SAYS HIS LIFE IS FORFEIT IN CHINA | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/j-verne-to-a-bomb-pilgrims-through-space-and-time-by-j-o-bailey-341.html | J. Verne to A. Bomb; PILGRIMS THROUGH SPACE AND TIME. By J. O. Bailey. 341 pp. New York: Arqus Books. Inc. $5. | True | By John W. Chase | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/zionists-and-arabs-in-a-6hour-battle-fighting-starts-as-jews-plow.html | ZIONISTS AND ARABS IN A, 6-HOUR BATTLE; Fighting Starts as Jews Plow Disputed Soil -- 13 Are Slain in Day of 36 Clashes | True | By Sum Pope Brewerspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/air-industry-loss-put-at-25000000-47-setback-worst-in-history-plane.html | AIR INDUSTRY LOSS PUT AT $25,000,000; ' 47 Setback Worst in History, Plane Makers Report -- 17,080 Units Produced | True | By Charles Hurdspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bonus-payment-jm-mathes-inc.html | BONUS PAYMENT; J.M. Mathes, Inc. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-patrick-j-hughes.html | i PATRICK J. HUGHES | True | Special to THE NEW IOKK TIKES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/will-rebuild-refinery.html | Will Rebuild Refinery | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/judge-george-a-king.html | JUDGE GEORGE A. KING | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mayor-back-tackles-storm-task-asks-all-autos-to-stay-off-streets.html | Mayor Back, Tackles Storm Task; Asks All Autos to Stay Off Streets; THE MAYOR RETURNING TO SNOW-BOUND CITY LAST NIGHT Mayor Back, Tackles Storm Task; Asks All Autos to Stay Off Streets | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/looking-forward-some-signs-of-hope-for-the-new-year-are-noted-amid.html | LOOKING FORWARD; Some Signs of Hope for the New Year Are Noted Amid Many Obstacles | True | By Brock Pemberton (Veteran Producer and President of the League of New York Theatres. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/uuuuuuuuu-u-v-doris-ann-dillon-affianced-i.html | uuuuuuuuuu...u.u v Doris Ann Dillon Affianced I | True | Special to THE New YOKK Trnzs. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/air-force-striving-for-higher-speeds-new-orders-show-substitution.html | AIR FORCE STRIVING FOR HIGHER SPEEDS; New Orders Show Substitution of Jet Engines for Old Motors in Combat Planes | True | By Hakold B. Hintonspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/maryland-and-virginia-roundabout-by-agnes-rothery-illustrated-by.html | MARYLAND AND VIRGINIA ROUND-ABOUT. By Agnes Rothery. Illustrated by George Gray. 203 pp. New York: Dodd, Mead & Co. $2.75. | True | ELIZABETH HODGES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dr-samuel-dodds-educator-89-dead-clergyman-since-1889-taught-at.html | DR. SAMUEL DODDS, EDUCATOR, 89, DEAD; Clergyman Since 1889 Taught at Grove City and Woosteru Father of Princeton Head | True | I >Specialto THE NEW Tome TUCKS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/quayle-summons-auxiliary-corps-fire-commissioner-asks-help-of-war.html | QUAYLE SUMMONS AUXILIARY CORPS; Fire Commissioner Asks Help of War Volunteers in Snow Removal Problem | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bulldogs-in-scrimmage.html | Bulldogs in Scrimmage | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-kuelthaus-troth-milwaukee-girl-will-be-married-to-francis-e-p.html | MISS KUELTHAU'S TROTH; - Milwaukee Girl Will Be Married to Francis E. P. McCarter | True | Special to THE Nrw Your Trais. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/russia-claims-upper-hand.html | Russia Claims Upper Hand | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J.B. RHINE. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mary-r-scramm-hew-jersey-bride-wed-to-earle-bigham-stokes-jr-in.html | MARY R. SCRAMM HEW JERSEY BRIDE; Wed to Earle Bigham Stokes Jr. in Grace Church, Orange uCouple Attended by 16 | True | Special to XHZ Nsw YOEK Tons. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/watsonugameron.html | WatsonuCameron | True | Special to Tm NEW YOSK fmxa. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ouriel-e-hipon-bride-of-officer-i-east-orange-gir-is-married-in.html | oURIEL E. HIPON BRIDE OF OFFICER i; East -Orange Gir! is Married in Church to Lieut. William Lloyd Webb Jr., USA | True | Special to THE NEW youc Tons. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/94-suite-housing-to-rise-in-jersey-prudential-buys-a-building-at.html | 94-SUITE HOUSING TO RISE IN JERSEY; Prudential Buys a Building at Camden -- Lot Sales Heavy in Teaneck in November 94-SUITE HOUSING TO RISE IN JERSEY | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-luxury-liner-sails-to-far-east-the-president-cleveland-starts.html | NEW LUXURY LINER SAILS TO FAR EAST; The President Cleveland Starts Top-Class Runs from Coast After 6-Year Lapse | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/toll-stands-at-49.html | Toll Stands at 49 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-store-of-boosey-hawkes.html | New Store of Boosey & Hawkes | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/h-h-harriss-sr-dies-tobacco-executive-____-i.html | H. H. HARRISS SR. DIES; TOBACCO EXECUTIVE _____ i | True | Soecial to THE NEW YOKX TTMZS. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/garden-state-lists-new-stake.html | Garden State Lists New Stake | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/traders-see-rights-violated.html | Traders See Rights Violated | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-officers-chosen-for-real-estate-firm.html | New Officers Chosen For Real Estate Firm | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/second-mayfair-dance-held.html | Second Mayfair Dance Held | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/proust-his-world-and-his-art-reappraising-his-single-long-novel-a.html | PROUST : HIS WORLD AND HIS ART; Reappraising His Single Long Novel A Quarter-Century After His Death Proust -- His World and His Art | True | By Justin O'Brien | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-years-mail-schedule.html | New Year's Mail Schedule | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/german-reparations-dismantling-program-supported-as-key-to-european.html | German Reparations; Dismantling Program Supported as Key to European Peace | True | WILLIAM GLAZIER,RUSS NIXON,RICHARD SASULY,BRUCE WAYBUR. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/chicago-stags-top-knick-five-7970-zaslofsky-notches-24-points-in.html | CHICAGO STAGS TOP KNICK FIVE, 79-70; Zaslofsky Notches 24 Points in Pacing Winners Before 10,651 Garden Fans CHICAGO STAGS TOP KNICK FIVE, 79-70 | True | By James Roach | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fwa-official-expects-construction-costs-to-remain-at-1947-levels.html | FWA Official Expects Construction Costs To Remain at 1947 Levels for Next Year | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/schumans-party-joins-third-force-frances-popular-republicans-to.html | SCHUMAN'S PARTY JOINS 'THIRD FORCE'; France's Popular Republicans to Cooperate With Radicals and Socialists in Regime | True | By Harold Callenderspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/woodworking-crafts-byraymond-van-tassel-illustrated-194-pp-new-york.html | WOODWORKING CRAFTS. By-Raymond Van Tassel. Illustrated. 194 pp. New York: D. Van Nostrand Co. $2.7B. | True | By Richard S. Robbins | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dewey-asks-curbs-be-kept-on-rents-urges-continuation-of-federal.html | DEWEY ASKS CURBS BE KEPT ON RENTS; Urges Continuation of Federal Controls for a Year and Will Advise Same Step by State DEWEY ASKS CURBS ON RENTS BE KEPT | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/virginia-hooper-to-be-married.html | Virginia Hooper to Be Married | True | Special to TBZ NEW YORK Trass. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/canadians-tie-bruins-for-4th.html | Canadians Tie Bruins for 4th | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dissension-on-wallace-candidacy-divides-staff-of-the-new-republic.html | Dissension On Wallace Candidacy Divides Staff of The New Republic; SPLIT ON WALLACE AT NEW REPUBLIC | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/tamayo-and-bonnard.html | TAMAYO AND BONNARD | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mary-ih-carter-veterans-fiancee-former-student-at-syracuse-is.html | MARY IH. CARTER VETERAN'S FIANCEE; Former Student at Syracuse Is Betrothed to Theodore Pockman Van Zanten | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rialto-gossip-broadway-production-lags-but-there-are-more-hits.html | RIALTO GOSSIP; Broadway Production Lags but There Are More Hits -- Other Items | True | By Lewis Funke | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/signs-and-portents-the-year-in-retrospect-and-a-glance-at-currents.html | SIGNS AND PORTENTS; The Year in Retrospect and a Glance at Currents Running Strongly | True | By Howard Devree | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/king-ranch-at-santa-anita.html | King Ranch at Santa Anita | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/karpuk-sold-to-ottawa.html | Karpuk Sold to Ottawa | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/an-announcer-at-the-opera-milton-cross-complete-stories-of-the.html | An Announcer at the Opera; MILTON CROSS' COMPLETE STORIES OF THE GREAT OPERAS By Milton J. Cross. Illustrated by Dolores Ramos. 261 pp. Garden City, N.Y.: Doubleday & Co. $3.75. | True | By Morris C. Hastings | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gunman-at-large.html | GUNMAN AT LARGE''^- | | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/flushing-ceremony-off-signing-of-the-remonstrance-to-be-marked-jan.html | FLUSHING CEREMONY OFF; Signing of the Remonstrance to Be Marked Jan. 24 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/siegel-gives-recital-pianist-offers-beethoven-and-chopin-as-major.html | SIEGEL GIVES RECITAL; Pianist Offers Beethoven and Chopin as Major Selections | True | R.P | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/beatrice-b-tenney-e-i-brokaw-jr-wed.html | BEATRICE B. TENNEY, E. I. BROKAW JR. WED | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/russians-dispute-times-on-rubles-radio-says-comparison-table.html | RUSSIANS DISPUTE TIMES ON RUBLES; Radio Says Comparison Table Distorts Price. Disparity -- Sees Soviet Bloc Winning | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gas-kills-5-in-family-broken-pipe-in-their-new-home-is-believed.html | GAS KILLS 5 IN FAMILY; Broken Pipe in Their New Home Is Believed Cause of Deaths | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gains-made-in-rehabilitation-and-service-to-handicapped-gap-between.html | Gains Made in Rehabilitation And Service to Handicapped; Gap Between Accomplishments and Needs Reduced Considerably During 1947 | True | By Howard A. Rusk, M.d. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/realistic-trends-styles-in-arrangements-vary-with-the-times.html | REALISTIC TRENDS; Styles in Arrangements Vary With the Times | True | By Beatrice P. Hendrix | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/washington-economic-developments-hold-interest-of-community-stock.html | Washington Economic Developments Hold Interest Of Community -- Stock Market Moves Lower | True | By John G. Forrest Financial Editor | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/outstanding-events-of-1947-omitting-some-no-doubt-in-the-field-of.html | Outstanding Events of 1947, Omitting Some, No Doubt, in the Field of Atomic Physics | True | By Waldemar Kaempffert | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/camera-notes-years-best-photographs-in-us-camera-1948.html | CAMERA NOTES; Year's Best Photographs In 'U.S. Camera 1948' | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/chess-series-lead-shared-by-acrivos-he-scores-brilliantly-against.html | CHESS SERIES LEAD SHARED BY ACRIVOS; He Scores Brilliantly Against Moskowitz as 5 Others Keep Pace in College Play | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-dominigk-wed-1-former-captain-has-8-attendants-at-marriage-to.html | MISS DOMINIGK WED 1 FORMER CAPTAIN; Has 8 Attendants at Marriage to Frank Howard Lloyd Jr. in Matawan Church | True | Special to THZ NEW YOEK TTMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-developments-in-railway-modelling-by-edward-beal-illustrated.html | NEW DEVELOPMENTS IN RAILWAY MODELLING. By Edward Beal. Illustrated. 277 pp. New York: The Macmillan Company. $3.75. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/treasure-chest.html | Treasure Chest | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-arlene-weis-to-be-wed.html | Miss Arlene Weis to Be Wed | True | Special to THE NEW VbRK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-news-of-the-year-in-review-outstanding-events-and-trends-open.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING EVENTS AND TRENDS; Open Struggle Between Totalitarian and Democratic Nations Dominates All International and Internal Affairs | True | By John Desmond | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/greek-army-razes-foes-strongholds-reinforcements-smash-points-held.html | GREEK ARMY RAZES FOE'S STRONGHOLDS; Reinforcements Smash Points Held by Markos Rebels to Open Road to Konitsa GARRISON FIGHTING HARD 44,000 Refugees Are Reported In Regulars' Lines -- Athens Outlaws Pro-Red Groups | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/oklahoma-aggies-set-quintet-favored-to-win-college-tourney-starting.html | OKLAHOMA AGGIES SET; Quintet Favored to Win College Tourney Starting Tomorrow | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-i-wymanukanfmann.html | I I WymanuKanfmann | True | Special to THI NiwTOIK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/greek-challenge-the-communists-pose-it.html | Greek Challenge; The Communists Pose it | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/leafs-turn-back-boston-six-2-to-1-champions-widen-league-lead-to.html | LEAFS TURN, BACK BOSTON SIX, 2 TO 1; Champions Widen League Lead to Five Points -- Montreal Defeats Hawks, 3-1 | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/seton-hall-defeats-rutgers-five-4643.html | SETON HALL DEFEATS RUTGERS FIVE, 46-43 | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rites-for-exjustice-c-c-black.html | [Rites for Ex-Justice C. C. Black | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-virginia-mahony-is-bride-in-rwerdale.html | MISS VIRGINIA MAHONY IS BRIDE IN RWERDALE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-skiers-to-compete-oppose-italian-swiss-jumpers-at-st-moritz.html | U.S. SKIERS TO COMPETE; Oppose Italian, Swiss Jumpers at St. Moritz Today | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/thomas-day-dead-lawyer-59-years-former-counsel-of-union-bag-and.html | THOMAS DAY DEAD; LAWYER 59 YEARS; Former Counsel of Union Bag and Paper Corp, Had Charge of Its Reorganization | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/stoltzfus-amherst-captain.html | Stoltzfus Amherst Captain | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gop-will-consider-more-price-curbs-taft-lists-issues-to-come-before.html | GOP WILL CONSIDER MORE PRICE CURBS; Taft Lists Issues to Come Before Policy Committee at New Session Start | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/reception-for-marian-l-read.html | Reception for Marian L. Read | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/red-treasure-by-bernard-martin-188-pp-new-york-the-viking-press-2.html | RED TREASURE. By Bernard Martin, 188 pp. New York: The Viking Press. $2. | True | FRANCES SMITH. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-joseph-a-coll.html | MRS. JOSEPH A. COLL | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/joklumahon.html | JokluMahon | True | i Special to THI NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/navy-will-expand-seabees.html | Navy Will Expand 'Seabees' | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/jean-benson-wed-to-myy-veteran-she-is-escorted-by-her-father-at.html | JEAN BENSON WED TO MYY VETERAN; She Is Escorted by Her Father at Marriage in Poughkeepsie to William F. Sherman Jr. | True | Special to TBz NiwTOBK TJMZS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/pulpwood-logging-age-limit-up.html | Pulpwood Logging Age Limit Up | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/search-is-pressed-on-grain-insiders-congress-investigators-say.html | SEARCH IS PRESSED ON GRAIN 'INSIDERS; Congress Investigators Say Anderson's Trader Lists Help Little -- Seek Federal Links | True | By Jay, Walzspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/another-rebuttal.html | Another Rebuttal | True | FITZROY DAVIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/merck-advances-dr-silco.html | Merck Advances Dr. Silco | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/walter-ashman.html | WALTER ASHMAN | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/trolluvawter.html | TrolluVawter ' | True | I . Special to THB Nzw YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/comments-on-france-from-both-sides-of-the-channel-o-_-uuu_-u-o-o-u.html | COMMENTS ON FRANCE FROM BOTH SIDES OF THE CHANNEL o-- .. _ - uuu- _ -.. - .--.u o ---o- ' ' --^.uuu _ o .....`_`- .< ____.:_____ ____._____u . ___ . : I | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/son-born-to-frederic-n-millens.html | Son Born to Frederic N. Millens | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/patricia-johnson-stocmidge-bride-daughter-of-author-married-to.html | PATRICIA JOHNSON STOCMIDGE BRIDE; Daughter of Author Married to James S. Deely, Former Lieutenant in the Navy | True | Special to TBZ NEW ?ots Tans. I | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/sailor-hauls-man-from-snow-trap-bridge-operator-rescued-after.html | SAILOR HAULS MAN FROM SNOW TRAP; Bridge Operator Rescued After 21-Hour Ordeal in Auto as Police Seek Aid Route | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bankers-to-study-public-relations-school-directed-by-syracuse.html | BANKERS TO STUDY PUBLIC RELATIONS; School Directed by Syracuse University Planned -- Three-Year Course in View STATE ASSOCIATION'S IDEA Experts in Other Lines Likely to Be Instructors as Well as Professional Educators | True | By George A. Mooney | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-merry-innocents-by-nolan-miller-239-pp-new-york-harper-bros-250.html | THE MERRY INNOCENTS. By Nolan Miller. 239 pp. New York: Harper & Bros. $2.50. | True | SEYMOUR KRIM. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/u-mrs-james-johnson.html | u- MRS. JAMES JOHNSON | True | Special to THE NEW fosK TasfS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/elizabeth-firemen-ask-rise.html | Elizabeth Firemen Ask Rise | True | Special THE NEW YOHK TIMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/red-cross-supplies-milk.html | Red Cross Supplies Milk | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fire-damages-law-library.html | Fire Damages Law Library | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-e-bell-72-dead-coast-realty-man.html | A. E. BELL, 72, DEAD; COAST REALTY MAN | True | uuuuoouu J Special to Tax NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/food-for-birds.html | FOOD FOR BIRDS | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/weeks-best-promotions-misses-464-silk-print-blouses-heads-list-of.html | WEEK'S BEST PROMOTIONS; Misses $4.64 Silk Print Blouses Heads List of Offerings | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/penn-state-team-loses-chuckran-injury-to-keep-halfback-out-of.html | PENN STATE TEAM LOSES CHUCKRAN; Injury to Keep Halfback Out of Cotton Bowl -- Passing Is Emphasized by S.M.U. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/sales-show-gain-in-some-centers-realty-deals-in-salt-lake-city-up.html | SALES SHOW GAIN IN SOME CENTERS; Realty Deals in Salt Lake City Up 30.3% in November -- Miami Market Brisk | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/argentine-prisoners-get-bonus.html | Argentine Prisoners Get Bonus | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/army-medical-men-aid-storm-victims-fort-totten-unit-transports-52.html | ARMY MEDICAL MEN AID STORM VICTIMS; Fort Totten Unit Transports 52 Civilians to Base and Feeds Trapped Workers | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/labor-preparing-drive-for-another-wage-rise-only-a-price-drop-is.html | LABOR PREPARING DRIVE FOR ANOTHER WAGE RISE; Only a Price Drop Is Seen as Curb on Expected Demand by Spring | True | By Louis Starkspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-olympic-sextet-tops-toronto-u-74-mather-records-three-goals-at.html | U.S. OLYMPIC SEXTET TOPS TORONTO U., 7-4; Mather Records Three Goals at Boston in Only Formal Game for American Team | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/taft-against-training-but-says-he-will-support-anti-segregation.html | TAFT AGAINST TRAINING; But Says He Will Support Anti-Segregation Measures | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/pictures-of-47-events-and-influences-in-photographic-field.html | PICTURES OF '47; Events and Influences in Photographic Field | True | By Jacob Deschin | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/refugee-woman-killed-at-cyprus.html | Refugee Woman Killed at Cyprus | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/moslems-protest-in-singapore.html | Moslems Protest in Singapore | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/recorder-speeds-inventory.html | Recorder Speeds Inventory | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-mother-albertine.html | i , MOTHER ALBERTINE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/named-general-attorney-for-united-fruit-line.html | Named General Attorney For United Fruit Line | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-the-upper-south.html | I -; THE UPPER SOUTH | True | By Gbadt B. Clay Jr.special To the Nfcw York Times I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/lamont-fights-us-suit-he-and-morgan-co-attack-antitrust-rail-action.html | LAMONT FIGHTS U.S. SUIT; He and Morgan & Co. Attack Anti-Trust Rail Action | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/lst-to-be-converted-shipyards-asked-to-bid-for-work-on-the-265.html | LST TO BE CONVERTED; Shipyards Asked to Bid for Work on the 265 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/may-limit-burley-sales-tobacco-auctioneers-would-cut-selling-to.html | MAY LIMIT BURLEY SALES; Tobacco Auctioneers Would Cut Selling to Three Hours Daily | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/motor-boat-news-and-notes.html | Motor Boat News and Notes | True | By Clarence E. Lovejoy | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/utah-five-checks-canisius-41-to-36-launches-invasion-of-east-in.html | UTAH FIVE CHECKS CANISIUS, 41 TO 36; Launches Invasion of East in Buffalo Twin Bill -- Niagara Upsets Trojans, 46-43 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/inflationunumber-one1-problemoiff-he-domestic-scene-.html | INFLATIONuNUMBER ONE1 PROBLEM'Oiff HE DOMESTIC SCENE [] | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/laguardia-shifted-views-on-training-general-march-at-83-gives.html | LAGUARDIA SHIFTED VIEWS ON TRAINING; General March, at 83, Gives Letter in Which Ex-Mayor Regretted Hostility to It | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dutch-reds-decide-to-oust-weaklings-party-chief-announces-purge-of.html | DUTCH REDS DECIDE TO OUST WEAKLINGS; Party Chief Announces Purge of 'Untrustworthy' Elements -- Marshall Plan Assailed | True | By David Andersonspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/oath-is-proposed-in-social-science-pledge-similar-to-that-taken-by.html | OATH IS PROPOSED IN SOCIAL SCIENCE; Pledge Similar to That Taken by Doctors Urged by Conant to Help Human Relations | True | By William L. Laurencespecial to the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/kessler-iii-boxing-card-off.html | Kessler III, Boxing Card Off | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/most-store-run-with-short-staffs-hope-for-a-return-to-normal.html | MOST STORE RUN WITH SHORT STAFFS; Hope for a Return to Normal Tomorrow -- Commuter Jam in Hotels Is Easing | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/yorkukankin.html | YorkuKankin | True | Special to THE NEW YORK TIMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/michigan-state-wins-5755.html | Michigan State Wins, 57-55 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-jahn-tennis-victor-miss-prychitko-among-winners-in-national.html | MISS JAHN TENNIS VICTOR; Miss Prychitko Among Winners in National Girls' Tourney | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/verona-under-the-still-lamplight-a-map-of-verona-and-other-poemi-by.html | Verona, Under the Still Lamplight; A MAP OF VERONA And Other Poemi. By Henry Read. 92 pp. New York Revnal & Hitchcock. $2.50. | True | By Harvey Breit | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/engeluderecktor.html | EngeluDerecktor | True | Special to THE NEW YOKIC TIMES. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/georgia-gottfried-married-in-ndtley-descendant-of-surgeon-in-civil.html | GEORGIA GOTTFRIED MARRIED IN NDTLEY; Descendant of Surgeon in Civil War Is Wed to Frederick S. Wilson of Montclair | True | Special to THX Nrw YORK Tons. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/see-great-season-at-bear-mountain-conditions-ideal-for-winter.html | SEE GREAT SEASON AT BEAR MOUNTAIN; Conditions Ideal for Winter Sports Enthusiasts -- Ski Train to Operate Today | True | By Frank Elkinsspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/churchill-has-a-cold-doctors-order-him-to-bed-for-day-condition-not.html | CHURCHILL HAS A COLD; Doctors Order Him to Bed for Day -- Condition Not Serious | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-jean-m-murphy-becomes-betrothed.html | MISS JEAN M. MURPHY BECOMES BETROTHED | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/in-the-field-of-travel-more-ships-put-into-service-on-winter.html | IN THE FIELD OF TRAVEL; More Ships Put Into Service on Winter Cruises -- Vacation Bus Tours Planned | True | By Diana Rice | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cape-cod-fishermen-gloat-over-new-york.html | CAPE COD FISHERMEN GLOAT OVER NEW YORK | True | By Telephone To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/records-listing-the-best-of-1947.html | RECORDS; LISTING THE BEST OF 1947 | True | By Howard Taubman | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/soviet-embassy-cordoned-off.html | Soviet Embassy Cordoned Off | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/carlos-wins-in-spanish-tennis.html | Carlos Wins in Spanish Tennis | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/helen-grosyem-bride-in-capital-descendant-of-alexander-g-bell.html | HELEN GROSYEM BRIDE IN CAPITAL; Descendant of Alexander G. ' Bell Married to Robert C. Watson Jr. of Lehigh U. | True | Special to THB NKW YORK Tunss. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mechanical-exams-next.html | Mechanical 'Exams' Next | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-jean-rowland-affianced.html | Miss Jean Rowland Affianced | True | Soeclft1 to Tax Nrw YOMC Tnnut I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/study-of-red-rule-a-must-in-germany-soviet-zone-is-indoctrinated-on.html | STUDY OF RED RULE A 'MUSI' IN GERMANY; Soviet Zone Is Indoctrinated on Constitution -- Lag in U.S. Propaganda Is Noted | True | By Delbert Clarkspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fire-at-fire-memorial-service.html | Fire at Fire Memorial Service | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-dance-a-summary-of-the-year.html | THE DANCE: A SUMMARY OF THE YEAR | True | By John Martin | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-cushman-bride-of-matthew-kurtz.html | MISS CUSHMAN BRIDE OF MATTHEW KURTZ | True | Special to THE Nsw TOSK Tuns. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/kashmir-raiders-bombed-indian-army-uses-big-missiles-in-warfare-on.html | KASHMIR RAIDERS BOMBED; Indian Army Uses Big Missiles In Warfare on Border | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/valleyfield-six-triumphs-61.html | Valleyfield Six Triumphs, 6-1. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dr-charles-e-lane.html | DR. CHARLES E. LANE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/helen-page-abbott.html | HELEN PAGE ABBOTT | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fund-for-neediest-grows-to-305995-tota-is-27273-behind-1946-one.html | FUND FOR NEEDIEST GROWS TO $305,995; Tota Is $27,273 Behind 1946 --- One Contributor Points to World Suffering MAN IN CAST DONATES $10 Junior High School in Queens Assists With $38 Raised by a Puppet Show | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/denver-skiers-take-lead-western-state-college-second-in-twoday-meet.html | DENVER SKIERS TAKE LEAD; Western State College Second in Two-Day Meet at Aspen | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hartfordweddm-for-miss-van-dyke-daughter-of-former-pastor-here.html | HARTFORDWEDDM FOR MISS VAN DYKE; Daughter of Former Pastor Here Married to Frederic Maccabe Jr. by Father | True | : Specil to THI NEW YotK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/griffinuward.html | GriffinuWard | True | Special to THE MEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/accrington-victor-in-english-soccer-conquers-lincoln-city-by-21-and.html | ACCRINGTON VICTOR IN ENGLISH SOCCER; Conquers Lincoln City by 2-1 and Tops Sharp Group Race -- Arsenal Is Downed | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/by-way-of-report-investment-in-movie-backlog-is-set-at-300000000.html | BY WAY OF REPORT; Investment in Movie Backlog Is Set at $300,000,000 -- Reviews in Brief | True | By A.h. Weiler | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/to-auction-mayer-2yearolds.html | To Auction Mayer 2-Year-Olds | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/michael-m-mdevitt.html | MICHAEL M. MTDEVITT | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ellen-j-lane-engaged-to-wed.html | Ellen J. Lane Engaged to Wed | True | Special to fss HEW YOKE Tztm. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/tension-in-africa-on-indians-easing-moderate-elements-will-seek.html | TENSION IN AFRICA ON INDIANS EASING; Moderate Elements Will Seek Compromise on Measure Restricting Residence | True | By G.h. Archambaultspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/marriage-dcofflltfl-foriaryishafi-she-is-wed-to-peter-willemis-roome.html | MARRIAGE .DCOfflltfl FORIARYISHAfi; She Is Wed to Peter Willemis^ Roome in Cleveland u^ Reception Held in Home | True | I Special to THE Nrw TOSK Tijas. i ^ .. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/reserve-officers-hit-staff-chiefs-top-war-officers-are-tired-unable.html | RESERVE OFFICERS HIT ST.AFF CHIEFS; Top War Officers Are Tired, Unable to Change, Neblett Says, Asking New Plan | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mccormlckuogrady.html | McCormlckuO'Grady | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/return-of-the-onewoman-theatre.html | RETURN OF THE ONE-WOMAN THEATRE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/jean-baum-married-to-george-fisk-mair.html | JEAN BAUM MARRIED TO GEORGE FISK MAIR | True | Special to THE NEW YOHK TIMES, I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-case-for-federal-aid-to-our-schools-senator-aiken-holds-that.html | The Case for Federal Aid to Our Schools; Senator Aiken holds that the States alone cannot meet the need, and national action is called for. The Case for Federal Aid to Our Schools | True | By George D. Aiken | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/defending-summer-managers.html | Defending Summer Managers | True | CHARLES O. CAREY. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/plain-and-mountain-the-sierra-nevada-the-range-of-light-edited-by.html | Plain and Mountain; THE SIERRA NEVADA: The Range of Light. Edited by Roderick Peattie. Introduction by Donald Culross Peattie. Illustrated. 398 pp. New York: The Vanguard Press. $4.50. DESERT PARADE. A Guide to Southwestern Desert Plants and Wildlife. By William H. Carr. Photographs by Marvin H. Frost. New York: The Viking Press. $2.50. | True | By R.l. Duffus | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/highhearted-corps-of-discovery-lewis-and-clark-partners-in.html | High-Hearted Corps of Discovery; LEWIS AND CLARK: Partners in Discovery. By John Bakeless. Illustrated. 510 pp. New York: William Morrow & Co. $5. | True | By Joseph Kinsey Howard | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gm-to-end-night-shift-1000-workers-at-linden-plant-affected-by.html | GM TO END NIGHT SHIFT; 1,000 Workers at Linden Plant Affected by Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/virginia-nuptts-for-miss-williams-she-becomes-bride-of-burnett.html | VIRGINIA NUpttS FOR MISS WILLIAMS; She Becomes Bride of Burnett Britton in Warrenton at the Home' of Her Parents / j _______ | True | I - SP1/2"^tbT8SNwyOKTm1/2 ^ I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/stranded-man-organizes-great-white-waifs-of-47.html | Stranded Man Organizes Great White Waifs of ' 47 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/karanovitch-chetnik-doomed.html | Karanovitch, Chetnik, Doomed | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/harry-p-kelly.html | HARRY P. KELLY | True | Special to THE NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/o-o-v-q-europe-o-o-o_-o.html | o-;- , .o. .,v., :- ...'^^^.^^^^^^^^^^^, ^Q EUROPE --.,:,-;.,,,o .>o.-':-.- o_ - o. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/tall-dark-and-dead-by-kermit-jaediker-255-pp-new-york-mystery-house.html | TALL, DARK AND DEAD. By Kermit Jaediker. 255 pp. New York: Mystery House. $2. | True | ISAAC ANDERSON. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/friedmanuheld.html | FriedmanuHeld | True | I Special to THE Nrw YOEK TIMM | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/more-cars-required-by-visiting-nurses.html | MORE CARS REQUIRED BY VISITING NURSES | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/spire-redivivus.html | SPIRE REDIVIVUS | True | BARBARA S. FRIBERG. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/canada-sees-trade-for-1948-improved.html | CANADA SEES TRADE FOR 1948 IMPROVED | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/adventure-in-russia-the-great-ghost-of-kirghizia-by-ruth-epperson.html | ADVENTURE IN RUSSIA: The Great Ghost of Kirghizia. By Ruth Epperson Kennell. Illustrated by John C. Wonsetler. 196 pp. New York: Julian Messner. $2.50. | True | NINA BROWN BAKER. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/profits-and-sales.html | PROFITS AND SALES | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gargantua-of-the-tall-timber-legends-of-paul-bunyan-compiled-and.html | Gargantua of the Tall Timber; LEGENDS OF PAUL BUNYAN. Compiled and edited by Harold W. Felton. Illustrated by Richard Bennett. 418 pp. New York: Alfred A. Knopf. $5. | True | By Horace Reynolds | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/thaw-aids-philadelphia-transport-near-normal-snow-removers-still-at.html | THAW AIDS PHILADELPHIA; Transport Near Normal -- Snow Removers Still at Work | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/band-proves-its-right-to-concert-hall-anniversary-program-by.html | BAND PROVES ITS RIGHT TO CONCERT HALL; Anniversary Program by Goldman Group To Deal With Modern Scores | True | By Richard Franko Goldman | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive (Effective Date) | Byline | Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/un-police-force-balked-by-big-5-small-nations-might-supply-it-since.html | U.N. POLICE FORCE BALKED BY BIG 5; Small Nations Might Supply It Since Great Powers Have Been Unable to Agree | True | By Hanson W. Baldwin | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/meriwether-wright-r-l-hardy-engaged.html | MERIWETHER WRIGHT, R. L. HARDY ENGAGED | | I Special to Tax Niw YORK Trass. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cool-strong-man-of-the-north-the-music-of-sibelius-edited-by-gerald.html | Cool, Strong Man of the North; THE MUSIC OF SIBELIUS; Edited by Gerald Abraham. 218 pp. New York: W.W. Norton & Co. $3. | True | By Moses Smith | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wholesale-market-sees-little-buying.html | WHOLESALE MARKET SEES LITTLE BUYING | | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/merle-r-skillman.html | MERLE R. SKILLMAN | True | Special to THE NEW TToxK Tinas. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/government-has-difficulty-in-filling-important-jobs-low-salaries.html | GOVERNMENT HAS DIFFICULTY IN FILLING IMPORTANT JOBS; Low Salaries Are a Barrier to High-Grade Men Needed in the Federal Service | True | By Jay Walzspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/never-again-a-pinch-of-philosophical-salt-far-all-vowmakers-at-the.html | Never Again!'; A pinch of philosophical salt far all vow-makers at the Mew Year. | True | Compiled by Alma Denny | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/farmhouse-in-maine-the-house-that-jacob-built-by-john-gouid-2pp.html | Farmhouse in Maine; THE HOUSE THAT JACOB BUILT. By John Gouid. 2S6 pp. New York: William Morrow & Co. $2.75. | True | By Mary Ellen Chase | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/uu-f-brintonubrill-t.html | uu -f BrintonuBrill <t | True | Special to THE Krw You Tuns. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/in-the-swim.html | IN THE SWIM" | True | | | | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/highlights-of-1947-opera-based-on-realism-developed-in-year.html | HIGHLIGHTS OF 1947; Opera Based on Realism Developed in Year | True | By Olin Downes | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/neurosis-in-the-moneybags-the-kimballs-by-mitchell-wilson-249-pp.html | Neurosis in the Moneybags; THE KIMBALLS. By Mitchell Wilson. 249 pp. New Vert: Simon & Sehuiter. $3. | True | HAL MARC ARNOFF. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/konev-receives-order-of-lenin.html | Konev Receives Order of Lenin | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-book-of-nature-hobbies-by-ted-pettit-illustrated-by-don-ross.html | THE BOOK OF NATURE HOBBIES. By Ted Pettit. Illustrated by Don Ross. 280 pp. New York: Didier. $3.50. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-complete-book-of-knitting-by-elizabeth-laird-mathieson.html | THE COMPLETE BOOK OF KNITTING. By Elizabeth Laird Mathieson. Illustrated. Cleveland, Ohio: The World Publishing Company. $2.95. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/leaders-in-drive-named-ja-kelly-to-be-honorary-head-of-brooklyn-red.html | LEADERS IN DRIVE NAMED; J.A. Kelly to Be Honorary Head of Brooklyn Red Cross Appeal | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-honor-roll-radio-accomplishments-in-1947-are-cited.html | THE HONOR ROLL; Radio Accomplishments In 1947 Are Cited | True | By Jack Gould | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/musicians-home-life-the-musorgsky-reader-a-life-of-modeste.html | Musician's Home Life; THE MUSORGSKY READER. A Life of Modeste Petrovich Musorgsky in Letters and Documents. Edited and translated by Jay Leyda and Sergei Bertensson. Illustrated. 474 pp. New York W.W. Norton & Co. $6. | True | By Mimi Wallner | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/elizabeth-g-dayis-engaged-to-mamy-alumna-of-connecticut-college.html | ELIZABETH G. DAYIS ENGAGED TO MAMY; Alumna of Connecticut College Betro'thed to Lawrence E. Tuttle, Senior at Yale | True | Special to THE Nzw YOXK Trail. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/geographers-hear-stress-on-studies-stettinius-tells-joint-meeting.html | GEOGRAPHERS HEAR STRESS ON STUDIES; Stettinius Tells Joint Meeting at Virginia World Problems Require More Knowledge | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/big-toll-in-hankow-fire-500-chinese-reported-killed-or-hurt-in.html | BIG TOLL IN HANKOW FIRE; 500 Chinese Reported Killed or Hurt in Riverfront Disaster | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-shadow-a-south-african-view.html | THE SHADOW"; A SOUTH AFRICAN VIEW | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/reception-for-mary-ada-foley.html | Reception for Mary Ada Foley | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/-william-m-raphael.html | ! WILLIAM M. RAPHAEL | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/man-carried-to-hospital-police-cant-get-ambulance-after-shooting.html | MAN CARRIED TO HOSPITAL; Police Can't Get Ambulance After Shooting Larceny Suspect | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/iraq-speeds-aid-to-arabs-group-spokesman-says-2-units-will-go-to.html | IRAQ SPEEDS AID TO ARABS; Group Spokesman Says 2 Units Will Go to Palestine in Week | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-macfarlane-troth-student-at-centenary-affianced-to-chapin.html | MISS MACFARLANE TROTH; Student at Centenary Affianced to Chapin Morse Boyd | True | Spiral o TUT NEW Sbex lanes. - | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/6-stakes-listed-this-week.html | 6 Stakes Listed This Week | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/panic-food-buying-draws-schulz-fire-markets-head-says-supplies-are.html | PANIC FOOD BUYING DRAWS SCHULZ FIRE; Markets Head Says Supplies Are Ample, Warns Shoppers Against Extra Purchases | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/sidewheelers-odyssey-priscilla-of-fall-river-by-roger-williams.html | Sidewheeler's Odyssey; PRISCILLA OF FALL RIVER. By Roger Williams McAdam. Illustrated. 224 pp. New York: Stephen Daye Press. $3.75. | True | By T. R. Ybarra | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/3-events-bow-to-storm-boxing-polo-midget-auto-race-postponed-due-to.html | 3 EVENTS BOW TO STORM; Boxing, Polo, Midget Auto Race Postponed Due to Snow | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-cqrinne-l-veale-to-be-bride-in-spring.html | MISS CQRINNE L VEALE TO BE BRIDE IN SPRING | True | Special to THE NEW YORK TIMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/british-return-arms-to-donors-some-weapons-sent-to-england-early-in.html | BRITISH RETURN ARMS TO DONORS; Some Weapons Sent to England Early in the War Were Lost in Underground Fighting | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bonus-dress-rehearsal-albany-will-conduct-tryout-of-system-tomorrow.html | BONUS 'DRESS REHEARSAL'; Albany Will Conduct Tryout of System Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rangers-to-meet-toronto-tonight-blue-shirts-seeking-seasons-third.html | RANGERS TO MEET TORONTO TONIGHT; Blue Shirts Seeking Season's Third Victory Over Leaf Sextet in Garden Clash | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/prof-giulio-farina.html | PROF. GIULIO FARINA | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-loyalty-check-to-shield-accusers-and-sources-of-fbi.html | U.S. LOYALTY CHECK TO SHIELD ACCUSERS AND SOURCES OF FBI; Cross-Examination Forbidden in Most Cases Under Rules Announced by Board WITCH HUNT' BAN PLEDGED Government Rights Held Same As a Private Employer's -- Privacy Assured Suspects U.S. LOYALTY CHECK SHIELDS ACCUSERS | | By William S. Whitespecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/first-women-on-seneca-jury-list.html | First Women on Seneca Jury List | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/to-tell-of-time.html | To Tell Of Time | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dr-skinner-replies.html | Dr. Skinner Replies | True | B.F. SKINNER. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/eleanor-summon-becomes-fimcee-connecticut-college-graduate-will-be.html | ELEANOR SUMMON BECOMES FIMCEE; Connecticut College Graduate Will Be Wed Feb. 7 to Frank Willis Gadd, Ex-Officer | True | I Special to Tax NEW YOME Tons. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bridge-at-a-peak-of-popularity.html | BRIDGE: AT A PEAK OF POPULARITY | True | By Albert H. Morehead | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nc-state-five-in-front.html | N.C. State FiVe in Front | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/aardyark-to-zyrian-or-how-a-new-dictionary-was-made.html | Aardyark to Zyrian, or, How a New Dictionary Was Made | True | By Austin Stevens | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/scottubailey.html | ScottuBailey | True | Special to THI NEW YOIK Trazs. ' | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/defending-broadway.html | Defending Broadway | True | LEONARD TRAUBE. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/young-scientists-report-two-under-18-describe-work-at-national.html | YOUNG SCIENTIST'S REPORT; Two Under 18 Describe Work at National Assembly | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/evelyn-holt-a-bride-wed-to-venzel-hammershaimb-danish-vice-consul-.html | - EVELYN HOLT A BRIDE; Wed to Venzel Hammershaimb, Danish Vice Consul Here | | Special to THE KEW TOBK Tzuzx. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/pope-recovers-walks-in-garden.html | Pope Recovers, Walks in Garden | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/car-put-on-tracks-derailed-tender-blocks-traffic-for-8-hours-in.html | CAR PUT ON TRACKS; Derailed Tender Blocks Traffic for 8 Hours in Jersey | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/precarious-pursuit-cbs-official-cautions-wouldbe-actor.html | PRECARIOUS PURSUIT; CBS Official Cautions Would-Be Actor | True | By Marjorie MorrowCbs Casting Director | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hissholtengaged-to-expilot-imf-i-daughter-of-former-governor-of.html | HISSHOLTENGAGED TO EX-PILOT IMF i; / Daughter of Former Governor of West Virginia Is' Fiancee i <5f George Lacy Coyle Jr. i ..:o... | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-price-index-rises-1-per-cent-in-month.html | U.S. PRICE INDEX RISES 1 PER CENT IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dorothy-ann-trum-brideelect.html | Dorothy Ann Trum Bride-Elect | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ognovich-outstanding-blocker.html | Ognovich Outstanding Blocker. | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/butts-hits-back-at-state-auditor-report-distorts-figures-says.html | BUTTS HITS BACK AT STATE AUDITOR; Report Distorts Figures, Says Football Coach, Backed by Georgia U. President | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/last-years-blood-by-hc-branson-214-pp-new-york-simon-schuster-2.html | LAST YEAR'S BLOOD. By H.C. Branson. 214 pp. New York: Simon & Schuster. $2. | True | JACK GLICK. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/15000-diggers-busy-main-arteries-passable-with-5000-stalled-cars.html | 15,000 DIGGERS BUSY; Main Arteries Passable With 5,000 Stalled Cars Hauled From Streets MORE VOLUNTEERS SOUGHT With Augmented Crew, Powell Expects Great Improvement in the Next 24 Hours Digging Out on the Day After the City Was Blanketed by Greatest Snowfall in Its History 15,000 HERE DIG IN ON VAST SNOWPACK | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/moves-b-a-carrier-i.html | MOVES B. A. CARRIER I | True | Special to THE NEW YOHK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wide-edge-gained-by-red-sox-star-williams-slugging-pacesetter-with.html | WIDE EDGE GAINED BY RED SOX STAR; Williams Slugging Pacesetter With .634 While Driving Across 114 Runs LEADER IN WALKS AT 162 But World Champion Yankees Dominated Team Records During Past Season | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/george-b-crafts.html | GEORGE B. CRAFTS | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fruit-on-small-trees.html | FRUIT ON SMALL TREES | True | EDWIN F. STEFFEK. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-william-loft.html | MRS. WILLIAM LOFT | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cites-10-realty-books-armstrong-offers-his-list-of-best-volumes-of.html | CITES 10 REALTY BOOKS; Armstrong Offers His List of 'Best' Volumes of 1947 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/giants-lease-sanford-air-base-five-years-as-florida-spring-camp-for.html | Giants Lease Sanford Air Base Five Years As Florida Spring Camp for 15 Farm Clubs; SANFORD AIR BASE LEASED BY GIANTS | True | By John Drebinger | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cotton-irregular-in-narrow-market-opening-losses-wiped-out-but.html | COTTON IRREGULAR IN NARROW MARKET; Opening Losses Wiped Out but Selling Is Resumed -- Distant Months Bought | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/barbara-k-turner-student-at-bennington-betrothed-to-george-s-ives-s.html | Barbara K. Turner, Student at Bennington, Betrothed to George S. Ives, Senator's Son | True | Special to Tax New Toaz Tnm. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/congress-and-the-dps.html | CONGRESS AND THE DP'S | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/elected-by-beryllium-corp.html | Elected by Beryllium Corp. | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/french-sentence-140-polish-jews.html | French Sentence 140 Polish Jews | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/upswing-is-ended-survey-discloses-purchasing-agents-say-trend-which.html | UPSWING IS ENDED, SURVEY DISCLOSES; Purchasing Agents Say Trend Which Started Last August Passed Top in November UPSWING IS ENDED, SURVEY DISCLOSES | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/crowds-in-1947-set-mark-for-stadium-baseball-yankees-drew-most-of.html | CROWDS IN 1947 SET MARK FOR STADIUM; Baseball Yankees Drew Most of the 3,415,957 Total -- Football Showed Gain | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/air-strategy.html | AIR STRATEGY | True | D. MOLONY. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/-wardumoran.html | : WarduMoran | True | Special to THE NEW YOEK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/a-un-art-problem-sculptors-and-architects-seek-a-way-to-reconcile.html | A U.N. ART PROBLEM; Sculptors and Architects Seek a Way to Reconcile Their Differences | True | By Aline B. Louchheim | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/treasurys-theory-of-taxes-assailed-that-higher-rates-increase.html | TREASURY'S THEORY OF TAXES ASSAILED; That Higher Rates Increase Incentive and Cuts Reduce It Is Denied EVIDENCE TO CONTRARY Point at Which Government Takes Over Half of Income Indicated as Dividing Line | True | By Godfrey N. Nelson | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/surface-traffic-still-is-crippled-subways-in-full-operation-trains.html | SURFACE TRAFFIC STILL IS CRIPPLED; Subways in Full Operation -- Trains Near Normal -- Only a Few Planes Take Off STREET TRANSPORT STILL IS CRIPPLED | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/asks-st0rm-study-to-bar-surprises-weather-man-calls-for-wider.html | ASKS ST0RM STUDY TO BAR 'SURPRISES'; Weather Man Calls for Wider Investigation of the Habits of Coastal Disturbances | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dr-alice-wynekoop-free-today.html | Dr. Alice Wynekoop Free Today | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cardinals-rated-12-points-steonger-then-eagles-today-close-exciting.html | CARDINALS RATED 12 POINTS STEONGER THEN EAGLES TODAY; Close, Exciting Struggle for National Loop Football Title Expected in Chicago 40,000 TO WATCH BATTLE Elevens in Top Condition for Game at Comiskey Park -- Cold Weather Forecast EASTERN PRO FOOTBALL LEADERS ARRIVING FOR CHAMPIONSHIP GAME CARDINALS CHOSEN TO DEFEAT EAGLES | True | By Louis Effratspecial to the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/655-families-use-emergency-suites-in-six-old-schools-former.html | 655 FAMILIES USE EMERGENCY SUITES IN SIX OLD SCHOOLS; Former Sheepstead Bay Base Also Is Part of State's Program for Veterans COST SET AT $3,200,000 Parking Fields, Laundries and Nurseries Are Included in Community Facilities | True | By Lee E. Cooper | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/194750-fees-awarded-court-acts-on-receivership-of-shawmut-railway.html | $194,750 FEES AWARDED; Court Acts on Receivership of Shawmut Railway | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/neighbor-of-lincoln-dies-at-103.html | Neighbor of Lincoln Dies at 103 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/veterans-termed-better-salesmen-executives-club-survey-says-they.html | VETERANS TERMED BETTER SALESMEN; Executives Club Survey Says They Have 'Definite Edge' Over Others in Selling | True | By Alfred R. Zipser Jr. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/program-for-the-greenhouse-a-system-which-relies-on-two-principal.html | PROGRAM FOR THE GREENHOUSE; A System Which Relies on Two Principal Flowers and Some Extras Assures a Long Season of Winter Blooms | True | By Alma Byrhe Bond | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bigger-year-seen-by-steel-industry-olds-says-output-in-1948-will.html | BIGGER YEAR SEEN BY STEEL INDUSTRY; Olds Says Output in 1948 Will Depend on Scrap Supply and Labor Situation | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/lois-bannerman-wed-becomes-bride-in-hempstead-of-john-henrich.html | ; LOIS BANNERMAN WED; Becomes Bride in Hempstead : of John Henrich, Ex-Pilot | True | fÍr"'"-*' to TSK Krw YOBS TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/11-evacuated-from-camp.html | 11 Evacuated From Camp | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-return-of-vaudeville.html | The Return of Vaudeville | True | By Arthur Daley | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/elizabeth-carr-married-becomes-bride-of-francis-fife-i-symington-in.html | ELIZABETH CARR MARRIED; Becomes Bride of Francis Fife I Symington in Church Here | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/genesis-of-a-model-republic-liberia-by-charles-morvow-wilson-226-pp.html | Genesis of a Model Republic; LIBERIA. By Charles MorVow Wilson. 226 pp. New York: William Sloane Associates. $3.75. THE POLITICAL AND LEGISLATIVE HISTORY OF LIBERIA. By Charles Henry Huberich. 2 vols. 1,734 pp. New York: Central Book Co. $30. | True | By Harry E. Wedeck | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/roland-f-prentys.html | ROLAND F. PRENTYS | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-james-raymond.html | MRS. JAMES RAYMOND | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/two-portland-fires-peril-waterfront.html | TWO PORTLAND FIRES PERIL WATERFRONT | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wide-implications-seen-in-charges-by-stassen-if-inquiry-into.html | WIDE IMPLICATIONS SEEN IN CHARGES BY STASSEN; If Inquiry Into Commodity Dealings Reveals Political Scandal, the Vote In November '48 May Be Affected MINNESOTAN TAKES A CHANCE | True | By Arthur Krock J | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/sgt-oscar-s-rice.html | SGT. OSCAR S. RICE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-betty-weekes-becomes-betrothed.html | MISS BETTY WEEKES BECOMES BETROTHED | True | Special to THE NEW YORK Tmrs. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/maryland-at-peak-for-georgia-game-turyns-return-to-action-puts.html | MARYLAND AT PEAK FOR GEORGIA GAME; Turyn's Return to Action Puts Terrapins in Perfect Shape to Play in Gator Bowl | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/youngsters-frolic-op-in-clogged-streets-adults-also-are-gay-as-snow.html | YOUNGSTERS FROLIC OP IN CLOGGED STREETS; Adults Also Are Gay as Snow Removal Becomes Informal Sort of Block Party | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/to-achieve-freedom-from-want-our-relief-and-security-problems-grow.html | To Achieve Freedom From Want; Our relief and security problems grow and government is faced with the grove question of revising its policies. To Achieve Freedom From Want | True | By John J. Cobson | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/happy-wellinformed-wandering-invitation-to-boston-by-ac-lyons.html | Happy, Well-Informed Wandering; INVITATION TO BOSTON. By A.C. Lyons. Photography by Samuel Chamberlain. Maps by Chadbourne and Wilcox. 246 pp. New York: M. Barrows & Co. $3.50. | True | By Claire McGlinchee | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/net-profits-fall-as-sales-increase-us-reports-quarterly-drop-of.html | NET PROFITS FALL AS SALES INCREASE; U.S. Reports Quarterly Drop of $200,000,000 Reflects Higher Industrial Costs | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/countess-tomacelli.html | COUNTESS TOMACELLI | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/margaret-b-cornwell-engaged.html | Margaret B. Cornwell Engaged | True | Special to Tsz Nrw YOEX Tmzs. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/william-c-barratt.html | WILLIAM C. BARRATT | True | Special to THI NEW YORK TIMIS. } | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/alfred-b-wagner-j.html | ALFRED B. WAGNER j | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/boy-b-saves-his-father-he-trudges-through-snowdrifts-as-parents.html | BOY, B, SAVES HIS FATHER; He Trudges Through Snowdrifts as Parent's Heart Fails | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gen-ja-lester-gets-new-post.html | Gen. J.A. Lester Gets New Post | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/soviet-pressure-on-many-fronts-likely-in-48-continued-aggressive.html | SOVIET PRESSURE ON MANY FRONTS LIKELY IN '48; Continued Aggressive Policy Expected In Economic and Political Fields | True | By C.l. Sulzbergerspecial To the New York Times | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/meteorites-traced-to-a-vanished-planet-soviet-cotton.html | Meteorites Traced to a Vanished Planet -- Soviet Cotton | True | W.K. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/turkish-antireds-oust-college-head-5000-students-force-ankara.html | TURKISH ANTI-REDS OUST COLLEGE HEAD; 5,000 Students Force Ankara University Leader to Sign Letter of Resignation | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/insured-savings-up-15-in-year-federal-agency-reports-gain-of-nearly.html | INSURED SAVINGS UP 15% IN YEAR; Federal Agency Reports Gain of Nearly a Billion in Loan Group's Assets | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/pirate-spring-games-set-pittsburgh-plans-39-training-contests-in.html | PIRATE SPRING GAMES SET; Pittsburgh Plans 39 Training Contests in March-April | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nuptials-am-held-fok-miss-joan-foy-x-granddaughter-of-late-w-p.html | NUPTIALS AM HELD ;FOK MISS JOAN FOY; X Granddaughter of Late W. P. Chrysler Becomes the Bride of Raymond French | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-new-year-the-decisive-year-for-us-we-have-a-momentous-course-to.html | The New Year, the Decisive Year for Us; We have a momentous course to chart as we face the issue of our world responsibility. The New Year, the Decisive Year for Us | True | By Barbara Ward | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/people-of-panama-stop-canal-pact-long-propaganda-campaign-has.html | PEOPLE OF PANAMA STOP CANAL PACT; Long Propaganda Campaign Has Stirred Up Wrath Against United States | True | By C.h. Calhounspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/i-arthur-mews.html | i ARTHUR MEWS | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-york-will-begin-a-wellrounded-program-for-truant-and-delinquent.html | New York Will Begin a Well-Rounded Program For Truant and Delinquent Children | True | By Benjamin Fine | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/catherine-harris-honored.html | Catherine Harris Honored | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mackubird.html | MackuBird | True | Special to Tin NEWYOBX Tmzs. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/wayne-coach-discharged-hackett-fired-after-a-winning-season.html | WAYNE COACH DISCHARGED; Hackett Fired After a Winning Season -- 'Dissension' Cited | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/peron-may-press-antired-tactics-leftist-group-charges-illegal.html | PERON MAY PRESS ANTI-RED TACTICS; Leftist Group Charges 'Illegal' Arrests Are Rising -- Faked Passports Under Study | True | By Milton Brackerspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/benjamin-r-richardson.html | BENJAMIN R. RICHARDSON | True | I Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/anticlosed-shop-clause-put-to-test-by-printers-labor-board-and-then.html | ANTI-CLOSED SHOP CLAUSE PUT TO TEST BY PRINTERS; Labor Board and Then the Courts Will Pass On Ticklish Labor-Law Provision | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/quartet-postpones-concert.html | Quartet Postpones Concert | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gobeanuremy.html | GobeanuRemy | True | Special to IBS NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rochester-on-top-5744.html | Rochester on Top, 57-44 | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/helicopter-helps-melton-reach-quiz-at-the-met.html | Helicopter Helps Melton Reach Quiz at the 'Met' | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/marjorie-catron-wed-in-st-james1-daughter-of-retired-general-bride.html | MARJORIE CATRON WED IN ST. JAMES1; Daughter of Retired General Bride of A. M. Sherwood 3d, t Nephew of Playwright | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/malta-maneuver-by-british-fleet.html | Malta Maneuver by British Fleet | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/guatemala-cool-to-managua.html | Guatemala Cool to Managua | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/footloose-artists-notebook-time-and-chance-by-cyrus-leroy-baldridge.html | Footloose Artist's Notebook; TIME AND CHANCE. By Cyrus LeRoy Baldridge. Illustrated. 432 pp. New York: The John Day Company $7.50. | True | By William Germain Dooley | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/capacity-enlarged-by-jersey-utility-public-service-lifts-generating.html | CAPACITY ENLARGED BY JERSEY UTILITY; Public Service Lifts Generating Power Far Over Demand By Opening New Plant | True | By John P. Callahan | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/william-j-mcance.html | WILLIAM J. M'CANCE | True | Special to IHB Niw YORK lasts. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/aid-reaches-bus-on-skyway.html | Aid Reaches Bus on Skyway | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/zafrullah-khan-to-head-pakistan-foreign-office.html | Zafrullah Khan to Head Pakistan Foreign Office | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/confession-of-a-confederate-not-a-yankee-but-still-not-unamerican.html | CONFESSION OF A CONFEDERATE; Not a Yankee, but Still Not un-American, Film Producer Protests | True | By Nunnally Johnson | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-version-of-joan-of-arc-story.html | NEW VERSION OF 'JOAN OF ARC' STORY | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/commission-government.html | COMMISSION GOVERNMENT | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/efinger-captures-junior-mile-title-defeats-moran-by-2-yards-in-aau.html | EFINGER CAPTURES JUNIOR MILE TITLE; Defeats Moran by 2 Yards in A.A.U. Meet -- Sonnenborn Sets Record in 1,000 EFINGER CAPTURES JUNIOR MILE TITLE, | True | By Joseph C. Nichols | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/federal-repegging-hits-bond-market-conflicting-implications-seen-in.html | FEDERAL REPEGGING HITS BOND MARKET; Conflicting Implications Seen in Lowering of Base Price and Change in Buying HUGE PURCHASES MADE Government's Power to Resist Economic Forces Questioned -- Answer Expected | True | By Paul Heffernan | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-light-on-colonial-spain-the-rise-of-the-spanish-american-empire.html | New Light on Colonial Spain; THE 'RISE OF THE SPANISH AMERICAN EMPIRE. By Salvador de Madariaga. 408 pp. New York: The Macmillan Company. $5. New Light on Colonial Spain | True | By Hubert Herring | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-middle-west.html | THE MIDDLE WEST | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/prague-is-uneasy-as-hungary-gains-czechs-study-changed-course.html | PRAGUE IS UNEASY AS HUNGARY GAINS; Czechs Study Changed Course -- Budapest Believed to Have a Favored Place in Bloc | True | By Albion Rossspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/georgia-tech-wary-of-kansas-power-coach-dodd-terms-contest-in.html | GEORGIA TECH WARY OF KANSAS POWER; Coach Dodd Terms Contest in Orange Bowl 'Toss Up' as Engineers Reach Miami | True | | | | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/most-high-schools-balk-at-teaching-of-russian.html | Most High Schools Balk At Teaching of Russian | True | | | | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/col-oscar-n-schjerven.html | COL. OSCAR N. SCHJERVEN | True | Special to THE NEW Tows TIMES. | | | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-officials-back-greek-aid-stepup-as-strife-quickens-state.html | U.S. OFFICIALS BACK GREEK AID STEP-UP AS STRIFE QUICKENS; State Department Chiefs Lean to Extension Beyond June, Concentration on Army Help TROOP USE IS CONSIDERED Main Problem Is to Keep Issue Apart From Marshall Plan in Congress -- Rebel Bases Hit U.S. OFFICIALS BACK GREEK AID STEP-UP | True | By James Restonspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/inflation-action-urged-freedom-house-officials-say-bipartisan-aid.html | INFLATION ACTION URGED; freedom House Officials Say Bipartisan Aid Is Needed | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/around-and-around.html | AROUND AND. AROUND" | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/automobiles-big-year-passenger-cars-total-70-per-cent-of-the-five.html | AUTOMOBILES: BIG YEAR; Passenger Cars Total 70 Per Cent of the Five Million Vehicles Made in 1947 | True | BY Bert Pierce | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/american-women-saved-in-typhoon-three-passengers-are-rescued-with.html | AMERICAN WOMEN SAVED IN TYPHOON; Three Passengers Are Rescued With 26 Others from Ship -- Storm Damage Immense | True | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/15-snowed-in-at-sing-sing.html | 15 Snowed in at Sing Sing | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/lost-b29-is-sighted-some-alive-in-alaska.html | LOST B-29 IS SIGHTED; SOME ALIVE IN ALASKA | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/snow-postpones-300-funerals.html | Snow Postpones 300 Funerals | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-arthur-pryor.html | MRS. ARTHUR PRYOR | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/yearend-causerie-fourteen-of-the-ten-best-plays-and-a-few-partisan.html | YEAR-END CAUSERIE; Fourteen of the Ten Best Plays and a Few Partisan, Words About Galileo | True | By Brooks Atkinson | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/miss-virginia-b-black-feted.html | Miss Virginia B. Black Feted | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gdstanstolper59-woiist-isdead-new-york-consultant-served-in-html | GDST ANSTOLPER,59,' WOIIST,ISDEAD; New York Consultant Served in Reichstag as a Liberalu Author, Former Publisher j | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/schroeder-tennis-choice-heads-field-of-16-in-sugar-bow-tourney.html | SCHROEDER TENNIS CHOICE; Heads Field of 16 in Sugar Bow Tourney Starting Today | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/heritage.html | HERITAGE | True | ALFRED F.J. HAVMEIER. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mkgoira-isi-edl2oton-wears-white-satin-net-gown-at-her-marriage-to.html | MKGOira ISI ED!(1/2OTON; Wears White Satin, Net Gown at Her Marriage to Frank R. Eyes, Veteran of Army | True | Special to THI Nsw TOME lasts. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-york.html | New York | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dwyeruoconnell.html | DwyeruO'Connell | True | . Special to THE NEW YORK TIMIS. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/supplies-coming-in-food-and-fuel-arriving-with-disaster-board.html | SUPPLIES COMING IN; Food and Fuel Arriving, With Disaster Board, Giving Them Priority NO MORE SNOW FORECAST Army, Navy, Red Cross, State Offer their Facilities -- Parkway Plows in Use CITY IS MASTERING RECORD SNOWFALL | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/unseasonably-warm-in-moscow.html | Unseasonably Warm in Moscow | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fuel-oil-delivery-reduced-by-50-trucks-thwarted-by-clogged-streets.html | FUEL OIL DELIVERY REDUCED BY 50%; Trucks Thwarted by Clogged Streets -- Some Apartments Try Rationing Plan FUEL OIL DELIVERY IS REDUCED 50% | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-betty-betz-party-book-the-teenage-guide-to-social-success-by.html | THE BETTY BETZ PARTY BOOK: The Teen-Age Guide to Social Success. By Betty Betz. Illustrated by the author, 144 pp. New York: Grosset $ Dunlap, .$2.50. | True | MARGARET C. SCOGGIN. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nyu-opening-center-for-3-religious-units.html | N.Y.U. OPENING CENTER FOR 3 RELIGIOUS UNITS | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/us-gifts-to-italy-noted-socialist-paper-thanks-donors-of-friendship.html | U.S. GIFTS TO ITALY NOTED; Socialist Paper Thanks Donors of Friendship Train Aid | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/british-circulation-up-bank-of-england-reports-rises-in-other-items.html | BRITISH CIRCULATION UP; Bank of England Reports Rises in Other Items Also | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/gaddis-named-tampa-coach.html | Gaddis Named Tampa Coach | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/elizabeth-byrne-will-be-married-member-of-ohio-state-faculty.html | ELIZABETH BYRNE WILL BE MARRIED; Member of Ohio State Faculty Engaged to Robert W. Ranck, \| Former Army Lieutenant | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/florence-e-pinera-bride-married-to-john-sidney-kirk-in-brooklyn.html | FLORENCE E. PINERA BRIDE; Married to John Sidney Kirk in Brooklyn Ceremony | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/among-the-newly-opened-exhibitions-by-sam-hunter.html | AMONG THE NEWLY OPENED EXHIBITIONS; By SAM HUNTER | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/john-f-schauer.html | JOHN F. SCHAUER | True | Special to THB HEW YORK Tmis. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/the-bird-by-janette-sebring-lowrey-illustrated-by-carlos-merida-32.html | THE BIRD. By Janette Sebring Lowrey. Illustrated by Carlos Merida. 32 pp. New York: Harper & Brothers. $2. | | ELLEN LEWIS BUELL. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/career-of-markos-has-been-violent-greek-guerrilla-leader-has-had.html | CAREER OF MARKOS HAS BEEN VIOLENT; Greek Guerrilla Leader Has Had Stormy Life Since He Cast Lot With Reds | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/events-and-activities-botanical-garden-series-starting-in-january.html | EVENTS AND ACTIVITIES; Botanical Garden Series Starting in January | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/notes-of-interest-in-shipping-world-maritime-commission-in-fresh.html | NOTES OF INTEREST IN SHIPPING WORLD; Maritime Commission, in 'Fresh Study' of Tramp Trade, Asks Views of Parties Concerned | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/third-in-car-crash-dies.html | Third in Car Crash Dies | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/migrants-discussed-at-jewish-services.html | MIGRANTS DISCUSSED AT JEWISH SERVICES | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dorothy-e-leighion-brideelect.html | Dorothy E. Leighion Bride-elect | True | ap1/2eial to Vac JfrwTbaE TTMM. i | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/once-again-the-years-ten-worst-dissenting-opinion-on-some-big-fish.html | ONCE AGAIN THE YEAR'S TEN WORST; Dissenting Opinion on Some Big Fish That Got Out of Hand | True | By Thomas M. Pryor | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/escape-from-catastrophe.html | ESCAPE FROM CATASTROPHE | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rail-notes-progress-the-year-now-ending-saw-the-start-of-a-big.html | RAIL NOTES: PROGRESS; The Year Now Ending Saw the Start of A Big Program of Rehabilitation | True | By Ward Allan Howe | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/farmingdale-institute-is-expanding.html | Farmingdale Institute Is Expanding | True | LEONARD BUDER. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/fugitive-premier-charges-soviet-lie-dr-paul-fled-from-russians-on.html | FUGITIVE PREMIER CHARGES SOVIET LIE; Dr. Paul Fled From Russians on Marshall Plan Issue, He Explains in Munich | True | By Kathleen Melaughlinspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/cigar-bowl-rivals-arrive-west-chester-teachers-and-missouri-valley.html | CIGAR BOWL RIVALS ARRIVE; West Chester Teachers and Missouri Valley in Tampa | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/rambler-trio-wins-1413-holds-off-rover-surg-in-last-period-of.html | RAMBLER TRIO WINS, 14-13; Holds Off Rover Surg in Last Period of Newark Match | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/hollywood-1947-film-industry-not-sorry-over-passing-of-troubled.html | HOLLYWOOD, 1947; Film Industry Not Sorry Over Passing of Troubled Year Here and Abroad | | By Thomas F. Brady | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/nam-urges-congress-act-on-grantsinaid.html | NAM URGES CONGRESS ACT ON GRANTS-IN-AID | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/science-between-the-symphonies-the-scientists-speak-edited-by.html | Science Between the Symphonies; THE SCIENTISTS SPEAK. Edited by Warren Weaver. 369 pp. New York: Boni & Gaer. $3.75. | | By Harry M. Davis | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/to-combat-inflation-fair-share-plan-criticized-other-economic.html | To Combat Inflation; ' Fair Share' Plan Criticized, Other Economic Factors Stated | | OTTO NATHAN. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/james-j-may.html | JAMES J. MAY | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/soviet-zone-held-to-bar-free-talk-us-makes-blunt-accusation-of.html | SOVIET ZONE HELD TO BAR FREE TALK; U.S. Makes Blunt Accusation of One-Party Control as New Short-Wave Is Inaugurated | | By Jack Raymondspecial To the New York Times. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/new-building-reported-2793300-construction-listed-for-month-in.html | NEW BUILDING REPORTED; $2,793,300 Construction Listed for Month in Jersey Area | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/obituary.html | OBITUARY | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/guardian-life-names-two.html | Guardian Life Names Two | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/john-t-ireland.html | JOHN T. IRELAND | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/henry-ti-dumbell-70-retired-broker-dead.html | HENRY Ti DUMBELL, 70, RETIRED BROKER* DEAD | | Special to TEB NEW YORK Too*. I | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/daughter-to-deborah-kerr.html | Daughter to Deborah Kerr | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/exertion-kills-cab-driver.html | Exertion Kills Cab Driver | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/syracuse-to-box-in-south-opens-orange-bowl-program-by-battling.html | SYRACUSE TO BOX IN SOUTH; Opens Orange Bowl Program by Battling Miami on Tuesday | | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/denver-golf-tentatively-set.html | Denver Golf Tentatively Set | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/ten-best-films-hollywood-leads-73-against-foreign-productions-on.html | TEN BEST' FILMS; Hollywood Leads, 7-3, Against Foreign Productions on Critic's List PRESENTING THE TEN BEST PICTURES OF 1947 THE TEN BEST PICTURES | True | By Bosley Crowther | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/seeks-three-title-bouts-hartford-syndicate-has-plans-for.html | SEEKS THREE TITLE BOUTS; Hartford Syndicate Has Plans For Louis-Walcott Match | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/bobb-leads-owls-to-7354-triumph-temple-star-sinks-24-points-against.html | BOBB LEADS OWLS TO 73-54 TRIUMPH; Temple Star Sinks 24 Points Against Dartmouth, Pacing Drive in Second Half U.C.L.A. TOPS ST. JOSEPH'S Slick One-Hand Shots Settle Issue in Second Contest of Double-Header, 64-54 | | | | C1B 112114 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/first-italian-president-signs-new-constitution.html | First Italian President Signs New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/treesumccjprkle.html | TreesuMcCjprkle | True | Special to THX MEW Toss TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/dewey-offers-city-all-possible-aid-turns-over-85-national-guard.html | DEWEY OFFERS CITY ALL POSSIBLE AID; Turns Over 85 National Guard Trucks -- Checks Up-State for Need of Emergency Help | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mary-l-cosgroye-officers-fiancee-instructor-at-trinity-college-to-b.html | MARY L COSGROYE OFFICER'S FIANCEE; Instructor at Trinity College to Be Bride of .Lieut. Col. Dean B. Yount of Army r J | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/farran-s-tarbell.html | FARRAN S. TARBELL | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/to-discuss-business-writing.html | To Discuss Business Writing | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/st-llwews-daughter-is-married-0-co-am.html | ST l LWEWS DAUGHTER IS MARRIED 0# CO AM | True | | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/india-to-get-cruiser-famed-achilles-of-graf-spee-battle-sold-by.html | INDIA TO GET CRUISER; Famed Achilles of Graf Spee Battle Sold by Britain | True | Special to THE NEW YORK TIMES. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/drive-to-bolster-faltering-sales-popular-price-dresses-suffer.html | DRIVE TO BOLSTER FALTERING SALES; Popular Price Dresses Suffer Falling Off in Demand, Says Co-sponsor of Institute | True | By Herbert Koshetz | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/mrs-fx-redpath.html | MRS. F.X. REDPATH | True | I Special to THE NEW YORK Tares. | | C1B 112114 | |
| 1947-12-28 | 1947-12-28 | https://www.nytimes.com/1947/12/28/archives/no-place-to-live-by-edward-ronns-220-pp-philadelphia-pa-david-mckay.html | NO PLACE TO LIVE. By Edward Ronns. 220 pp. Philadelphia, Pa.: David McKay Company. | True | I.A. | | C1B 112114 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/truman-will-sign-gop-bill-on-prices-calls-it-too-weak-truman-will.html | TRUMAN WILL SIGN GOP BILL ON PRICES; CALLS IT TOO WEAK; TRUMAN WILL SIGN GOP BILL ON PRICES | True | By Clayton Knowles | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/experts-oppose-bottlefeeding-u-s-childrens-bureau-issues-book.html | EXPERTS OPPOSE BOTTLE-FEEDING; U. S. Children's Bureau Issues Book Advising; Newest Way Is Oldest and Simplest Way | True | By Catherine MacKenzie | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/hopes-to-square-net-series.html | Hopes to Square Net Series | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/moscow-accuses-u-s-red-star-calls-berlin-garrison-cutthroats.html | MOSCOW ACCUSES U. S.; Red Star Calls Berlin Garrison Cutthroats, Fascists | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mrs-james-a-hart.html | MRS. JAMES A. HART | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/exking-became-italys-scapegoat-his-refusal-to-halt-mussolinis-march.html | EX-KING BECAME ITALY'S SCAPEGOAT; His Refusal to Halt Mussolini's March on Rome in '22 Paved the Way for Dictatorship | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/low-death-rates-seen-set-for-1947.html | LOW DEATH RATES SEEN SET FOR 1947 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/carlton-w-clough-i.html | CARLTON W. CLOUGH I | True | Special to the new vork times. I | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/captured-by-russians.html | Captured By Russians | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/earthquake-in-central-maine.html | Earthquake in Central Maine | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/action-due-on-jewish-unity.html | Action Due on Jewish Unity | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/refugees-enter-bosporus-two-ships-carry-11951-jews-for-uncertified.html | REFUGEES ENTER BOSPORUS; Two Ships Carry 11,951 Jews for Uncertified Palestine Entry | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/canonized-nun-honored-philadelphians-at-mass-for-miraculous-medal.html | CANONIZED NUN HONORED; Philadelphians at Mass for Miraculous Medal Founder | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/big-future-seen-in-western-cotton-califomia-increases-yield-and.html | BIG FUTURE SEEN IN WESTERN COTTON; California Increases Yield and the End of the Monopoly in South Is Foreseen | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/policies-on-russia-dividing-zionists-one-leader-quits-policies-on.html | POLICIES ON RUSSIA DIVIDING ZIONISTS; ONE LEADER QUITS; POLICIES ON RUSSIA DIVIDING ZIONISTS | True | By Sam Pope Brewer | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/strike-menaces-bombay-city-likely-to-be-paralyzed-by-24hour-general.html | STRIKE MENACES BOMBAY; City Likely to Be Paralyzed by 24-Hour General Stoppage | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/family-budget.html | FAMILY BUDGET | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sig-isaacs.html | SIG ISAACS | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/jacob-v-c-hoffman.html | JACOB V. C. HOFFMAN | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/street-smith-in-elizabeth.html | Street & Smith in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/tuckerumahowald.html | TuckeruMahowald | True | Special to the new yoek Tons. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dutch-reds-on-defensive-party-calls-for-recruits-from-farms-and.html | DUTCH REDS ON DEFENSIVE; Party Calls for Recruits From Farms and Business Men | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/prices-for-wheat-reduced-in-week-readjustments-in-operations-for-in.html | PRICES FOR WHEAT REDUCED IN WEEK; Readjustments in Operations for Income Tax Purposes One Cause of Change | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/frances-lyndon-engaged-junior-at-smith-college-to-be-bride-of.html | FRANCES LYNDON ENGAGED; Junior at Smith College to Be Bride of Edward Snyder Jr. | True | Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sociology-aid-seen-on-foreign-affairs-learned-societies-hear-talks.html | SOCIOLOGY AID SEEN ON FOREIGN AFFAIRS; Learned Societies Hear Talks on the Need for Knowledge About Other Cultures | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/augustin-s-hart.html | AUGUSTIN ;S. HART | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/markos-radio-reports-on-strife.html | Markos Radio Reports on Strife | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/hildegarde-loses-gems-fours-in-theft-thief-enters-hotel-apartment.html | HILDEGARDE LOSES GEMS, FOURS IN THEFT; Thief Enters Hotel Apartment of Singer While She Is Absent at Performance | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/jet-fighters-sent-to-alaska-to-train.html | JET FIGHTERS SENT TO ALASKA TO TRAIN | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/action-during-beyth-funeral.html | Action During Beyth Funeral | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/prices-of-lard-hold-within-narrow-range.html | PRICES OF LARD HOLD WITHIN NARROW RANGE | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sentenced-for-asking-gifts.html | Sentenced for Asking Gifts | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/paris-has-repeal-move-councilwoman-says-disease-has-risen-with.html | PARIS HAS REPEAL MOVE; Councilwoman Says Disease Has Risen With Closing of Brothels | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/three-announced-for-metro-film-deborah-kerr-lana-turner-robert.html | THREE ANNOUNCED FOR METRO FILM; Deborah Kerr, Lana Turner, Robert Taylor Will Be Seen In 'Running of the Tide' | True | By Thomas F. Brady | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/20-motorists-rescued-bulldozer-breaks-path-to-cars-occupied-for-36.html | 20 MOTORISTS RESCUED; Bulldozer Breaks Path to Cars Occupied for 36 Hours | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/andresen-makes-reply.html | Andresen Makes Reply | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/players-of-six-nations-in-hastings-chess-today.html | Players of Six Nations In Hastings Chess Today | True | By the United Press. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/s-davis-winship.html | S. DAVIS WINSHIP | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/bids-japan-heed-truman-us-member-of-allied-council-says-we-seek.html | BIDS JAPAN HEED TRUMAN; U. S. Member of Allied Council Says We Seek Rich World | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/heard-island-base-set-up-australian-antarctic-party-has-station.html | HEARD ISLAND BASE SET UP; Australian Antarctic Party Has Station South of Indian Ocean | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/friendship-gift-food-reaches-naples-port.html | FRIENDSHIP GIFT FOOD REACHES NAPLES PORT | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/john-c-meharg.html | JOHN C. MEHARG | True | ! Special to the new york times. i | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-investment-stocks-preferred-and-common-shares-of-first-guardian.html | NEW INVESTMENT STOCKS; Preferred and Common Shares of First Guardian Securities | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/hits-federal-ownership-committee-says-45-corporations-control.html | HITS FEDERAL OWNERSHIP; Committee Says 45 Corporations Control $30,000,000.000 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/vancouver-publisher-to-retire.html | Vancouver Publisher to Retire | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/wings-trip-bruins-30-beat-boston-six-fifth-straight-time-as-lumley.html | WINGS TRIP BRUINS, 3-0; Beat Boston Six Fifth Straight Time as Lumley Excels | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/teamster-strike-set-in-boston-wednesday.html | TEAMSTER STRIKE SET IN BOSTON WEDNESDAY | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/drbrfarrell-a-retired-surgeon-orthopedic-specialist-known-for.html | DR-B-RFARRELL,??, A RETIRED SURGEON; Orthopedic Specialist, Known for Contributions in FieloYj DiesuTaught at Columbia = | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/turk-says-he-h-139-21-years-below-record.html | Turk Says He h 139, 21 Years Below Record | True | Dispatch of The Times, London. | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/titanium-prices-increased.html | Titanium Prices Increased | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/status-of-transportation.html | Status of Transportation | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/baltimore-soccer-club-wins.html | Baltimore Soccer Club Wins | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/snowdrifts-bar-coastal-watch.html | Snowdrifts Bar Coastal Watch | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dr-schumacher-on-german-unity.html | Dr. Schumacher on German Unity | True | KURT SCHUMACHER. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/five-dead-in-ontario-shooting.html | Five Dead in Ontario Shooting | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/plans-of-joan-downey-she-will-be-married-on-jan-31-to-richard-s.html | PLANS OF JOAN DOWNEY; She Will Be Married on Jan. 31 to Richard S. Humphrey Jr. | True | Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dr-charles-strahan.html | DR. CHARLES STRAHAN | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/callipare-takes-skating-laurels-roohester-star-gains-senior-mans.html | CALLIPARE TAKES SKATING LAURELS; Roohester Star Gains Senior Man's Plaque in Two-Day Meet at Glens Falls | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/administering-erp-experience-gauied-with-lendlease-is-cited-as-a.html | Administering ERP; Experience Gauied With Lend-Lease Is Cited as a Formula to Follow | True | J. M. JURAN. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/operators-resell-properties-in-city-goelet-disposes-of-lofts-in-e.html | OPERATORS RESELL PROPERTIES IN CITY; Goelet Disposes of Lofts in E. 19th St.--Wilson in West Side Deal | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/export-licenses-planned-hong-kong-will-try-to-control-earning-of.html | EXPORT LICENSES PLANNED; Hong Kong Will Try to Control Earning of Sterling Area | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/communists-cut-3-peiping-lines-to-tighten-blockade-of-mukden.html | Communists Cut 3 Peiping Lines To Tighten Blockade of Mukden; CHINESE IN ACTION ON SCATTERED FRONTS | True | By Tillman Durdin | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/colgate-six-picks-dockrell.html | Colgate Six Picks Dockrell | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/frank-mkee-i.html | FRANK M'KEE I | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/15925-at-garden-see-11-deadlock-ranger-watsons-firstperiod-goal-is.html | 15,925 AT GARDEN SEE 1-1 DEADLOCK; Ranger Watson's First-Period Goal Is Offset by Meeker's Tally for Toronto Six | True | By Joseph C. Nichols | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/blizzard-baby-dies-in-storm.html | Blizzard Baby' Dies in Storm | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-iranian-premier-presents-his-cabinet.html | NEW IRANIAN PREMIER PRESENTS HIS CABINET | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/williams-quits-brewers-group.html | Williams Quits Brewers' Group | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/hosiery-wholesalers-to-meet.html | Hosiery Wholesalers to Meet | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/oneman-art-shows-feature-weeks-list.html | ONE-MAN ART SHOWS FEATURE WEEK'S LIST | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/tyrants-scored-as-antichristian-slaughter-of-holy-innocents-by.html | TYRANTS SCORED AS ANTI-CHRISTIAN; Slaughter of Holy Innocents by Herod Is Cited in Sermon in St. Patrick's Cathedral | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fighting-disastrous-fire-in-philadelphia.html | FIGHTING DISASTROUS FIRE IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/merchandise-manager-named-for-lit-division.html | Merchandise Manager Named for Lit Division | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/derailment-blocks-line-tieup-between-waterbury-and-bridgeport-lasts.html | DERAILMENT BLOCKS LINE; Tie-Up Between Waterbury and Bridgeport Lasts 12 Hours | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/nicaragua-discusses-canal-plan.html | Nicaragua Discusses Canal Plan | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/increased-sales-foreseen-in-1948-industrial-conference-board-survey.html | INCREASED SALES FORESEEN IN 1948; Industrial Conference Board Survey Finds 60 Per Cent Anticipate Improvement | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/gi-tuition-costs-pared-new-pacts-with-private-schools-cut-2075000.html | GI TUITION COSTS PARED; New Pacts With Private Schools Cut $2,075,000. Locally | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/i-mrs-william-a-burns.html | I MRS. WILLIAM A. BURNS | True | Special to the new york times | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/utah-skiers-take-honors-kearnes-miss-harris-capture-races-in.html | UTAH SKIERS TAKE HONORS; Kearnes, Miss Harris Capture Races in College Meet | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sayre-asks-relief-despite-the-soviet-u-n-official-says-aid-should.html | SAYRE ASKS RELIEF DESPITE THE SOVIET; U. N. Official Says Aid Should Co to Europe Regardless of Russia's Campaign of Abuse | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/helscher-series-of-dances-opens-la-meri-with-her-ballet-and-valerie.html | HELSCHER SERIES OF DANCES OPENS; La Meri With Her Ballet and Valerie Bettis Troupe Seen in First Two Programs | True | By John Martin | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/calumet-hecla-officers.html | Calumet & Hecla Officers | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/further-rise-seen-in-cotton-parity-announcement-today-expected-to.html | FURTHER RISE SEEN IN COTTON PARITY; Announcement Today Expected to Show Price Up Again-- Brazil's Crop Studied | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ruth-draper-in-program-of-sketches.html | Ruth Draper in Program of Sketches | True | B.A. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/canada-railway-blast-kills-3.html | Canada Railway Blast Kills 3 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dr-joseph-x-healy-of-city-college-55.html | DR. JOSEPH X. HEALY OF CITY COLLEGE, 55 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/skiers-have-fun-in-central-park-children-also-enjoy-the-snow-with.html | SKIERS HAVE FUN IN CENTRAL PARK; Children Also Enjoy the Snow With Sleds as Camera Fans Record Scenes | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/to-discuss-modernizing-nrdga-annual-convention-jan-13-will-aid.html | TO DISCUSS MODERNIZING; NRDGA Annual Convention Jan. 13 Will Aid Store Managers | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/italian-socialist-assails-aid-plan-nenni-distinguishes-stand.html | ITALIAN SOCIALIST ASSAILS AID PLAN; Nenni Distinguishes Stand, However, From Reds All-Out Opposition to Program | True | By Arnaldo Cortesi | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/aids-in-seminary-drive-daniel-g-ross-heads-a-division-in-700000.html | AIDS IN SEMINARY DRIVE; Daniel G. Ross Heads a Division in $700,000 Jewish Appeal | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/oneonta-reappoints-marion.html | Oneonta Reappoints Marion | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mayor-appeals-to-the-public-for-aid-in-city-emergency-publics-aid.html | Mayor Appeals to the Public For Aid in City Emergency; PUBLIC'S AID ASKED IN CITY EMERGENCY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/19247-men-work-on-snow-removal-offer-of-higher-pay-expected-to.html | 19,247 MEN WORK ON SNOW REMOVAL; Offer of Higher Pay Expected to Bring Bigger Force--Car Owners Asked to Help | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/drake-late-for-cradle-bernstein-gives-concert.html | Drake Late for 'Cradle,' Bernstein Gives Concert | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/carson-g-mqibeny.html | CARSON G. M'QIBENY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/justice-11-haber-ofmumpalcodrt-jurist-since-1935-dies-at-59u-united.html | JUSTICE 1.1. HABER OFMUMPALCODRT; Jurist Since 1935 Dies at 59u United Jewish Appeal Aide, Founder of Infants Home | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ruling-made-on-pilots-pay.html | Ruling Made on Pilots Pay | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/food-fuel-short-in-some-suburbs-main-roads-near-city-cleared-police.html | FOOD, FUEL SHORT IN SOME SUBURBS; Main Roads Near City Cleared --Police in New Jersey Distribute Bread | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/2-publishing-firms-to-merge-on-friday.html | 2 PUBLISHING FIRMS TO MERGE ON FRIDAY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/pact-gives-britain-high-feed-tonnage-soviet-to-deliver-750000-tons.html | PACT GIVES BRITAIN HIGH FEED TONNAGE; Soviet to Deliver 750,000 Tons of Grain Under New Accord, but at Cost of Concession | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/karlweis-appears-in-topaze-revival-adapted-by-benn-levy-from-french.html | Karlweis Appears in 'Topaze' Revival Adapted by Benn Levy From French of Pagnol | True | By Brooks Atkinson | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fund-for-neediest-gets-old-ladys-1-so-little-but-all-i-have-the.html | FUND FOR NEEDIEST GET'S 'OLD LADY'S' $1; ' So Little, but All I Have,' the Donor Says- -Veteran Gives - $25 to Aid Crippled Youth | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/joseph-j-poggio-.html | JOSEPH J. POGGIO ! | True | Special to Tan new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/battle-for-all-epirus.html | Battle for All Epirus | True | By A. C. Sedgwick | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/western-quintets-at-garden-tonight-ucla-will-battle-liu-santa-clara.html | WESTERN QUINTETS AT GARDEN TONIGHT; U.C.L.A. Will Battle L.I.U., Santa Clara Tests C.C.N.Y. on College Double Bill | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/white-collar-work-is-found-steadiest.html | WHITE COLLAR WORK IS FOUND STEADIEST | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/the-yearling-wins-film-poll.html | The Yearling' Wins Film Poll | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/carolwbenton-engaged-to-wed-wartime-civilian-air-patrol-flier-is.html | CAROLW.BENTON ENGAGED TO WED; Wartime Civilian Air Patrol Flier Is Bride-Elect of John Muller Jr., AAF Veteran | True | Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mandelludanforth.html | MandelluDanforth | True | Special to the new XbiK times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/costa-rica-to-increase-cocoa.html | Costa Rica to Increase Cocoa | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/accordionist-13-heard-joseph-pizzi-plays-selections-by-mendelssohn.html | ACCORDIONIST, 13, HEARD; Joseph Pizzi Plays Selections by Mendelssohn and Dinico | True | C.H. | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/big-traffic-gains-made-by-airlines-freight-and-express-shipments.html | BIG TRAFFIC GAINS MADE BY AIRLINES; Freight and Express Shipments Were Up 84.8% in 1947, Passengers, 18.5% | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ohio-member-to-fill-post-of-ftc-chairman-in-1948.html | Ohio Member to Fill Post Of FTC Chairman in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/victor-emmanuel-iii.html | VICTOR EMMANUEL III | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/norway-to-boost-ilmenite-output.html | Norway to Boost Ilmenite Output | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/germanythe-key-problem.html | GERMANY--THE KEY PROBLEM | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/newell-c-bolton-ohio-industrialist-chairman-of-western-reserve.html | NEWELL C. BOLTON, OHIO INDUSTRIALIST; Chairman of Western Reserve University Dies u Former Officer in State Guard _____^ - oo I | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/editors-find-hope-in-marshall-plan-9-see-basis-for-a-better-year.html | EDITORS FIND HOPE IN MARSHALL PLAN; 9 See Basis for a Better Year --Aid Abroad and Prices Here Held Chief Problems | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-group-to-aid-philippine-trade-now-is-the-time-says-mcnutt-to.html | NEW GROUP TO AID PHILIPPINE TRADE; Now Is the Time, Says McNutt, to Develop Good Relations With New Republic | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/silk-council-names-elbogen.html | Silk Council Names Elbogen | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/customs-receipts-drop-here-in-1947-us-collector-reports-decline.html | CUSTOMS RECEIPTS DROP HERE IN 1947; U. S. Collector Reports Decline Despite Increase in Ship Activities in Port | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/izvestia-accuses-us-on-u-n-balkan-body.html | IZVESTIA ACCUSES U. S. ON U. N. BALKAN BODY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/veterans-battle-snow-in-brooklyn-170-quonset-hut-occupants-at-ulmer.html | VETERANS BATTLE SNOW IN BROOKLYN; 170 Quonset Hut Occupants at Ulmer Park Marooned, Food, Fuel Running Low | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/miss-jahn-in-tennis-final-will-play-miss-goldberg-for-u-s-girls.html | MISS JAHN IN TENNIS FINAL; Will Play Miss Goldberg for U. S. Girls' Indoor Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/resident-offices-report-on-trade-some-new-records-set-at-end-of.html | RESIDENT OFFICES REPORT ON TRADE; Some New Records Set at End of Holiday Rush; Wholesale Markets Generally Quiet | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sacrifices-for-peace-urged-by-canon-bell.html | SACRIFICES FOR PEACE URGED BY CANON BELL | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/advertising-news-and-notes-named-vice-president-of-kelly-nason.html | Advertising News and Notes; Named Vice President Of Kelly, Nason Agency | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/joan-wood-bride-in-brooklyn-j.html | Joan Wood Bride in Brooklyn j | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mayor-of-tel-aviv-here-to-seek-funds.html | MAYOR OF TEL AVIV HERE TO SEEK FUNDS | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/railroads-facing-2-main-problems-railroads-facing-2-main-problems.html | RAILROADS FACING 2 MAIN PROBLEMS; RAILROADS FACING 2 MAIN PROBLEMS | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/commodity-reporter-to-retire.html | Commodity Reporter to Retire | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/police-on-12hour-shifts-double-the-normal-complement-to-be.html | POLICE ON 12-HOUR SHIFTS; Double the Normal Complement to Be Available for Duty | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/u-s-still-hoping-for-havana-pact-despite-apparent-deadlock.html | U. S. STILL HOPING FOR HAVANA PACT; Despite Apparent Deadlock, Delegates Look for Basis of an Effective ITO | True | By Russell Porter | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-years-gaiety-seen-as-escapism-dr-bonnell-defines-this-spirit-as.html | NEW YEAR'S GAIETY SEEN AS ESCAPISM; Dr. Bonnell Defines This Spirit as Shrinking in Squaring Moral Accounts | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/son-to-succeed-father-as-head-of-i-j-fox-inc.html | Son to Succeed Father As Head of I. J. Fox, Inc. | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/terror-in-poland.html | TERROR IN POLAND | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/actors-theatre-to-present-play.html | Actors Theatre to Present Play | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/rev-arthur-j-kelly.html | REV. ARTHUR J. KELLY | True | i ' .Special to Tmr new YoHKlnJzs. ' | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/trumans-on-yacht-trip-president-guests-have-lunch-sailing-on-the.html | TRUMANS ON YACHT TRIP; President, Guests Have Lunch Sailing on the Potomac | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/historians-elect-latourette-head-meeting-in-cleveland-awards.html | HISTORIANS ELECT LATOURETTE HEAD; Meeting in Cleveland Awards Beveridge Fellowship Prize to Dr. Lewis Hanke | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/best-dressed-women-named.html | Best Dressed Women Named | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ellen-siegels-nuptials-she-is-attended-by-her-sister-at-wedding-to.html | ELLEN SIEGEL'S NUPTIALS; She Is Attended by Her Sister at Wedding to Bernard J. Siff | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/halleck-acclaims-gop-price-measure-sees-defeatism-in-truman-bid-for.html | HALLECK ACCLAIMS GOP PRICE MEASURE; Sees 'Defeatism' in Truman Bid for Controls--Asserts Bill Affirms 'U. S. Way' | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/arms-ship-leaves-brazil.html | Arms Ship Leaves Brazil | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/manila-five-triumphs-6866.html | Manila Five Triumphs, 68-66 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/thomas-a-barry.html | THOMAS A. BARRY | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/irgun-in-united-front-talks.html | Irgun in United Front Talks | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/harriet-whitman-wed-hunter-college-senior-s-bride-here-of-arthur-h.html | HARRIET WHITMAN WED; Hunter College Senior }s Bride Here of Arthur H. Aufses Jr. | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/bigotry-is-viewed-as-basis-of-strife-failure-to-erase-bias-in-u-s.html | BIGOTRY IS VIEWED AS BASIS OF STRIFE; Failure to Erase Bias in U. S. Assailed in Talk to Society for Ethical Culture | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/infantry-chorus-makes-local-bow-negro-veterans-group-under-de-paur.html | INFANTRY CHORUS MAKES LOCAL BOW; Negro Veterans Group Under de Paur Offers Impressive Concert at Carnegie Hall | | By Noel Straus | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/20000-to-hospital-fund.html | $20,000 to Hospital Fund | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/britons-braces-slacken-prof-bryant-and-the-london-times-note.html | BRITONS' BRACES SLACKEN; Prof. Bryant and The London Times Note Deterioration | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/congregation-bids-farewell-to-rabbi-dr-s-h-goldenson-is-honored-by.html | CONGREGATION BIDS FAREWELL TO RABBI; Dr. S. H. Goldenson Is Honored by 400 at Temple Emanu-El as His Retirement Nears | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mine-sank-ship-off-netherlands.html | Mine Sank Ship Off Netherlands | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/western-state-ski-victor.html | Western State Ski Victor | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/arriving-here-yesterday-for-a-tenweek-visit.html | ARRIVING HERE YESTERDAY FOR A TEN-WEEK VISIT | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/flanders-bids-u-s-to-discipline-self-senator-calls-on-trade-labor.html | FLANDERS BIDS U. S. TO DISCIPLINE SELF; Senator Calls on Trade, Labor to Act Against Inflation In Talk to Economists | | special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/egyptian-court-in-mourning.html | Egyptian Court in Mourning | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/lesnevich-rated-fighter-of-year-light-heavyweight-king-is-honored.html | LESNEVICH RATED FIGHTER OF YEAR; Light Heavyweight King Is Honored by Ring Magazine -- Other Boxers Ranked | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/trinidad-oil-fire-traced-officials-charge-sabotage-hint-union-was.html | TRINIDAD OIL FIRE TRACED; Officials Charge Sabotage, Hint Union Was Responsible | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/lebanese-oilmen-to-strike.html | Lebanese Oilmen to Strike | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-york-a-c-ace-annexes-1500-run-hulse-nips-karver-with-rush-in.html | NEW YORK A. C. ACE ANNEXES 1,500 RUN; Hulse Nips Karver With Rush in Last 20 Yards--Quinn Third at New Orleans | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/jean-koellhoffm-pr05pectiye-bribe-wells-college-alamna-engaged-to.html | JEAN KOELLHOFFM PR05PECTIYE BRIBE; Wells College Alumna Engaged to John Mindnich, Student at Rutgers University | | Special to ths newsokk Trais. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/army-orders-drive-on-venereal-rate-royall-acts-to-cut-incidence-of.html | ARMY ORDERS DRIVE ON VENEREAL RATE; Royall Acts to Cut Incidence of Disease After Criticism--Officers' Example Vital | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/550-off-for-new-zealand-young-britons-leave-to-settle-there-under.html | 550 OFF FOR NEW ZEALAND; Young Britons Leave to Settle There Under New Plan | | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/pravda-sees-price-fall-white-russian-cities-charge-less-for-basic.html | PRAVDA SEES PRICE FALL; White Russian Cities Charge Less for Basic Food, Paper Says | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/automatic-controls-are-increased-in-47.html | AUTOMATIC CONTROLS ARE INCREASED IN '47 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mrs-erlanger-bride-of-jules-alkan-selig.html | MRS. ERLANGER BRIDE OF JULES ALKAN SELIG | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/minister-accepts-call-scranton-pastor-to-take-over-at-plainfield-n.html | MINISTER ACCEPTS CALL; Scranton Pastor to Take Over at Plainfield, N. J., Church | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/new-food-delicacies-are-introduced-some-still-to-appear-on-store.html | New Food Delicacies Are Introduced, Some Still to Appear on Store Shelves | True | By Jane Nickerson | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/music-schools-discussed-national-associations-session-hears.html | MUSIC SCHOOLS DISCUSSED; National Association's Session Hears Preparatory Problems | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/reporter-killed-skiing-william-jardine-of-philadelphia-in-saranac.html | REPORTER KILLED SKIING; William Jardine of Philadelphia in Saranac Lake Accident | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/miss-betz-nassau-net-victor.html | Miss Betz Nassau Net Victor | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/9-european-lands-to-clear-currency-multilateral-foreign-exchange.html | 9 EUROPEAN LANDS TO CLEAR CURRENCY; Multilateral Foreign Exchange Goes Into Effect Next Month to Stimulate Recovery | True | By Michael L. Hoffman | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/chile-to-ship-manganese.html | Chile to Ship Manganese | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to tbi new yoek times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/negro-squad-sets-record-philadelphia-unit-got-92-convictions-on.html | NEGRO SQUAD SETS RECORD; Philadelphia Unit Got 92-% Convictions on 1,537 Held in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/clue-to-synthesizing-of-food-by-suns-action-discovered-new.html | Clue to Synthesizing of Food By Sun's Action Discovered; New Discovery Provides a Clue To the Synthesizing of Food | True | By William L. Laurence | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/snow-delays-housing-moves.html | Snow Delays Housing Moves | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/cost-of-removing-record-city-snow-put-at-6000000-as-the-city-began.html | COST OF REMOVING RECORD CITY SNOW PUT AT $6,000,000; As the City Began to Emerge Yesterday From Beneath Heaviest Snowfall in Its History | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/prices-for-corn-decline-prices-for-wheat-reduced-in-week.html | PRICES FOR CORN DECLINE; PRICES FOR WHEAT REDUCED IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/earthquake-adds-to-philippine-loss-eastern-luzon-town-smashed-by.html | EARTHQUAKE ADDS TO PHILIPPINE LOSS; Eastern Luzon Town Smashed by Tidal Wave--Appeals for Relief Held Up by Typhoon | True | By Ford Welkins | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/eden-flying-to-iran.html | Eden Flying to Iran | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/newsprint-curb-barred-by-chinese-government.html | Newsprint Curb Barred By Chinese Government | True | By the United Press. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/parked-cars-to-get-tags-if-they-block-snow-work.html | Parked Cars to Get Tags If They Block Snow Work | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/two-singers-in-recital-elizabeth-j-wagner-and-douglas-sibole-give-j.html | TWO SINGERS IN RECITAL; Elizabeth J. Wagner and Douglas Sibole Give Joint Program | True | R. P. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/miss-eloise-p-luquer.html | MISS ELOISE P. LUQUER | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/delayed-smashes-at-8man-line-brought-victory-conzelman-says.html | Delayed Smashes at 8-Man Line Brought Victory, Conzelman Says | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/peron-envoy-scored-by-welles-for-note.html | PERON ENVOY SCORED BY WELLES FOR NOTE | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/czechs-may-form-closer-polish-tie-prague-likely-to-seek-greater.html | CZECHS MAY FORM CLOSER POLISH TIE; Prague Likely to Seek Greater Prestige in Eastern Bloc by Cooperating With Warsaw | True | By Albion Boss | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/rovers-vanquish-valleyfield-95-capture-quebec-senior-hockey-league.html | ROVERS VANQUISH VALLEYFIELD, 9-5; Capture Quebec Senior Hockey League Game With 5 Goals in 3d-- Mickoski Stars | True | By William J. Briordy | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/landmarks-of-manhattan-historian-of-old-new-york-cites-some-facts.html | Landmarks of Manhattan; Historian of Old New York Cites Some Facts in the City's Past | True | JESSE MERRITT. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/to-head-bayer-company-unit-of-sterling-drug-inc.html | To Head Bayer Company, Unit of Sterling Drug, Inc. | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/oneyear-maturities-of-u-s-52035736084.html | ONE-YEAR MATURITIES OF U. S. $52,035,736,084 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/2-pheasants-escape-from-zoo-in-storm.html | 2 PHEASANTS ESCAPE FROM ZOO IN STORM | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/rail-men-lose-passes-p-r-r-and-long-island-will-charge-them-half.html | RAIL MEN LOSE PASSES; P. R. R. and Long Island Will Charge Them Half Fare | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/irvin-bailey.html | IRVIN BAILEY | True | [ Special to thb Nzwyohx Tasts. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/ireland-sees-herself-as-a-factor-in-europe.html | Ireland Sees Herself as a Factor in Europe | True | By Anne O'Hare McCormick | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/a-bushbrown-to-wed-princeton-graduate-will-marry-miss-frances.html | A. BUSH-BROWN TO WED; Princeton Graduate Will Marry Miss Frances Wesselhoeft | True | i Special to the new york timis. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/bartlett-pollard.html | BARTLETT POLLARD | True | Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/barthelmesu-vrattos.html | BarthelmesuVrattos | True | Special to the new york times. I | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/anderson-scores-loose-grain-talk-anderson-scores-loose-grain-talk.html | ANDERSON SCORES 'LOOSE' GRAIN TALK; ANDERSON SCORES 'LOOSE' GRAIN TALK | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/child-labor-group-names-myers.html | Child Labor Group Names Myers | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/britains-markets-unusually-active-turnover-is-surprisingly-good.html | BRITAIN'S MARKETS UNUSUALLY ACTIVE; Turnover Is Surprisingly Good During Christmas Week, With Prices Going Up | True | By Lewis L Nettleton | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/barbara-j-lehmer-bride-white-plains-girl-is-married-to-ensign-e-w.html | BARBARA J. LEHMER BRIDE; White Plains Girl Is Married to Ensign E. W. Carder Jr. | True | i Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/miss-nanette-fabray-is-iii.html | Miss Nanette Fabray Is III | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dutch-favor-accord-will-agree-to-most-of-latest-un-java-plan.html | DUTCH FAVOR ACCORD; Will Agree to Most of Latest U.N. Java Plan, Informant Says | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/john-r-taylor.html | JOHN R. TAYLOR | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dinner-to-odwyer-jan-12-9-civic-groups-to-honor-mayor-for-two-years.html | DINNER TO O'DWYER JAN. 12; 9 Civic Groups to Honor Mayor for Two Years of Office | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/doyly-carte-due-to-return-tonight-troupe-will-present-mikado-at.html | D'OYLY CARTE DUE TO RETURN TONIGHT; Troupe Will Present 'Mikado' at Century--'Topaze' Leaves After One Performance' | True | By Sam Zolotow | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/liner-soon-to-resume-postwar-opertions.html | LINER SOON TO RESUME POSTWAR OPERTIONS | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/derailment-on-p-r-r-two-cars-of-express-to-capital-jump-rails-at.html | DERAILMENT ON P. R. R.; Two Cars of Express to Capital Jump Rails at Kearny, N. J. | True | special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dr-amos-in-new-health-post.html | Dr. Amos in New Health Post | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/pole-gets-death-for-espionage.html | Pole Gets Death for Espionage | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/lighten-mailmans-load-postmaster-quigley-asks.html | Lighten Mailman's Load, Postmaster Quigley Asks | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/italian-radio-uses-6-words-on-exking-royalists-to-capitalize-on-any.html | ITALIAN RADIO USES 6 WORDS ON EX-KING; Royalists to Capitalize on Any Favorable Popular Reaction -- May Ask Rome Burial | True | By Camille M. Cianfarra | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/changes-reported-in-curb-members-yearend-announcement-lists-new.html | CHANGES REPORTED IN CURB MEMBERS; Year-End Announcement Lists New Admissions--Several Firms End Connections | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/walsh-on-hamilton-staff.html | Walsh on Hamilton Staff | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/-marriage-of-joyce-goldberg.html | ; Marriage of Joyce Goldberg | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/colombian-decree-held-illeqal.html | Colombian Decree Held Illegal | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/urges-christs-ideals-dr-speers-says-they-cannot-be-preserved-in.html | URGES CHRIST'S IDEALS; Dr. Speers Says They Cannot Be Preserved in Institution | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/yonkers-to-issue-tax-bills.html | Yonkers to Issue Tax Bills | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/state-eviction-ban-sought-by-sharkey-council-vice-chairman-points.html | STATE EVICTION BAN SOUGHT BY SHARKEY; Council Vice Chairman Points to Ruling by Courts Against Key Item in City Law | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/playoff-game-brings-receipts-of-159498.html | Play-Off Game Brings Receipts of $159,498 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/paris-bans-strikes-by-national-police-security-units-cut-from-65-to.html | PARIS BANS STRIKES BY NATIONAL POLICE; Security Units Cut From 65 to 54 Companies in Move to Oust Reds FroM Tactical Posts | True | BY Kenneth Campbell | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/state-troopers-on-snowshoes-haul-food-to-marooned-north-westchester.html | State Troopers on Snowshoes Haul Food To Marooned North Westchester Families | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/booksauthors.html | Books--Authors | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/minisi-misses-east-drill-but-penn-halfback-will-play-in-new-years.html | MINISI MISSES EAST DRILL; But Penn Halfback Will Play in New Year's Day Game | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/wallace-e-sprague.html | WALLACE E. SPRAGUE | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/marine-aid-plan-will-be-debated-two-u-s-agencies-will-weigh-the.html | MARINE AID PLAN WILL BE DEBATED; Two U. S. Agencies Will Weigh the Extension of Privileges to Unsubsidized Lines | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/taft-cool-to-naming-of-coy.html | Taft Cool to Naming of Coy | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/war-brides-plane-diverted.html | War Brides' Plane Diverted | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/everettf-buffington.html | EVERETT'F. BUFFINGTON | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/henry-j-trainer.html | HENRY J. TRAINER | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fund-drive-leader-named.html | Fund Drive Leader Named | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/victor-emmanuel-dies-in-exile-at-78-victor-emmanuel-dies-in-exile.html | VICTOR EMMANUEL DIES IN EXILE AT 78; VICTOR EMMANUEL DIES IN EXILE AT 78 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fresh-pork-supply-cut-butchering-has-fallen-sharply-in-the-last-two.html | FRESH PORK SUPPLY CUT; Butchering Has Fallen Sharply in the Last two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/soccer-tryouts-postponed.html | Soccer Tryouts Postponed | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/wagner-ring-cycle-will-open-on-jan-7.html | WAGNER 'RING CYCLE WILL OPEN ON JAN. 7 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/foster-homes-bill-dram-for-albany-ostertag-says-committee-aims-to.html | FOSTER HOMES BILL DRAM FOR ALBANY; Ostertag Says Committee Aims to Broaden Protection of Children Under 7 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/gavilan-tyler-top-card-meet-in-tenround-bout-tonight-at-st-nicholas.html | GAVILAN, TYLER TOP CARD; Meet in Ten-Round Bout Tonight at St. Nicholas Arena | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/budapest-string-quartet-will-broadcast-five-programs-over-columbia.html | Budapest String Quartet Will Broadcast Five Programs Over Columbia Network | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/david-warchauer.html | DAVID WARCHAUER | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/report-of-a-fugitive-from-jamaica.html | Report of a Fugitive From Jamaica | True | By Arthur Daley | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/luther-campbell-jersey-jurist-dies-retired-chancellor-had-served-in.html | LUTHER CAMPBELL, JERSEY JURIST, DIES; Retired Chancellor Had Served in State's Highest Judicial Post From 1932 to 1946 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/yes-by-wallace-expected-tonight-his-agreement-on-third-party.html | YES BY WALLACE EXPECTED TONIGHT; His Agreement on Third Party Nomination for Presidency Awaited in Broadcast | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/f-crownmield-is-dead-here-at-75-adviser-to-conde-nast-firm.html | F. CROWMMIELD IS DEAD HERE AT 75; Adviser to. Conde Nast Firm Introduced French Modernist Painters to This Country | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/editors-wife-dies-in-fire-mrs-donald-mackenzie-victim-as-home-is.html | EDITOR'S WIFE DIES IN FIRE; Mrs. Donald Mackenzie Victim as Home Is Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/jerusalems-toll-of-violence-rises-days-deaths-11-in-palestine-as.html | JERUSALEMS TOLL OF VIOLENCE RISES; Day's Deaths 11 in Palestine as Result of Partition Clashes --Sternists Stage Attack | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/royall-sees-might-as-tribute-to-dead-secretary-urges-training-ran.html | ROYALL SEES MIGHT AS TRIBUTE TO DEAD; Secretary Urges Training Ran in Memorial for Warriours of Delta Kappa Epsilon | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/agma-fund-gains-by-holiday-party-noted-artists-heard-in-benefit-at.html | AGMA FUND GAINS BY HOLIDAY PARTY; Noted Artists Heard in Benefit at Metropolitan -- Sextet From 'Lucia' a Feature | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/general-index-rises-advances-from-3518-on-dec-19-to-3535-on-dec-26.html | GENERAL INDEX RISES; Advances From 351.8 on Dec. 19 to 353.5 on Dec. 26 | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/james-j-murray.html | JAMES J. MURRAY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/seniorit-yassar-becomes-fiancee-isabel-de-bustamante-will-be-bride.html | SENIORIT YASSAR BECOMES FIANCEE; Isabel de Bustamante Will Be Bride of Francis J. Facciolo, N. Y. U. Medical Student uuuuuuu | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/equitable-building-finishes-refinancing.html | EQUITABLE BUILDING FINISHES REFINANCING | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/committee-formed-for-bonds-of-h-m.html | COMMITTEE FORMED FOR BONDS OF H. & M. | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dutch-rest-hopes-on-marshall-plan-dutch-rest-hopes-on-marshall-plan.html | DUTCH REST HOPES ON MARSHALL PLAN; DUTCH REST HOPES ON MARSHALL PLAN | True | By Paul Catz | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/agnes-cutler-affianced-senior-at-skidmore-brideelect-of-everett-f.html | AGNES CUTLER AFFIANCED; Senior at Skidmore Bride-Elect of Everett F. Gidley Jr. | True | Special to the Nrwtobx times. 'o | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/surplus-closeout-announced-by-waa-will-dispose-of-500000000-worth.html | SURPLUS CLOSEOUT ANNOUNCED BY WAA; Will Dispose of $500,000,000 Worth of Goods Preparing to Complete its Job | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/cardinals-win-national-league-football-title-by-defeating-eagles.html | Cardinals Win National League Football Title by Defeating Eagles; SPECTACULAR RUNS DECIDE GAME, 28-21 | True | By Louis Effrat | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/oats-show-resistance-price-drop-moderate-compared-with-that-of.html | OATS SHOW RESISTANCE; Price Drop Moderate Compared With That of Wheat, Corn | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/chester-j-atk1nson.html | CHESTER J. ATK1NSON | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/victor-emmanuel-lauded-new-york-financier-declares-he-served-his.html | VICTOR EMMANUEL LAUDED; New York Financier Declares He Served His People | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/charts-bullet-in-gun-new-development-in-radar-is-told-by-army.html | CHARTS BULLET IN GUN; New Development in Radar Is Told by Army Signal Corps | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/gonzales-is-victor-over-mulloy-at-new-orleans-net-64-57-64-los.html | Gonzales Is Victor Over Mulloy At New Orleans Net, 6-4, 5-7, 6-4; Los Angeles Ace Gains Semi-Fined Round-- Schroeder and Behrens Win--Dorfman Eliminated in Opening Session | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/hoover-vacuum-sales-doubled.html | Hoover Vacuum Sales Doubled | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sunday-calm-marks-waterfront-activity.html | SUNDAY CALM MARKS WATERFRONT ACTIVITY | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/critics-to-vote-best-films-today.html | Critics to Vote Best Films Today | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/dutch-university-to-be-war-tribute-2000000-to-be-raised-here-to.html | DUTCH UNIVERSITY TO BE WAR TRIBUTE; $2,000,000 to Be Raised Here to Help Rebuild Nijmegen in Honor of U. S. Heroes | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/television-viewed-as-political-force-first-effects-will-be-seen-in.html | TELEVISION VIEWED AS POLITICAL FORCE; First Effects Will Be Seen in the Presidential Campaign, David Sarnoff Says | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/5-boroughs-clear-principal-streets-many-buildings-in-manhattan.html | 5 BOROUGHS CLEAR PRINCIPAL STREETS; Many Buildings in Manhattan Still Snowed In -- Market Arenas Are Opened Up | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/storms-aftermath.html | STORM'S AFTERMATH | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/egypt-to-get-yugoslav-grain.html | Egypt to Get Yugoslav Grain | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/james-brown.html | JAMES BROWN | True | Special to the new york times. I | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/kings-memoirs-now-precluded.html | King's Memoirs Now Precluded | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/greenberg-tops-fencers.html | Greenberg Tops Fencers | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/miss-de-sabrans-troth-descendant-of-thomas-c-baring-engaged-to.html | MISS DE SABRAN'S TROTH; Descendant of Thomas C. Baring) Engaged to Joseph F. Harvey | True | Special to the nzwy&rk times. i | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/roads-leading-into-city-still-perilous-to-travel.html | Roads Leading Into City Still Perilous to Travel | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/aircraft-downed-in-alaska-rescue-but-glider-cut-from-tow-lands-near.html | AIRCRAFT DOWNED IN ALASKA RESCUE; But Glider, Cut From Tow, Lands Near Wrecked B-29 --Ski Plane Is Grounded | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/weather-halts-frostbite-regatta.html | Weather Halts Frostbite Regatta | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/i-charles-w-steed.html | I CHARLES W. STEED | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/maine-fire-victims-sympathize-with-us.html | MAINE FIRE VICTIMS SYMPATHIZE WITH US | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/text-of-odwyers-appeal-on-radio.html | Text of O'Dwyer's Appeal on Radio | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/mss-patricia-brown-w-e-colett-engaged.html | MSS PATRICIA BROWN, W. E. COLETT! ENGAGED | True | Special to the new yokk times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/marian-markle-of-connecticut-college-betrothed-to-joseph-henry-pool.html | Marian Markle of Connecticut College Betrothed to Joseph Henry Pool 4th | True | i Special to the new Tfosx times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/greek-prince-on-way-here.html | Greek Prince on Way Here | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/albert-brody.html | ALBERT BRODY | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/india-crash-kills-23-u-s-priest-a-victim.html | INDIA CRASH KILLS 23; U. S. PRIEST A VICTIM | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/plays-stravinsky-work-elly-kassman-piano-soloist-in-the-1924.html | PLAYS STRAVINSKY WORK; Elly Kassman Piano Soloist in the 1924 Wood-Wind Concerto | True | C.H. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/tokyo-committee-again-bars-purge-sustains-hirano-the-former.html | TOKYO COMMITTEE AGAIN BARS PURGE; Sustains Hirano, the Former Agriculture Head, Posing Problem for Occupation | True | By Burton Crane | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/british-rations-weaken-youth-nutritionist-says.html | British Rations Weaken Youth, Nutritionist Says | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/joseph-posner-gives-song-program-here.html | JOSEPH POSNER GIVES SONG PROGRAM HERE | True | N.S. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/french-strike-end-hailed-as-service-premier-says-the-overcoming-of.html | FRENCH STRIKE END HAILED AS 'SERVICE'; Premier Says the Overcoming of 'Insurrectionary' Acts May Have Averted War | True | By Lansing Warren | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/holiday-reduces-output-of-steel-drop-in-steel-output-rate-of-10.html | HOLIDAY REDUCES OUTPUT OF STEEL; Drop in Steel Output Rate of 10 Points Seen Offset by Accelerated Operations | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/report-urges-aid-for-little-man-committee-on-small-business.html | REPORT URGES AID FOR 'LITTLE MAN'; Committee on Small Business Recommends Amendments to Present Trust Laws | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/queens-tenants-clear-paths-for-fuel-trucks.html | Queens Tenants Clear Paths for Fuel Trucks | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/columbia-records-changes-top-officers.html | COLUMBIA RECORDS CHANGES TOP OFFICERS | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/leaders-unbeaten-in-college-chess-aorivos-shares-title-series-pace.html | LEADERS UNBEATEN IN COLLEGE CHESS; Aorivos Shares Title Series Pace With Weinstein and Howard at 3 1/2-1/2 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fort-as-criticizes-loyalty-methods.html | FORT AS CRITICIZES LOYALTY METHODS | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/marion-favier-wed-in-lyndhurst.html | Marion Favier Wed in Lyndhurst | True | Special to the new york times. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/asks-state-science-body-desmond-wants-government-closer-to-the.html | ASKS STATE SCIENCE BODY; Desmond Wants Government Closer to the Atomic Era | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/city-transit-shows-deficit-of-9982371.html | CITY TRANSIT SHOWS DEFICIT OF $9,982,371 | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/fuelsaving-plan-is-set-up-by-dewey-fuelsaving-plan-set-up-by-dewey.html | FUEL-SAVING PLAN IS SET UP BY DEWEY; FUEL-SAVING PLAN SET UP BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/sugar-growers-alarmed-cubans-resent-wage-fixing-for-1948-at-1947.html | SUGAR GROWERS ALARMED; Cubans Resent Wage Fixing for 1948 at 1947 Level | True | Special to THE NEW YORK TIMES. | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/food-price-gouge-in-city-reported-35c-for-milk-24c-for-bread.html | FOOD PRICE GOUGE IN CITY REPORTED; 35c for Milk, 24c for Bread Charged-- Schulz Says That Supplies Here Are Large | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/platform-group-to-meet.html | Platform Group to Meet | True | | | C1B 112805 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/indian-planes-attack-kashmir-raiders-strafed-and-munitions-depots.html | INDIAN PLANES ATTACK; Kashmir Raiders Strafed and Munitions Depots Bombed | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/nationwide-handicap-system-adopted-by-united-states-g-a-basis-of.html | Nation-Wide Handicap System Adopted by United States G. A.; Basis of Standard Procedure Suggested Is Rating for Courses -Each Hole Is Likely to Get a Fractional Designation | True | By Lincoln A. Werden | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/revaluation-is-not-robbery.html | Revaluation Is Not "Robbery" | True | By Edward H Collins | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/soviet-stamps-honor-ukraine.html | Soviet Stamps Honor Ukraine | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/better-standards-of-packing-sought-institute-working-on-program-for.html | BETTER STANDARDS OF PACKING SOUGHT; Institute Working on Program for Improving Efficiency, Practices and Methods | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/postal-delivery-promised-today-extra-trucks-and-men-hired-125.html | POSTAL DELIVERY PROMISED TODAY; Extra Trucks and Men Hired --125 Carriers Form Human Chain to Speed Mail | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/protestants-held-lagging-on-funds-dr-john-r-mott-says-amount-given.html | PROTESTANTS HELD LAGGING ON FUNDS; Dr. John R. Mott Says Amount Given for Relief Falls Behind That of World War I | True | From a Staff Correspondent | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/minister-celebrates-five-years-in-church.html | MINISTER CELEBRATES FIVE YEARS IN CHURCH | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/buses-limping-back-into-service-subways-els-extend-rushhours-bus.html | Buses Limping Back Into Service; Subways, El's Extend Rush-Hours; BUS LINES LIMPING BACK INTO SERVICE | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/u-s-skiers-beaten-in-st-moritz-tests.html | U. S. SKIERS BEATEN IN ST. MORITZ TESTS | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/snowdrifts-still-block-normal-air-operations.html | Snowdrifts Still Block Normal Air Operations | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/syracuse-quintet-gains-will-oppose-marshall-in-coast-invitation.html | SYRACUSE QUINTET GAINS; Will Oppose Marshall in Coast Invitation Final Tomorrow | True | | | C1B 112805 | |
| 1947-12-29 | 1947-12-29 | https://www.nytimes.com/1947/12/29/archives/12250000-gis-in-jobs-more-than-1500000-were-placed-in-1947-official.html | 12,250,000 GI'S IN JOBS; More Than 1,500,000 Were Placed in 1947, Official Reports | True | | | C1B 112805 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dr-stanley-b-miles-mother-dies.html | Dr. Stanley B. Miles' Mother Dies | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/frank-crowninshield.html | FRANK CROWNINSHIELD | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/eei-counters-talk-of-lack-of-power-dec-23-study-said-to-disprove.html | EEI COUNTERS TALK OF LACK OF POWER; Dec. 23 Study Said to Disprove That Industry Has Failed to Keep Up With Demand | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/united-states-quitting-its-air-bases-in-panama.html | UNITED STATES QUITTING ITS AIR BASES IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/catholic-charities-to-get-new-executive-director.html | Catholic Charities to Get New Executive Director | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/stroud-jordan-62-a-chemist-is-dead-official-of-american-sugar.html | STROUD JORDAN, 62, A CHEMIST, IS DEAD; Official of American Sugar Refining Co. Since 1937 -- Once Taught at MIT | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/abel-lineberger-textile-leader-90-pioneer-in-southeast-cotton.html | ABEL LINEBERGER, TEXTILE LEADER, 90; Pioneer in Southeast Cotton Industry DeaduBuilt P1 ante With 250,000 Spindles | True | Sp1/2dal to Tax NEW VOEK Tiuxa. | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/students-in-friendship-festival.html | Students in Friendship Festival | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bayne-yale-gains-in-squash-racquet.html | BAYNE, YALE, GAINS IN SQUASH RACQUET | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/news-of-radio.html | News of Radio | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/howard-triumphs-for-lead-in-chess-takes-college-tourney-came-from.html | HOWARD TRIUMPHS FOR LEAD IN CHESS; Takes College Tourney Came From Weinstein -- Acrivos Loses to Robert Byrne | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fear-worse-scrap-shortages.html | Fear Worse Scrap Shortages | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/italians-thank-us-for-gifts-of-food-cabinet-member-says-nation.html | ITALIANS THANK U.S. FOR GIFTS OF FOOD; Cabinet Member Says Nation Could Not Rise From Wrack of War Without America | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/advertising-news-and-notes-appointed-ad-manager-of-doubleday-co-inc.html | Advertising News and Notes; Appointed Ad Manager Of Doubleday & Co., Inc. | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rebuilt-liner-argentina-to-undergo-tests-today.html | Rebuilt Liner Argentina To Undergo Tests Today | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/paul-pry1bil-broker-exchange-member.html | PAUL PRY1BIL, BROKER, EXCHANGE MEMBER | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/us-army-takes-over-korean-murder-case.html | U.S. ARMY TAKES OVER KOREAN MURDER CASE | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/pirate-raid-at-canton-reported.html | Pirate Raid at Canton Reported | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/beno-bbanisteanu.html | BENO BBANISTEANU | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bear-touring-city-is-shot.html | Bear Touring City Is Shot | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/walter-c-ingerson.html | WALTER C. INGERSON | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/shortages-confirmed.html | Shortages Confirmed | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/heavy-demand-here-for-storm-footwear.html | HEAVY DEMAND HERE FOR STORM FOOTWEAR | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mr-wallaces-candidacy.html | MR. WALLACE'S CANDIDACY | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/peru-offers-exchange-new-1-12-to-2-12-bonds-tendered-for-old-6.html | PERU OFFERS EXCHANGE; New 1 1/2 to 2 1/2% Bonds Tendered for Old 6% Sterling Issues | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/the-green-leafs-secret.html | THE GREEN LEAF'S SECRET | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/new-devices-help-in-cargo-handling-government-industrial-aides-to.html | NEW DEVICES HELP IN CARGO HANDLING; Government, Industrial Aides to Attend Demonstrations at Akron in January | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/carl-c-shotwell.html | CARL C. SHOTWELL | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mrs-anna-carroll.html | MRS. ANNA CARROLL | True | Special to Tin | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mondschein-nyu-star-athlete-receives-aau-award-for-merit-threetime.html | Mondschein, N.Y.U. Star Athlete, Receives A.A.U. Award for Merit; Three-Time Decathlon Champion Gets Medal From Metropolitan Group at Writers' Luncheon -- 750 in Open Meet Saturday | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/austria-troubled-by-soviet-tension-russians-accuse-the-vienna.html | AUSTRIA TROUBLED BY SOVIET TENSION; Russians Accuse the Vienna Government -- Officials Are Threatened -- Food Held Up | True | By John MacCormacspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/hyderabad-great-indian-state-is-facing-dissension-and-strife.html | Hyderabad, Great Indian State, Is Facing Dissension and Strife | True | By Robert Trumbull | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/white-bread-held-alcoholism-agent-bleaching-compound-used-on-flour.html | WHITE BREAD HELD ALCOHOLISM AGENT; Bleaching Compound Used on Flour Is Described as a 'Nerve Poison' TESTS ON DOGS ARE CITED Prof. A.J. Carlson Gives Findings at Science Association Session in Chicago WHITE BREAD HELD ALCOHOLISM AGENT | True | By William L. Laurencespecial to The New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/accord-is-sought-on-building-wages-effort-to-agree-on-longterm.html | ACCORD IS SOUGHT ON BUILDING WAGES; Effort to Agree on Long-Term Stabilization to Be Made at Meeting Here Today | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/john-pape.html | JOHN PAPE | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/sister-mary-carmlita.html | SISTER MARY CARMᶜLITA | True | Special to THI NEW YOKE Tnaix. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/lead-in-pitfall-to-lizabeth-scott-she-replaces-susan-hayward-in.html | LEAD IN 'PITFALL' TO LIZABETH SCOTT; She Replaces Susan Hayward in Role -- Lesser to Re-Film Novel by Harold B. Wright | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/trade-fair-schedule-ready.html | Trade Fair Schedule Ready | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/text-of-wallaces-radio-talk-announcing-his-candidacy.html | Text of Wallace's Radio Talk Announcing His Candidacy | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/grains-end-strong-after-tame-start-buying-encouraged-by-report.html | GRAINS END STRONG AFTER TAME START; Buying Encouraged by Report Government Would Enter Flour Market Again | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/snow-clearance-speeded-by-30083-force-of-workers-increased-by-10000.html | SNOW CLEARANCE SPEEDED BY 30,083; Force of Workers Increased by 10,000 -- More Trucks and Bulldozers Needed SIDE STREETS TACKLED City Engineers Making Survey -- Clogged Sidewalks to Bring Summonses From Police | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/robert-a-marthur.html | ROBERT A. MARTHUR | True | Special to THZ NEW YORK TIMIS. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/big-brother-takes-new-orleans-purse-scores-handily-in-the-pass.html | BIG BROTHER TAKES NEW ORLEANS PURSE; Scores Handily in the Pass Christian, Returning $13 -- Lucky Reward Second | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mgrath-asserts-move-clears-air-he-ssys-communist-vote-now-will-go.html | MGRATH ASSERTS MOVE CLEARS AIR; He Says Communist Vote Now Will Go Under 'Own Roof' -- Taft Sees Benefit | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/red-sox-sign-2-players.html | Red Sox Sign 2 Players | | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/plan-to-give-ships-to-europe-scored-maritime-group-sees-serious.html | PLAN TO GIVE SHIPS TO EUROPE SCORED; Maritime Group Sees Serious Blow to U.S. Sea Strength for a Small Saving | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/us-tourists-get-a-glance-at-japan-rush-sightseeing-marks-first-such.html | U.S. TOURISTS GET A GLANCE AT JAPAN; Rush Sightseeing Marks First Such Visit in 7 Years -- General Greets Them | True | By Lindesay Parrottspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/maw-calls-report-correct.html | Maw Calls Report "Correct" | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/shaughnessy-joins-rams-veteran-coach-named-advisor-to-snyder-in-los.html | SHAUGHNESSY JOINS RAMS; Veteran Coach Named Advisor to Snyder in Los Angeles | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/china-gets-munition-factory.html | China Gets Munition Factory | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/taft-sees-democrats-hurt.html | Taft Sees Democrats Hurt | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/france-cuts-off-belgian-imports-need-to-pay-sums-owed-in-gold-makes.html | FRANCE CUTS OFF BELGIAN IMPORTS; Need to Pay Sums Owed in Gold Makes Urgent Creation of New Exchange Rate | True | By Harold Callenderspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/early-stoppage-of-meat-seen.html | Early Stoppage of Meat Seen | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ship-pays-fine-to-china.html | Ship Pays Fine to China | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/stassen-center-here-information-unit-for-east-to-open-next-tuesday.html | STASSEN CENTER HERE; ' Information' Unit for East to Open Next Tuesday | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/man-dies-in-trucks-dive.html | Man Dies in Truck's Dive | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/boys-isolated-in-hut-saved.html | Boys Isolated in Hut Saved | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/frank-j-lynch.html | FRANK J. LYNCH | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/alvarez-to-meet-williams.html | Alvarez to Meet Williams | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/miss-jahn-takes-title-beats-miss-goldberg-62-63-in-girls-net-final.html | MISS JAHN TAKES TITLE; Beats Miss Goldberg, 6-2, 6-3, in Girls' Net Final at Longwood | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/geologists-praise-huge-iron-deposit-scientists-told-in-ottawa-that.html | GEOLOGISTS PRAISE HUGE IRON DEPOSIT; Scientists Told in Ottawa That Labrador Sources Rival Famous Mesabi Range | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/neuralgia-may-keep-him-out-of-smu-game-chappuis-of-michigan-tears.html | Neuralgia May Keep Him Out of S.M.U. Game -- Chappuis of Michigan Tears Leg Muscle -- Texas Counts on Layne | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/harvester-to-ship-new-refrigerator-first-dealer-shipments-of-8.html | HARVESTER TO SHIP NEW REFRIGERATOR; First Dealer Shipments of 8 Cubic Foot Unit Due Jan. 15, Bruno-New York Says | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ralston-r-goss.html | RALSTON R. GOSS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/phyllis-palmer-to-wed-sophomore-at-western-college-j-engaged-to.html | PHYLLIS PALMER TO WED; Sophomore at Western College j Engaged to Roderic E. Buller | True | Special to THE NEW YORK TIMES | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/yale-five-victor-at-evanston-6050-defeats-northwestern-in-close.html | YALE FIVE VICTOR AT EVANSTON, 60-50; Defeats Northwestern in Close Game -- Michigan State Tops Harvard in Overtime | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/la-guardia-field-gains-flights-increase-as-snow-crew-tackles-last.html | LA GUARDIA FIELD GAINS; Flights Increase as Snow Crew Tackles Last Runway | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/radio-cable-strike-is-delayed-24-hours.html | RADIO, CABLE STRIKE IS DELAYED 24 HOURS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fraternity-abuses-cited-more-mature-attitude-urged-at-dke.html | FRATERNITY ABUSES CITED; " More Mature Attitude' Urged at DKE Centennial Dinner | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/edward-h-norman.html | EDWARD H. NORMAN | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mission-to-go-to-liberia-stettinius-company-will-send-five-on.html | MISSION TO GO TO LIBERIA; Stettinius' Company Will Send Five on Economic Survey | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/world-seen-short-of-social-defenses-they-are-held-vital-in-coping.html | WORLD SEEN SHORT OF SOCIAL DEFENSES; They Are Held Vital in Coping With Atom Bomb -- New Role for Statistician Noted | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/william-12-alston.html | WILLIAM 1/2. ALSTON | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/called-help-to-democrats.html | Called Help to Democrats | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/business-failures-drop-sharply.html | Business Failures Drop Sharply | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/will-end-glass-block-quotas.html | Will End Glass Block Quotas | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/richard-j-delehanty.html | RICHARD J. DELEHANTY | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/childrens-plight-in-europe-is-worse-sabin-back-from-setting-up.html | CHILDREN'S PLIGHT IN EUROPE IS WORSE; Sabin, Back From Setting Up Programs, Says One in Ten Needing Aid Gets It | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/state-bonus-forms-due-red-cross-offers-help-in-filing-them-after.html | STATE BONUS FORMS DUE; Red Cross Offers Help in Filing Them After Next Monday | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/jvancy-w-hadra-will-be-married-on-feb-28-to-henry-pogue-jr-who.html | JVancy W. Hadra Will Be Married on Feb. 28 To Henry Pogue Jr., Who Served in Marines | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/trumans-doctor-among-99-listed-as-speculators-gen-graham-says.html | TRUMAN'S DOCTOR AMONG 99 LISTED AS SPECULATORS; Gen. Graham Says Dealing Was Done by Broker Who Had Full Charge of Account | True | By William S. White | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/scarsdale-player-loses-by-64-1412-lewyn-seeded-eighth-bows-to.html | SCARSDALE PLAYER LOSES BY 6-4, 14-12; Lewyn, Seeded Eighth, Bows to Squires in National Indoor Net Tourney SCHWARTZ VICTOR, 6-0, 6-0 Eastern Champion Sets Back Fabian -- Eisenberg Gains in the Boys' Division | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/capital-is-stirred-by-wallace-move-democrats-say-truman-is-not-hurt.html | CAPITAL IS STIRRED BY WALLACE MOVE; Democrats Siy Truman Is Not Hurt, Republicans Hold Victory Is Certain | True | By Clayton Knowles | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/cotton-stronger-up-19-to-40-points-more-buying-of-the-distant.html | COTTON STRONGER; UP 19 TO 40 POINTS; More Buying of the Distant Months Is Noted -- Brazilian Crop Also a Factor | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/great-waterfall-site-found-in-connecticut.html | Great Waterfall Site Found in Connecticut | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/jersey-transport-near-normal.html | Jersey Transport Near Normal | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/beavers-conquer-coast-team-5647-city-college-annexes-rough-contest.html | BEAVERS CONQUER COAST TEAM, 56-47; City College Annexes Rough Contest From Broncos as 18,487 Fans Look On BRUINS TOP BLACKBIRDS U.C.L.A. Victor in Overtime Battle by 66-64 After L.I.U. Ties at 56-All | True | By Joseph M. Sheehan | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/daughter-to-mrs-sidney-brody.html | Daughter to Mrs. Sidney Brody | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/interstate-power-wins-sec-approval-recapitalization-plan-means.html | INTERSTATE POWER WINS SEC APPROVAL; Recapitalization Plan Means Issuance of $29,700,000 of New Securities TERMS STILL TO BE FIXED Permission for Sale Without Competitive Bidding Granted in 'Special Circumstances' INTERSTATE POWER WINS SEC APPROVAL | True | By William G. Weartspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/organists-guild-meets-fifth-national-conclave-opens-with-recitals.html | ORGANISTS GUILD MEETS; Fifth National Conclave Opens With Recitals, Conference | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/italys-reds-push-fight-on-us-help-togliatti-in-assembly-says-the.html | ITALY'S REDS PUSH FIGHT ON U.S. HELP; Togliatti in Assembly Says the Communists Have Not Changed -- Minister Reports | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bolero-suits-for-this-and-coming-season-featured-at-a-showing-of.html | Bolero Suits for This and Coming Season Featured at a Showing of Junior Fashions | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/un-group-gives-warning.html | U.N. Group Gives Warning | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/briton-cautions-balkans.html | Briton Cautions Balkans | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/c-courtm-dead-master-locksmith-recovered-fortunes-all-over-world.html | C. COURTM DEAD; MASTER LOCKSMITH; Recovered Fortunes All Over World With Ability at Picking LocksuKin of Jules Verne | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/breaking-of-roof-imperils-plants-glass-in-bronx-conservatory-yields.html | BREAKING OF ROOF IMPERILS PLANTS; Glass in Bronx Conservatory Yields Under Snow's Weight -- Rare Specimens Suffer | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/100th-of-year-won-by-calumet-stable-great-spirit-beats-cold-bama-at.html | 100TH OF YEAR WON BY CALUMET STABLE; Great Spirit Beats Cold Bama at Gulfstream -- Catana and Royal Lover Triumph | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/forum-discusses-college-romance-professor-at-vassar-stresses.html | FORUM DISCUSSES COLLEGE ROMANCE; Professor at Vassar Stresses Sacrifices Sometimes Can Harm the Marriages | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/argentina-drops-pact-with-britain-regime-charges-that-london-made.html | ARGENTINA DROPS PACT WITH BRITAIN; Regime Charges That London Made Sterling Nonconvertible Without Its Knowledge | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/supply-lines-balk-over-allocations-machinery-other-fields-to-go.html | SUPPLY LINES BALK OVER ALLOCATIONS; Machinery, Other Fields 'to Go Slow' on Program Authorized Under New Legislation WILL NOT TAKE INITIATIVE Plan to Wait Until Washington Officially Extends Invitation to Attend Conference | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/minnesota-woman-dies-at-107.html | Minnesota Woman Dies at 107 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rubin-trial-protested-cio-unit-objects-to-procedure-in-case-of.html | RUBIN TRIAL PROTESTED; CIO Unit Objects to Procedure, in Case of Teacher | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/chicagoan-heads-list.html | Chicagoan Heads List | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bates-alumna-affianced-jane-louise-scheuermann-to-be-bride-of.html | BATES ALUMNA AFFIANCED; Jane Louise Scheuermann to Be: Bride of Robert R. Scott | True | I Special to THE NEW YORK Toots. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/clarks-win-court-tourney.html | Clarks Win Court Tourney | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ferry-improvement-urged-by-grand-jury.html | FERRY IMPROVEMENT URGED BY GRAND JURY | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/beldock-inducted-as-justice.html | Beldock Inducted as Justice | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/deal-for-lions-fails-syndicates-offer-for-detroit-club-rejected-by.html | DEAL FOR LIONS FAILS; Syndicate's Offer for Detroit Club Rejected by Mandel | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/new-crisis-arising-at-trade-parley-argentine-and-chile-lead-in.html | NEW CRISIS ARISING AT TRADE PARLEY; Argentine and Chile Lead in Drive for Preferential Arrangements Under ITO | True | By Russell Porterspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/germans-powers-in-2-zones-to-grow-us-and-britain-are-ready-to.html | GERMANS POWERS IN 2 ZONES TO GROW; U.S. and Britain Are Ready to Expand Them for Revenue and Law Enforcement | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/gets-information-post-barrows-is-made-deputy-head-of-state.html | GETS INFORMATION POST; Barrows Is Made Deputy Head of State Department's OIE | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/housing-plans-filed-for-old-bethel-site.html | HOUSING PLANS FILED FOR OLD BETH-EL SITE | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/1200-children-guests-of-pal.html | 1,200 Children Guests of PAL | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/jakob-kaiser-wins-approval.html | Jakob Kaiser Wins Approval | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dartmouth-six-wins-71-defeats-williams-in-buffalo-princeton-tops.html | DARTMOUTH SIX WINS, 7-1; Defeats Williams in Buffalo -- Princeton Tops Colgate | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/7-new-directors-elected-by-it-t-ryan-group-joins-the-board-after.html | 7 NEW DIRECTORS ELECTED BY I.T. & T.; Ryan Group Joins the Board After Executives Resign -- $3,009,512 Loss Shown 7 NEW DIRECTORS ELECTED BY I.T. & T. | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/snow-melts-relief-roll-citymaintained-lodgers-drop-by-138-men-over.html | SNOW MELTS RELIEF ROLL; City-Maintained Lodgers Drop by 138 Men Over Week-End | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/nlrb-hears-publisher-stiles-says-the-itu-refused-to-bargain-with.html | NLRB HEARS PUBLISHER; Stiles Says the ITU Refused to Bargain With Him | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/soviet-releases-german-food-fuel-part-of-first-reparations-split.html | SOVIET RELEASES GERMAN FOOD, FUEL; Part of First Reparations Split From Eastern Zone Goes to United States | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/use-of-billboards-condemned.html | Use of Billboards Condemned | True | G.G. NEAPING. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/10-win-right-to-sue-union-on-job-issue.html | 10 WIN RIGHT TO SUE UNION ON JOB ISSUE | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/von-rundstedts-leave-ends.html | Von Rundstedt's Leave Ends | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/education-of-handicapped-both-city-and-state-seen-as-lagging-in.html | Education of Handicapped; Both City and State Seen as Lagging in Facilities for Cerebral Palsied | True | EDITH S. ISAACS. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ideas-on-universe-shaken-by-stars-astronomers-hear-of-findings-that.html | IDEAS ON UNIVERSE SHAKEN BY STARS; Astronomers Hear of Findings That Threaten Wide Changes in Concepts of Space | True | By Charles A. Federer Jr.special To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/federal-control-in-credit-doubted-dr-roos-tells-economists-sixmonth.html | FEDERAL CONTROL IN CREDIT DOUBTED; Dr. Roos Tells Economists Six-Month Lag in Effect at Banks Cuts Reserve Board Sway | True | By Will Lissnerspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/taft-criticizes-administration.html | Taft Criticizes Administration | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/navy-takes-air-engine-plant.html | Navy Takes Air Engine Plant | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/frameup-charged-at-murder-trial-defense-in-hintz-case-alleges-and.html | FRAME-UP CHARGED AT MURDER TRIAL; Defense in Hintz Case Alleges and State Denies Plot -- Both Make Final Pleas | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/wallace-decision-called-aid-to-gop-vote-for-him-is-regarded-as.html | WALLACE DECISION CALLED AID TO GOP; Vote for Him Is Regarded as Likely to Hurt Democrats and Divide Labor | True | By Warren Moscow | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/lackawanna-makes-promotions.html | Lackawanna Makes Promotions | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/reserve-drop-reported-statement-of-condition-is-issued-by-the-bank.html | RESERVE DROP REPORTED; Statement of Condition Is Issued by the Bank of England | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/heads-political-science-group.html | Heads Political Science Group | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/japanese-believe-tojos-plea-sound.html | JAPANESE BELIEVE TOJO'S PLEA SOUND | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/eleanor-a-frank-smith-alumna-is-bride-of-j-howard-rossbach-a-lawyer.html | Eleanor A. Frank, Smith Alumna, Is Bride Of J. Howard Rossbach, a Lawyer Here | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/tradition-flouted-stocks-drop-again-usual-late-december-rally-fails.html | TRADITION FLOUTED STOCKS DROP AGAIN; Usual Late December Rally Fails to Materialize and Close Is at Day's Lows PRICE INDEX DECLINES 0.62 Rails and Steels Are Softest -- Only 245 of 1,060 Issues Traded Rise; 604 Fall | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/china-reds-press-closer-to-mukden-their-shells-fall-in-suburbs-of.html | CHINA REDS PRESS CLOSER TO MUKDEN; Their Shells Fall in Suburbs of Manchurian City -- Capture of Rail Point Is Claimed | | By Henry R. Liebermanspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/natalie-i-richmond-betrothed.html | Natalie I. Richmond Betrothed | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/change-is-proposed-on-english-courses.html | CHANGE IS PROPOSED ON ENGLISH COURSES | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fire-burns-family-of-3-upstate.html | Fire Burns Family of 3 Up-State | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/washington-takes-ski-lead.html | Washington Takes Ski Lead | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/counts-on-massages.html | Counts on Massages | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/water-mixup-slows-train.html | Water Mix-Up Slows Train | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/manifesto-issued-by-koreans-in-japan.html | MANIFESTO ISSUED BY KOREANS IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/secondhand-cars-still-high-priced-while-demand-has-eased-due-to.html | SECOND-HAND CARS STILL HIGH PRICED; While Demand Has Eased Due to Seasonal Influences, Quotations Top Pre-War | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/silver-asks-arms-to-help-palestine-zionist-leader-calls-on-us-to.html | SILVER ASKS ARMS TO HELP PALESTINE; Zionist Leader Calls on U.S. to Assist in Equipping Militia to Defend New State | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/promoted-to-presidency-of-general-petroleum.html | Promoted to Presidency Of General Petroleum | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/6-of-8-rescued-in-alaska-crash-brought-to-nome-by-civilian-pilots.html | 6 OF 8 RESCUED IN ALASKA CRASH; Brought to Nome by Civilian Pilots -- Two Others in B-29 Crew Survived Wreck | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/indian-law-authority-to-teach.html | Indian Law Authority to Teach | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/michigan-state-53-harvard-47.html | Michigan State 53, Harvard 47 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/musicians-threaten-to-ban-relays-on-bbc.html | MUSICIANS THREATEN TO BAN RELAYS ON BBC | True | Special to THE NEW YORK TIMES | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/slovene-priest-nuns-sentenced.html | Slovene Priest, Nuns Sentenced | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/tatum-guess-premature-navy-says-no-decision-has-been-made-on.html | TATUM GUESS 'PREMATURE'; Navy Says No Decision Has Been Made on Coaching Situation | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/impact-of-general-vifiades-on-the-erp.html | Impact of General Vifiades on the ERP | True | By Arthur Krock | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/cab-driver-rescued-robbed.html | Cab Driver Rescued, Robbed | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/savings-show-rise-for-individuals-sec-puts-the-total-set-asids-in.html | SAVINGS SHOW RISE FOR INDIVIDUALS; SEC Puts the Total Set Asids in Quarter at $2,900,000,000 -- Other Funds Also Up | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/josephine-kane-engaged-roselle-girl-will-become-bride-of-joseph-g.html | JOSEPHINE KANE ENGAGED; Roselle Girl Will Become Bride of Joseph G. Feibig | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/to-retire-after-45-years-with-general-electric-co.html | To Retire After 45 Years With General Electric Co. | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/good-mental-health-found-in-cyprus-dps.html | GOOD MENTAL HEALTH FOUND IN CYPRUS DP'S | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/names-of-speculators-in-wheat.html | Names of Speculators in Wheat | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/travel-difficult-in-westchester-hutchinson-river-parkway-to-be.html | TRAVEL DIFFICULT IN WESTCHESTER; Hutchinson River Parkway to Be Closed Today -- New Jersey Transport Slowed | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/business-resumed-subways-handle-record-crowds-with-surface-traffic.html | BUSINESS RESUMED; Subways Handle Record Crowds With Surface Traffic Still Slow WALK CLEARANCE ORDERED Block Parties to Be Formed for Task -- Service on Long Island Lines Disrupted The City Laboring at the Task of Digging Out From Under Record Snow Fall MORE SNOW IS DUE TO HIT CITY TODAY | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/us-britain-confer-on-move-in-greece-london-believed-urging-that-we.html | U.S., BRITAIN CONFER ON MOVE IN GREECE; London Believed Urging That We Send Troops and That Next Step Is Up to Us | True | By Herbert L. Matthews | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/wallace-g-de-witt.html | WALLACE G. DE WITT | True | Special to THE NEW YORK Tmis. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/judith-b-murray-makes-her-debut-introduced-at-a-supper-dance-in.html | JUDITH B. MURRAY MAKES HER DEBUT; Introduced at a Supper Dance in Parents' Home -- Others Honored at Holiday Fetes | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dr-howard-h-nye.html | DR. HOWARD H. NYE | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/gala-new-years-set-on-the-liner-america.html | GALA NEW YEAR'S SET ON THE LINER AMERICA | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/no-curtailment-planned-service-group-asserts.html | No Curtailment Planned, Service Group Asserts | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bulgarian-envoy-calls-on-truman-presents-credentials-hopes-harmful.html | BULGARIAN ENVOY CALLS ON TRUMAN; Presents Credentials, Hopes 'Harmful Legends' About His Country Will Be Ended | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/2-writers-accuse-us-over-arrests-greek-tells-correspondents.html | 2 WRITERS ACCUSE U.S. OVER ARRESTS; Greek Tells Correspondents Treatment Was Worse Than Nazis and Fascisti Gave | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/helicopter-crash-kills-3-americans-in-naples.html | Helicopter Crash Kills 3 Americans in Naples | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/durocher-pilot-in-allstar-game-frick-rejects-leos-proposal-to-allow.html | DUROCHER PILOT IN ALL-STAR GAME; Frick Rejects Leo's Proposal to Allow Shotton to Manage National League Team | True | By James P. Dawson | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/hayes-corporation-resumes-dividends.html | HAYES CORPORATION RESUMES DIVIDENDS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dr-david-g-jones-to-wed-olivia-co-an.html | DR. DAVID G. JONES TO WED OLIVIA CO AN | True | Special to THE NEW YOEK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/churches-to-hold-new-year-services-prayers-at-midnight-and-next-day.html | CHURCHES TO HOLD NEW YEAR SERVICES; Prayers at Midnight and Next Day Planned by Protestants and Catholics Here | True | By Rachel K. McDowell | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/subways-strained-by-bus-train-lags-overcrowding-forces-some.html | SUBWAYS STRAINED BY BUS, TRAIN LAGS; Overcrowding Forces Some Stations to Close Briefly -- Rail Terminals Jammed | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/1000000-rca-expansion-plans-new-lancaster-building-to-raise.html | $1,000,000 RCA EXPANSION; Plans New Lancaster Building to Raise Television Tube Output | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/poetry-curator-named-gustav-davidson-to-take-charge-of-societys.html | POETRY CURATOR NAMED; Gustav Davidson to Take Charge of Society's Collection | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/night-spots-ready-to-hail-new-year-hotels-clubs-and-restaurants.html | NIGHT SPOTS READY TO HAIL NEW YEAR; Hotels, Clubs and Restaurants Prepared for Celebrants in Traditional Splurge CROWD PREDICTIONS VARY Recent Slump, Weather Outlook Cause Concern -- Theatre Ticket Sales in Spurt NIGHT SPOTS READY TO HAIL NEW YEAR | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rain-halts-bowl-tennis.html | Rain Halts Bowl Tennis | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/43-per-cent-increase-in-net-sales-shown-as-stetson-earns-377-a.html | 43 Per Cent Increase in Net Sales Shown As Stetson Earns $3.77 a Common Share | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/howard-w-davis.html | HOWARD W. DAVIS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bellas-hess-profitsales-up-21.html | Bellas Hess Profit-Sales Up 21% | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/pope-to-press-mercy-plea.html | Pope to Press Mercy Plea | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/utility-offers-stock-washington-gas-light-seeking-stockholder.html | UTILITY OFFERS STOCK; Washington Gas Light Seeking Stockholder Subscriptions | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/status-of-transportation.html | Status of Transportation | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/wallace-resigns-new-republic-post.html | Wallace Resigns New Republic Post | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/oak-ridge-wins-contest-it-has-the-best-civic-program-for-fire.html | OAK RIDGE WINS CONTEST; It Has the Best Civic Program for Fire Prevention | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fare-increase-asked-by-11-southern-roads.html | FARE INCREASE ASKED BY 11 SOUTHERN ROADS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/nyu-streak-in-danger-strong-temple-five-will-test-unbeaten-violets.html | N.Y.U. STREAK IN DANGER; Strong Temple Five Will Test Unbeaten Violets Tonight | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/promoted-by-international-nickel-co.html | PROMOTED BY INTERNATIONAL NICKEL CO. | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/french-singers-to-sail-group-of-forty-to-return-home-on-liner-de.html | FRENCH SINGERS TO SAIL; Group of Forty to Return Home on Liner De Grasse | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/iowa-state-five-wins-5351.html | Iowa State Five Wins, 53-51 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/freight-cars-on-order-125395-listed-for-us-systems-1180-engines.html | FREIGHT CARS ON ORDER; 125,395 Listed for U.S. Systems -- 1,180 Engines Sought | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/institute-adds-members-election-of-eleven-announced-by-arts-and.html | INSTITUTE ADDS MEMBERS; Election of Eleven Announced by Arts and Letters Group | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/trade-tricks-told-in-stork-club-case-drinks-for-the-kitchen-staff.html | TRADE TRICKS TOLD IN STORK CLUB CASE; Drinks for the Kitchen Staff, 'Balloon-Busting' Described by Aide to Billingsley | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mrs-albert-h-skean.html | MRS. ALBERT H. SKEAN | True | Spsclal to TEK NEW YOEK"TIMK. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/sir-eric-hambro.html | SIR ERIC HAMBRO | True | Special 'to Tax New YOJUC TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/statelocal-relations-council-of-state-governments-cites-opinion.html | State-Local Relations; Council of State Governments Cites Opinion Given in Report | True | FRANK BANE, Executive Director. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/300-philosophers-hold-session.html | 300 Philosophers Hold Session | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/szabo-is-chess-victor-defeats-golombek-as-hastings-play-begins.html | SZABO IS CHESS VICTOR; Defeats Golombek as Hastings Play Begins -- Thomas Wins | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/british-drop-leaflets-in-japan.html | British Drop Leaflets in Japan | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/3-youths-wounded-in-movie-shootings.html | 3 YOUTHS WOUNDED IN MOVIE SHOOTINGS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/c-a-hejl-jr.html | C. A. HEJL JR. | True | Special to Tm Nsw YORK TiMrs. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/larkin-outboxes-manchio.html | Larkin Outboxes Manchio | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/oneway-avenues-to-aid-traffic.html | One-Way Avenues to Aid Traffic | True | ROBERT BRIGHTMAN. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/pipeline-plea-rejected-fpc-motions-opposing-permit-for.html | PIPELINE PLEA REJECTED; FPC Motions Opposing Permit for Texas-Atlantic Tube | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mkeesport-pastor-dies-in-pulpit.html | M'Keesport Pastor Dies in Pulpit | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/cocacola-to-build-company-to-construct-2000000-bottling-plant-in.html | COCA-COLA TO BUILD; Company to Construct $2,000,000 Bottling Plant in Cleveland | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/taxi-trips-limited-to-cleared-streets.html | TAXI TRIPS LIMITED TO CLEARED STREETS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/hot-springs-meet-starts-feb-23.html | Hot Springs Meet Starts Feb. 23 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/cubans-discuss-sugar-wage.html | Cubans Discuss Sugar Wage | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/tug-owners-union-seek-to-avert-tieup.html | TUG OWNERS, UNION SEEK TO AVERT TIE-UP | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/annams-exemperor-arrives-in-england.html | ANNAM'S EX-EMPEROR ARRIVES IN ENGLAND | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/maryland-boxers-triumph.html | Maryland Boxers Triumph | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fuel-crisis-grows-as-deliveries-lag-hundreds-of-homes-without-oil.html | FUEL CRISIS GROWS AS DELIVERIES LAG; Hundreds of Homes Without Oil -- Supplies Are Here, but Snow Keeps Trucks Away FUEL CRISIS GROWS AS DELIVERIES LAG | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/stock-of-company-in-stamford-is-seized-by-us-as-owned-by-german.html | Stock of Company in Stamford Is Seized By U.s as Owned by German Concern | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/petrillo-on-trial-in-chicago-today-musician-chiefs-battle-against.html | PETRILLO ON TRIAL IN CHICAGO TODAY; Musician Chief's Battle Against Recordings to Reach Climax Also in Ban Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/raoul-jobin-heard-in-a-song-program-metropolitan-tenor-presents.html | RAOUL JOBIN HEARD IN A SONG PROGRAM; Metropolitan Tenor Presents Varied List at Town Hall -- MacMillan Works Offered | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/parked-autos-get-snow-summonses-800-vehicles-tagged-police-list.html | PARKED AUTOS GET 'SNOW SUMMONSES'; 800 Vehicles Tagged -- Police List 10,000 on Streets as Still Snowbound | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/revisions-planned-for-bedfellows-third-act-of-play-by-ryerson-and.html | REVISIONS PLANNED FOR 'BEDFELLOWS'; Third Act of Play by Ryerson and Clements to Undergo Alterations -- Premiere Set | True | By Louis Calta | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/taft-says-truman-plays-with-prices-he-asserts-president-ignores.html | TAFT SAYS TRUMAN 'PLAYS WITH PRICES'; He Asserts President Ignores Anti-Inflation Powers for Game of Politics | True | By William M. Blairspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/italian-fishing-boats-escape.html | Italian Fishing Boats Escape | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/weeks-steel-operations-set-at-964-of-capacity.html | Week's Steel Operations Set at 96.4% of Capacity | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/beethoven-highlight-of-de-racos-debut.html | BEETHOVEN HIGHLIGHT OF DE RACO'S DEBUT | True | C.H. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/three-harlem-flats-damaged-by-fires.html | THREE HARLEM FLATS DAMAGED BY FIRES | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bill-copy-goes-to-martin.html | Bill Copy, Goes to Martin | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/firming-is-indicated-in-shortterm-loans.html | FIRMING IS INDICATED IN SHORT-TERM LOANS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/farm-group-on-sidelines.html | Farm Group on Sidelines | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/quick-buildup-of-air-force-despite-atom-respite-urged-finletter.html | Quick Build-Up of Air Force Despite Atom Respite Urged; Finletter Committee Declares Plane Power Nation's Best Shield -- Old Conception of Relying on Navy Found No Longer Safe Quick Build-Up of U.S. Air Force Despite Atomic Respite Is Urged | True | By James Restonspecial To the New York Times. | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/4000000th-telephone-in-state-installed-in-veterans-home-here.html | 4,000,000th Telephone in State Installed in Veteran's Home Here; Company Officials Celebrate the Occasion With Ceremony -- Flowers Are Given to Family and Toys to Young Son | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/doyly-carte-opera-company-opens-new-season-with-the-mikado-at.html | D'Oyly Carte Opera Company Opens New Season With 'The Mikado' at Century -- First Visit to America Since 1939 | True | By Brooks Atkinson | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/e-e-coussell.html | E. E. COUSSELL | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/nell-wilson-engaged-to-robert-m-ballov.html | NELL WILSON ENGAGED TO ROBERT M. BALLOV | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/royal-banks-profits-up.html | Royal Bank's Profits Up | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/russian-disputes-times-on-prices-moscow-engineer-astounded-at.html | RUSSIAN DISPUTES TIMES ON PRICES; Moscow Engineer 'Astounded' at 'Distorted' Comparison of Workers' Living Standards LISTS BONUSES, BENEFITS Cites Reactions of Listeners in His Plant to 'Voice of America' Broadcast | True | DMITRY SHISHEYEV Chief Engineer, | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/kansas-ready-for-tech.html | Kansas Ready for Tech | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/recapitalization-approved.html | Recapitalization Approved | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/schools-of-nation-show-gain-in-year-as-staffs-expand-but-survey.html | SCHOOLS OF NATION SHOW GAIN IN YEAR AS STAFFS EXPAND; But Survey Reveals Shortage of Teachers Is Still Acute, With 110,000 Needed SALARY AVERAGE UP $400 But This Is More Than Offset by Price Rises -- Extra Funds Sought for Pay, Buildings Schools Show Gain in Year Although Serious Teacher Shortage Continues | True | By Benjamin Fine | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/position-of-argentina-refusal-to-recognize-it-as-democratic-country.html | Position of Argentina; Refusal to Recognize It as Democratic Country Is Charged | True | OSCAR IVANISSEVICH, Ambassador. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/snow-closes-plane-plant.html | Snow Closes Plane Plant | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mrs-robert-j-boylan.html | MRS. ROBERT J. BOYLAN | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/exkings-funeral-still-in-abeyance-interment-plans-held-up-until.html | EX-KINGS FUNERAL STILL IN ABEYANCE; Interment Plans Held Up Until Victor Emmanuel's Son Arrives From Portugal | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/henry-schroeder.html | HENRY SCHROEDER | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/wagner-scores-wallace.html | Wagner Scores Wallace | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/gi-free-mail-ends-with-47.html | GI Free Mail Ends With '47 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/riggs-turns-back-kramer-by-86-61-pro-tennis-champion-victor-at.html | RIGGS TURNS BACK KRAMER BY 8-6, 6-1; Pro Tennis Champion Victor at Pittsburgh -- Pails Downs Segura, 6-4, 6-4 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/commodity-index-continues-upward-gauge-of-the-primary-market-prices.html | COMMODITY INDEX CONTINUES UPWARD; Gauge of the Primary Market Prices Is Less Than 3% Below 1920 Peak | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/viewed-as-first-installment.html | Viewed as "First Installment" | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/warning-by-james-roosevelt.html | Warning by James Roosevelt | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/talks-to-reporters.html | Talks to Reporters | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/miss-leek-tennis-victor-advances-to-third-round-in-eastern-junior.html | MISS LEEK TENNIS VICTOR; Advances to Third Round in Eastern Junior Tourney | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/library-is-jammed-as-sequel-to-storm-with-10000-trying-to-catch-up.html | Library Is Jammed as Sequel to Storm, With 10,000 Trying to Catch Up on Work | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mary-b-selmans-troth-chambersburg-pa-girl-to-be-bride-of-james-j.html | MARY B. SELMAN'S TROTH; Chambersburg, Pa., Girl to Be Bride of James J. Hennessy Jr. | True | I Special to THE NEW YOTIK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/mpea-threatens-film-withdrawal-irving-a-maas-reveals-export-group.html | MPEA THREATENS FILM WITHDRAWAL; Irving A. Maas Reveals Export Group Wants Dollars to Offset Costs in Occupied Areas | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ann-owlett-betrothed-daughter-of-republican-leader-will-be-wed-to-t.html | ANN OWLETT BETROTHED; Daughter of Republican Leader Will Be Wed to T. E. Wilcox | True | Special to THE NEW YORK Tores. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dewey-will-oppose-any-tax-rise-to-ask-that-state-limit-spending.html | Dewey Will Oppose Any Tax Rise; To Ask That State Limit Spending; DEWEY TO OPPOSE A STATE TAX RISE | True | By Leo Eganspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/bonds-and-shares-on-london-market-cheerfulness-is-general-upon.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Is General Upon Reopening of Trading in Small Turnover | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/will-hold-48-price-line-international-announces-policy-record-1947.html | WILL HOLD '48 PRICE LINE; International Announces Policy -- Record 1947 Forecast | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/us-aides-are-optimistic-over-situation-in-greece-believ-russia-will.html | U.S. Aides Are Optimistic Over Situation in Greece; Believ Russia Will Not Risk General War to Keep Communists in Field | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/artists-aid-music-fund-swarthout-arrau-recitals-help-hospitalized.html | ARTISTS AID MUSIC FUND; Swarthout, Arrau Recitals Help Hospitalized Veterans Unit | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/supervisors-vote-themselves-a-rise-westchester-board-also-gives.html | SUPERVISORS VOTE THEMSELVES A RISE; Westchester Board Also Gives Bonus to 2,000 Employes in 'Emergency' Action | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/police-routine-gives-death-notice-to-kin.html | POLICE ROUTINE GIVES DEATH NOTICE TO KIN | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/walcott-is-rated-leading-louis-foe-nba-puts-jersey-joe-next-to.html | WALCOTT IS RATED LEADING LOUIS FOE; NBA Puts Jersey Joe Next to Champion -- Robinson Named Best of Welterweights | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/aid-group-names-directors.html | Aid Group Names Directors | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/a-treat-for-tokyo-prisoners.html | A Treat for Tokyo Prisoners | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/frederick-hffston-metalldrgist-57-engineer-in-research-section-of.html | FREDERICK HISTON, METALLDRGIST^ 57; Engineer in Research Section of International Nickel Co. DiesuWorked on Plate | True | Special to THB-NEW YORK Tints. . | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/gavilan-and-tyler-draw-wage-furious-10round-battle-at-st-nicholas.html | GAVILAN AND TYLER DRAW; Wage Furious 10-Round Battle at St. Nicholas Arena | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/clarence-e-newett.html | CLARENCE E. NEWETT | True | Special to Tat Nrw Yottx Taste. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/london-quarters-surprised.html | London Quarters Surprised | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/profit-totals-2605192-fiscal-report-made-by-outboard-marine.html | PROFIT TOTALS $2,605,192; Fiscal Report Made by Outboard, Marine & Manufacturing Co. | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/have-yet-to-lose.html | Have Yet to Lose | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/austrian-slain-in-vienna.html | Austrian Slain in Vienna | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/accord-is-reached-on-bank-insurance-life-companies-and-savings.html | ACCORD IS REACHED ON BANK INSURANCE; Life Companies and Savings Institutions to Back Law Raising Limit to $5,000 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/foreign-cheeses-manufactured-in-us-are-featured-at-downtown-city.html | ' Foreign' Cheeses Manufactured in U.S. Are Featured at Downtown City Market | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/jewish-group-names-20-new-committee-will-study-plan-for-overall.html | JEWISH GROUP NAMES 20; New Committee Will Study Plan for Over-All Organization | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/malishev-gives-up-post.html | Malishev Gives Up Post | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/taft-law-called-printers-bogey-chicago-publishers-lawyer-tells.html | TAFT LAW CALLED PRINTERS 'BOGEY'; Chicago Publisher's Lawyer Tells Inquiry Strike Is Battle Between Congress and ITU | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/teachers-criticized-on-english-lessons.html | TEACHERS CRITICIZED ON ENGLISH LESSONS | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/venezuela-denies-barter-pact.html | Venezuela Denies Barter Pact | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/10-college-ski-teams-seek-honors-as-lake-placid-meet-starts-today.html | 10 College Ski Teams Seek Honors As Lake Placid Meet Starts Today; St. Lawrence, Defending Champion, Choice to Keep Title in Sno Birds Competition -- Wright Is Individual, Favorite | True | By Frank Elkinsspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/regional-summary-of-current-conditions-in-nations-schools-as-found.html | Regional Summary of Current Conditions in Nation's Schools as Found in Times Survey | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/barbara-ball-engaged-to-wed.html | Barbara Ball Engaged to Wed | True | Special to THE NEW YORK TIMZS. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/calls-on-business-to-reduce-prices-nathan-warns-of-last-chance-to.html | CALLS ON BUSINESS TO REDUCE PRICES; Nathan Warns of Last Chance to Do Job Since Congress Barred Federal Control FEARS SLUMP OTHERWISE Cites Views at Lewis Sleiger Co. Import Parley -- Latter Cuts British Socks | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/how-about-our-schools.html | HOW ABOUT OUR SCHOOLS? | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/damaged-ships-taken-into-halifax-harbor.html | DAMAGED SHIPS TAKEN INTO HALIFAX HARBOR | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/st-bernard-rescued-in-snow.html | St. Bernard Rescued in Snow | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rep-mundts-father-is-dead.html | Rep. Mundt's Father is Dead | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/robert-g-carew.html | ROBERT G. CAREW | True | SDeclal to TEX NEW YOEK TIMES | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/gifts-to-neediest-honor-war-heroes-families-send-in-contributions.html | GIFTS TO NEEDIEST HONOR WAR HEROES; Families Send in Contributions in Memory of Service Men Who Lost Their Lives | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/inflation-bill-lost-in-the-white-house-copy-signed-by-vandenberg-is.html | INFLATION BILL LOST IN THE WHITE HOUSE; Copy Signed by Vandenberg Is Flown to Speaker Martin -- Action Due by Tomorrow ALL TRACE LOST OF INFLATION BILL | True | By Anthony Levierospecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/dugan-in-new-rail-post.html | Dugan in New Rail Post | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/miss-harriette-howell.html | MISS HARRIETTE HOWELL | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/amsterdam-markets.html | AMSTERDAM MARKETS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/office-in-florida-to-check-jobless.html | OFFICE IN FLORIDA TO CHECK JOBLESS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/sister-perpetua.html | SISTER PERPETUA | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/communist-roundup-reported.html | Communist Round-Up Reported | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ellen-ford-married-to-ernest-c-swigert.html | ELLEN FORD MARRIED TO ERNEST C. SWIGERT | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/fire-clue-to-gas-leak-firemen-to-test-garage-tanks-in-tracing.html | FIRE CLUE TO 'GAS LEAK; Firemen to Test Garage Tanks in Tracing Subway Seepage | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/walter-f-jaeckel-retired-furrier-66.html | WALTER F. JAECKEL, RETIRED FURRIER, 66 | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/churchill-kept-in-bed.html | Churchill Kept in Bed | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/moscow-suffering-food-shortage-british-embassy-rustles-rations.html | Moscow Suffering Food Shortage; British Embassy Rustles Rations; Moscow Suffering Food Shortage; British Embassy Rustles Rations | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/catacomb-chapel-is-found-in-rome-excavated-under-church-by.html | CATACOMB CHAPEL IS FOUND IN ROME; Excavated Under Church by Vassar-Vatican Croup, It Is Linked to Constantine | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/books-authors.html | Books -- Authors | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/influx-of-buyers-looms-in-january-but-market-opinion-is-divided.html | INFLUX OF BUYERS LOOMS IN JANUARY; But Market Opinion Is Divided Over Whether New Record Will Be Established | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/democrats-scored-he-calls-insurgents-to-fight-bipartisan-plan-for.html | DEMOCRATS SCORED; He Calls Insurgents to Fight 'Bipartisan' Plan for 'Armed Camps' CONFERS WITH LIBERALS Candidate Tells Leaders of 18 States 'Coalition Dry Rot' Makes Step Necessary WALLACE TO RUN; 'WAR POLICY' IS HIT | True | By Louther S. Hornespecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/john-j-watts.html | JOHN J. WATTS | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/greeks-again-cite-yugoslavia-in-un-complaint-states-belgrade-defies.html | GREEKS AGAIN CITE YUGOSLAVIA IN U.N.; Complaint States Belgrade Defies Assembly by Guerrilla Aid and Warmongering | True | By George Barrett | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/kansas-touch-put-to-clark-for-quiz-senator-langar-says-democrat.html | KANSAS 'TOUCH PUT TO CLARK FOR QUIZ; Senator Langar Says Democrat Official Called on Federal Workers for 10% in '46 | True | By C.p. Trussellspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/browns-eleven-signs-tittle.html | Browns' Eleven Signs Tittle | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/2154876-left-by-dewart.html | $2,154,876 Left by Dewart | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/the-antiinflation-bill.html | THE ANTI-INFLATION BILL | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/hospital-staff-exhibts-pictures.html | Hospital Staff Exhibits Pictures | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/stores-and-plants-back-in-stride-most-home-deliveries-still-stalled.html | Stores and Plants Back in Stride; Most Home Deliveries Still Stalled | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/red-korean-radio-blasts-un-group-commission-called-a-scheme-of.html | RED KOREAN RADIO BLASTS U.N. GROUP; Commission Called a Scheme of 'Imperialists' to Further Ambitions of U.S. | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/snow-causes-91-drop-in-auto-accidents-here.html | Snow Causes 91% Drop In Auto Accidents Here | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/city-budget-signed-certified.html | City Budget Signed, Certified | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/detectives-trial-adjourned.html | Detective's Trial Adjourned | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/john-petty.html | JOHN PETTY | True | Special to THE KEW TOIK To.res. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/libel-charge-dropped-grand-jury-acts-in-complaint-against-rev-lm.html | LIBEL CHARGE DROPPED; Grand Jury Acts in Complaint Against Rev. L.M. Birkhead | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/shipments-of-food-to-city-are-ample-normal-quota-of-milk-arrives.html | SHIPMENTS OF FOOD TO CITY ARE AMPLE; Normal Quota of Milk Arrives -- Profiteering That Flourished Briefly Reported Ended | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/12-dead-of-cold-in-mexico-city.html | 12 Dead of Cold in Mexico City | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/leftists-and-royalists-clash.html | Leftists and Royalists Clash | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rev-stephen-h-roblin.html | REV. STEPHEN H. ROBLIN | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/rev-b-de-greeve.html | REV. B. DE GREEVE | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/new-york-mayor-greets-tel-aviv-mayor.html | NEW YORK MAYOR GREETS TEL AVIV MAYOR | True | | | C1B 112115 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/roy-schalk-named-pilot-exyankee-to-manage-dodgers-newport-news-farm.html | ROY SCHALK NAMED PILOT; Ex-Yankee to Manage Dodgers' Newport News Farm Team | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/ordering-is-brisk-in-juvenile-wear-over-thousand-buyers-attend-show.html | ORDERING IS BRISK IN JUVENILE WEAR; Over Thousand Buyers Attend Show; With Dollar Volume Up and Unit Turnover Off | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/veterans-priority-kept-appeals-court-sustains-federal-civil-service.html | VETERANS' PRIORITY KEPT; Appeals Court Sustains Federal Civil Service Preference | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/a-lincoln-meyers.html | A. LINCOLN MEYERS | True | Special to rar NEW Vojuc Tmrg. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/yale-tops-purdue-6-to-0-elis-squash-racquets-squad-victor-in-match.html | YALE TOPS PURDUE, 6 TO 0; Elis' Squash Racquets Squad Victor in Match Here | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/irgun-bomb-kills-11-arabs-2-britons-missile-thrown-from-a-taxi-in.html | IRGUN BOMB KILLS 11 ARABS, 2 BRITONS; Missile Thrown From a Taxi in Jerusalem -- Rift in the Jewish Agency Growing IRGUN BOMB KILLS 11 ARABS, 2 BRITONS | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/methodists-scout-a-communist-link-federation-for-social-action-in.html | METHODISTS SCOUT A COMMUNIST LINK; Federation for Social Action in Kansas City Session Also Urges Taylor's Recall | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/to-study-film-institute-british-committee-appointed-by-morrison-as.html | TO STUDY FILM INSTITUTE; British Committee Appointed by Morrison as Inquiry Group | True | Special to THE NEW YORK TIMES. | | C1B 112115 | |
| 1947-12-30 | 1947-12-30 | https://www.nytimes.com/1947/12/30/archives/train-lost-on-long-island-as-tower-mixes-signal.html | Train 'Lost' on Long Island As Tower Mixes Signal | True | | | C1B 112115 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-is-criticized-on-price-pressure-guaranty-trust-urges-drop-in.html | U.S. IS CRITICIZED ON PRICE PRESSURE; Guaranty Trust Urges Drop in Government Spending to Permit Tax Cut | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/sea-monster-reported-struck-by-a-grace-liner.html | ' Sea Monster' Reported Struck by a Grace Liner | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/paris-red-paper-rejoices.html | Paris Red Paper "Rejoices" | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/expansion-by-at-t-approved-by-the-fcc.html | EXPANSION BY A.T. & T. APPROVED BY THE FCC | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/chattanooga-club-honors-col-ochs.html | CHATTANOOGA CLUB HONORS COL. OCHS. | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rev-frank-wpoints.html | ! REV. FRANK W/POINTS | True | Special to thb new yokk Trancs. I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/humbert-arrives-in-egypt.html | Humbert Arrives in Egypt | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/seek-to-speed-trials-attorneys-in-queens-forming-organization-for.html | SEEK TO SPEED TRIALS; Attorneys in Queens Forming Organization for Purpose | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/drink-for-alcoholics-is-fatal.html | Drink for Alcoholics Is Fatal | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/in-ankara-rome-hears.html | In Ankara Rome Hears | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/business-world.html | Business World | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/truman-greets-methodist-youth-10000-see-cleveland-session-opened-by.html | TRUMAN GREETS METHODIST YOUTH; 10,000 See Cleveland Session Opened by Procession Led by Seven Bishops | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/some-liquor-plants-to-halt.html | Some Liquor Plants to Halt | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/wallace-race-aids-stalin-says-mgrath.html | WALLACE RACE AIDS STALIN, SAYS M'GRATH | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/h-birmingham-took-babe-ruth-to-school.html | H. BIRMINGHAM, TOOK BABE RUTH TO SCHOOL | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/net-final-to-mcmasters.html | Net Final to McMasters | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ajihitehead86-philosopher-dies-professor-emeritus-at-harvard-wrote.html | A.I.IHITEHEAD,86, PHILOSOPHER, DIES; Professor Emeritus at Harvard Wrote 'Principia Mathematical With Bertrand Russell | True | Soeclal to the new toes times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rca-victor-has-new-table-model.html | RCA Victor Has New Table Model | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/champions-annex-first-two-events-wright-takes-slalom-pierce-wins.html | CHAMPIONS ANNEX FIRST TWO EVENTS; Wright Takes Slalom, Pierce Wins Downhill to Set Pace in Lake Placid Meet CORNELL TEAM RUNNER-UP St. Lawrence Holds 9.8 Edge Over Big Red as College Ski Competition Opens | True | By Frank ElkinsSpecial To The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/named-federal-security-aide.html | Named Federal Security Aide | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/13-nazi-generals-deny-war-crimes-last-officers-to-face-trial-before.html | 13 NAZI GENERALS DENY WAR CRIMES; Last Officers to Face Trial Before Military Tribunal Arraigned in Nuremberg | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dutch-restate-case-on-security-in-java.html | DUTCH RESTATE CASE ON SECURITY IN JAVA | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/michael-last-king-in-russias-sphere-he-reigned-in-place-of-father.html | MICHAEL LAST KING IN RUSSIA'S SPHERE; He Reigned in Place of Father, Carol -- Proclaimed Hero by Soviet After 1944 Coup | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/cuba-fixes-wages-sets-sugar-workers-minimum-at-highest-47-levels.html | CUBA FIXES WAGES; Sets Sugar Workers' Minimum at Highest '47 Levels | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/kina-passengers-flown-to-manila-woman-is-critical-of-missing.html | KINA PASSENGERS FLOWN TO MANILA; Woman Is Critical of Missing Captain for Leaving Port Despite Storm Warning | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/morgenthau-is-satisfied-with-roosevelts-choice.html | Morgenthau Is Satisfied With Roosevelt's Choice | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/postwar-ship-mark-set-in-amsterdam.html | POST-WAR SHIP MARK SET IN AMSTERDAM | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/200000-left-to-3-universities.html | $200,000 Left to 3 Universities | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/jewish-agency-seeks-to-sidetrack-2-ships.html | JEWISH AGENCY SEEKS TO SIDETRACK 2 SHIPS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/passport-problem-settled.html | Passport Problem Settled | | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/three-appointed-for-global-tour-mrs-la-guardia-iris-gabriel-prof.html | THREE APPOINTED FOR GLOBAL TOUR; Mrs. La Guardia, Iris Gabriel, Prof. Balch Named for Trip to Replace Late Mayor | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/paperboard-output-up-16-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 16% Rise Reported for Week, Compared With Year Ago | | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/signs-but-assails-rock-island-plan-judge-igoe-asserts-he-obeys.html | SIGNS BUT ASSAILS ROCK ISLAND PLAN; Judge Igoe Asserts He Obeys Higher Court's Order -- Lets Texas Intervene | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-group-warns-on-failure-in-ito-javits-in-havana-broadcast-says-in.html | U.S. GROUP WARNS ON FAILURE IN ITO; Javits, in Havana Broadcast, Says Inflation Fight Here and Europe's Gain Are Involved | True | By Russell Porterspecial To The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/william-e-farrell.html | WILLIAM E. FARRELL | True | Special to the new york tdjis. I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/transfers-win-approval-action-is-taken-on-membership-in-stock.html | TRANSFERS WIN APPROVAL; Action Is Taken on Membership in Stock Exchange | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/gustav-t-ziemer.html | GUSTAV T. ZIEMER | True | Spedul to Tat Nrwyozk tnsxs. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/koppers-spurs-research-processes-to-make-synthetic-fuels-chemicals.html | KOPPERS SPURS RESEARCH; Processes to Make Synthetic Fuels, Chemicals From Coal | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/crisler-honored-in-poll-michigan-coach-is-picked-as-footballs-man.html | CRISLER HONORED IN POLL; Michigan Coach Is Picked as Football's 'Man of Year' | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/geneticists-find-evolution-clues-invalidation-of-old-concepts-may.html | GENETICISTS FIND EVOLUTION CLUES; Invalidation of Old Concepts May Lead to Recreating Progenitor of Man | True | By William L. Laurencespecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/loyalty-formula-holds-new-standards-on-us-employes-retain-holmes.html | Loyalty Formula Holds; New Standards on U.S. Employes Retain Holmes' Decision on Constitutional Right | True | By Arthur Krockspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/canisius-buffalo-fives-lose.html | Canisius, Buffalo Fives Lose | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/kirby-appeal-hits-aha-acceptance-he-asks-international-olympic.html | KIRBY APPEAL HITS A.H.A. ACCEPTANCE; He Asks International Olympic Chief to Block Team From Playing at St. Moritz | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/william-walsh-pryor.html | WILLIAM WALSH PRYOR | True | Special to tht new york timis. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/41-jews-stabbed-to-death-after-bomb-kills-six-arabs-41-jews-stabbed.html | 41 Jews Stabbed to Death After Bomb Kills Six Arabs; 41 Jews Stabbed to Death in Day After Bombs Kill 6 Arabs in Haifa | True | By Sam Pope Brewerspecial To The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/poultrygrain-plan-67-to-goal.html | Poultry-Grain Plan 67% to Goal | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/security-council-closes-its-year-with-wishes-for-a-better-future.html | Security Council Closes Its Year With Wishes for a Better Future; Pole Defends His Votes, Brazilian Praises Conciliation Effort, Australian Strikes at Veto, Gromyko Quips on Snow | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/will-apply-heat-chicago-itu-says-striking-newspaper-printers-expect.html | WILL APPLY HEAT, CHICAGO ITU SAYS; Striking Newspaper Printers Expect Walkouts by Mailers and Job Shop Workers | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dog-veteran-drowns-in-river.html | Dog Veteran Drowns in River | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/heads-journalism-group-re-wolseley-elected-president-by-teachers.html | HEADS JOURNALISM GROUP; R.E. Wolseley Elected President by Teachers' Association | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/henreid-sekeley-plan-film-in-paris-actor-and-director-to-produce.html | HENREID, SEKELEY PLAN FILM IN PARIS; Actor and Director to Produce Herzog's 'Cartouche,' Novel With French Background | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/appliance-sales-aid-to-jewelers-radios-plated-sterling-ware-said-to.html | APPLIANCE SALES AID TO JEWELERS; Radios, Plated, Sterling Ware Said to Have Added 20 to 25% to Total 1947 Volume | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/directors-networks-fail-to-reach-terms.html | DIRECTORS, NETWORKS FAIL TO REACH TERMS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/exking-carol-silent-declines-comment-on-sons-abdication-of-throne.html | EX-KING CAROL SILENT; Declines Comment on Son's Abdication of Throne | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/breakup-approved-of-jersey-utility-see-approves-plan-to-revamp.html | BREAKUP APPROVED OF JERSEY UTILITY; SEC Approves Plan to Revamp Public Service Corporation as Holding Company SUBSIDIARY TO GET ASSETS Exchange Formula Designed to Wipe Out Obligations and Capital Issues | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/argentines-to-shoot-birds-to-better-markmanship.html | Argentines to Shoot Birds To Better Markmanship | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/edward-f-quinn-.html | EDWARD F. QUINN ' | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/prices-to-govern-policy-on-exports-licensing-is-based-on-lowest.html | PRICES TO GOVERN POLICY ON EXPORTS; Licensing Is Based on Lowest Offers Under Resolution Signed by Truman SEEKS TO SAVE EXCHANGE Competition, Private Trade Set as Aims -- End Use Is Chief Criterion in Program PRICES TO GOVERN POLICY ON EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/monument-at-nijmegen.html | MONUMENT AT NIJMEGEN | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/king-of-rumania-abdicates-peoples-republic-set-up-michael-quits.html | King of Rumania Abdicates; 'People's Republic' Set Up; Michael Quits Suddenly -- Presidum Is Chosen to Rule Provisionally MICHAEL GIVES UP RUMANIAN THRONE | True | By W.h. Lawrencespecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/situation-in-poland-there-are-no-true-socialists-active-there-today.html | Situation in Poland; There Are No True Socialists Active There Today, It Is Said | True | JOSEPH F. CZECHLEWSKY, | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/tenders-of-bonds-sought.html | Tenders of Bonds Sought | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/cladmetals-ships-pilot-orders.html | Cladmetals Ships Pilot Orders | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/royalties-on-us-films-13800000-paid-makers-here-by-foreign.html | ROYALTIES ON U.S. FILMS; $138,000,000 Paid Makers Here by Foreign Nations in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hanson-scores-role-of-business-in-music.html | HANSON SCORES ROLE OF BUSINESS IN MUSIC | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/gambleskogmo-gets-13000000.html | Gamble-Skogmo Gets $13,000,000 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/bank-of-japan-note-issue-soars.html | Bank of Japan Note Issue Soars | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mayor-to-get-budget-studies.html | Mayor to Get Budget Studies | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/belated-advance-is-made-by-stocks-show-of-strength-construed-by.html | BELATED ADVANCE IS MADE BY STOCKS; Show of Strength Construed by Wall Street Observers as Year-End Rally BUT THE GAINS ARE SPOTTY Rails, Steels, Can-Makers and Motors Fare Best, With Index Rising 1.76 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/he-sails-to-return-sheets-belgians-lent.html | HE SAILS TO RETURN SHEETS BELGIANS LENT | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/grain-for-whisky-curbed-as-inflation-bill-is-signed-president-uses.html | Grain for Whisky Curbed As Inflation Bill Is Signed; President Uses Duplicate of Lost Measure -- Distillers Get 1,050,000 Bushels Less Than They Asked for Month, No Wheat TRUMAN SIGNS BILL TO CURB INFLATION SIGNING A COPY OF THE LOST INFLATION BILL | True | By Anthony Levierospecial To The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/british-minister-named-millar-replaces-sir-william-mack-in-austrian.html | BRITISH MINISTER NAMED; Millar Replaces Sir William Mack in Austrian Post | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/books-authors.html | Books -- Authors | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/guilty-in-relief-fraud-former-investigator-pleads-to-petit-larceny.html | GUILTY IN RELIEF FRAUD; Former Investigator Pleads to Petit Larceny Charge | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/martin-urges-price-fight-appeals-for-united-effort-to-stem-tide-of.html | MARTIN URGES PRICE FIGHT; Appeals for United Effort to Stem Tide of Inflation | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/paper-mill-production-rises.html | Paper Mill Production Rises | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rayon-mill-held-boon-to-palestine-completion-by-end-of-49-seen.html | RAYON MILL HELD BOON TO PALESTINE; Completion by End of '49 Seen Contributing Real Expansion to Textile Industry | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/france-gets-2-factories-reparations-body-acts-on-28-former-german.html | FRANCE GETS 2 FACTORIES; Reparations Body Acts on 28 Former German War Plants | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ball-atop-times-tower-ready-to-greet-new-year.html | Ball Atop Times Tower Ready to Greet New Year | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/output-and-prices-seen-soaring-in-48-economists-and-statisticians.html | OUTPUT AND PRICES SEEN SOARING IN '48; Economists and Statisticians Also Predict Higher Wages, Drop in Sales Later in Year | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/state-department-seeks-parley.html | State Department Seeks Parley | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/5-years-for-capt-kelly-camp-lee-court-finds-him-guilty-of.html | 5 YEARS FOR CAPT. KELLY; Camp Lee Court Finds Him Guilty of Embezzling, Absence | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/montclair-to-hold-local-freedom-week.html | MONTCLAIR TO HOLD LOCAL FREEDOM WEEK | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/white-primary-ban-is-upheld-by-court-appeals-bench-backs-decision.html | WHITE PRIMARY BAN IS UPHELD BY COURT; Appeals Bench Backs Decision South Carolina's Democrats Cannot Deny Vote to Negro | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mexicos-oil-to-rise-55000000-barrels-seen-in-1947-highest-since.html | MEXICOS OIL TO RISE; 55,000,000 Barrels Seen in 1947, Highest Since Expropriation | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/clash-on-pay-rise-brewing-at-albany.html | CLASH ON PAY RISE BREWING AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/england-wales-set-low-in-infant-mortality-rate.html | England, Wales Set Low In Infant Mortality Rate | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/2-rescuers-dead-in-alaska-crash-paratroopers-who-went-to-aid-of-b29.html | 2 RESCUERS DEAD IN ALASKA CRASH; Paratroopers Who Went to Aid of B-29 Crew Were Thrown Against Hill by Wind | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/even-break-takes-gulfstream-dash-92-shot-defeats-preoccupy-with.html | EVEN BREAK TAKES GULFSTREAM DASH; 9-2 Shot Defeats Preoccupy With Green Crystal Third in Six-Furlong Feature | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/painted-dresses-shown-mesh-and-rhinestones-also-set-off-fashion.html | PAINTED DRESSES SHOWN; Mesh and Rhinestones Also Set Off Fashion Display | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/coppola-trial-delayed-womans-perjury-hearing-put-off-indefinitely.html | COPPOLA TRIAL DELAYED; Woman's Perjury Hearing Put Off Indefinitely by Judge Mullen | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/only-us-offices-under-coal-order-official-fuel-switch-plan-is-not.html | ONLY U.S. OFFICES UNDER COAL ORDER; Official Fuel Switch Plan Is Not for Private Consumers -- State Set-Up Ready | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/1947-saw-records-all-along-the-line-commerce-department-reports-new.html | 1947 SAW RECORDS ALL ALONG THE LINE; Commerce Department Reports New Marks in Production, Consumption, Prices | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/2-thugs-rob-cripple-in-snow.html | 2 Thugs Rob Cripple in Snow | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/markos-step-poses-new-un-problems-delegates-see-complications-if.html | MARKOS STEP POSES NEW U.N. PROBLEMS; Delegates See Complications if Rebel Greek Regime Gets Belligerent Rights | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mkee-leaves-priesthood-released-at-own-request-from-protestant.html | MKEE LEAVES PRIESTHOOD; Released at Own Request From Protestant Episcopal Office | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/swiss-offer-of-haven-likely.html | Swiss Offer of Haven Likely | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/warren-decries-disunity-governor-links-wallace-bid-to-multiparty.html | WARREN DECRIES DISUNITY; Governor Links Wallace Bid to Multi-Party Tactics | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/belgium-offers-asylum.html | Belgium Offers Asylum | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/meat-poultry-and-vegetable-prices-now-generally-higher-than-last.html | Meat, Poultry and Vegetable Prices Now Generally Higher Than Last Week | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/jdc-marks-anniversary-relief-agency-observes-third-of-century-of.html | JDC MARKS ANNIVERSARY; Relief Agency Observes Third of Century of Existence | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/swedish-plants-seized-rumania-confiscates-match-concern-and-ousts.html | SWEDISH PLANTS SEIZED; Rumania Confiscates Match Concern and Ousts Officials | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/de-grasse-sailing-today-liner-is-still-held-here-after-failure-of-a.html | DE GRASSE SAILING TODAY; Liner Is Still Held Here After Failure of a Generator | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/illinois-ticket-is-chosen-democrats-name-douglas-for-senator.html | ILLINOIS TICKET IS CHOSEN; Democrats Name Douglas for Senator, Stevenson for Governor | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mrs-daniel-dwyer-sr.html | MRS. DANIEL DWYER SR. | True | SpKlal to thz new yoejc Toms. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/maritime-group-to-adopt-plans-labor-and-industry-members-of-joint.html | MARITIME GROUP TO ADOPT PLANS; Labor and Industry Members of Joint Committee Meet in Washington Monday | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-step-decried-by-un-reporters-citing-indignity-of-ouster-arrests.html | U.S. STEP DECRIED BY U.N. REPORTERS; Citing 'Indignity' of Ouster Arrests, Statement Urges Plan to Guard Writers' Rights | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/holy-cross-victor-in-overtime-5651-trips-north-carolina-state-la.html | HOLY CROSS VICTOR IN OVERTIME, 56-51; Trips North Carolina State -- La Salle Defeats Southern California Five, 61-48 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/tire-chains-go-up-as-supply-vanishes-30-is-asked-for-850-set.html | TIRE CHAINS GO UP AS SUPPLY VANISHES; $30 Is Asked for $8.50 Set, Motorists Report -- Parked Cars Bring Summonses | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ghavam-leaves-for-paris-irans-expremier-flies-for-2-month-visit-win.html | GHAVAM LEAVES FOR PARIS; Iran's Ex-Premier Flies for 2- Month Visit -- Win Return | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/beerless-holiday-in-prospect-here-ban-on-nonessential-trucks-leaves.html | BEERLESS HOLIDAY IN PROSPECT HERE; Ban on Non-Essential Trucks Leaves 'Poor Man's Club' Devoid of Supplies | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/additional-wheat-needed-for-export-109000000-bushels-still-will.html | ADDITIONAL WHEAT NEEDED FOR EXPORT; 109,000,000 Bushels Still Will Have to Be Purchased, U.S. Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/shivering-families-beg-in-vain-for-oil-fuel-trucks-often-cannot-get.html | SHIVERING FAMILIES BEG IN VAIN FOR OIL; Fuel Trucks Often Cannot Get Through Snowbanks or Past Cars Stalled in Streets HOLIDAY DELIVERIES ASKED Mayor Requests Them Sunday Also -- Complaints of Price Profiteering Increase | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/fate-of-3-weighed-in-murder-of-hintz-jury-still-deliberating-this.html | FATE OF 3 WEIGHED IN MURDER OF HINTZ; Jury Still Deliberating This Morning, Eleven Hours After It Had Retired | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/leaves-adam-hat-stores-to-become-consultant.html | Leaves Adam Hat Stores To Become Consultant | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-formally-ratifies-interamerican-treaty.html | U.S. Formally Ratifies Inter-American Treaty | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/cigar-sales-5178044253-institute-reports-total-sold-wholesalers-in.html | CIGAR SALES 5,178,044,253; Institute Reports Total Sold Wholesalers in 11 Months | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/new-rise-in-state-education-aid-promised-by-dewey-to-farmers-new.html | New Rise in State Education Aid Promised by Dewey to Farmers; New Rise in State Education Aid Promised by Dewey to Farmers | True | By Leo Egan special To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/arthur-judson-honored.html | Arthur Judson Honored | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-issues-warning-on-any-recognition-of-greeces-rebels-lovett-says.html | U.S. ISSUES WARNING ON ANY RECOGNITION OF GREECE'S REBELS; Lovett Says Such Step Would Have 'Serious Implications' and Violate U.N. Charter SEES PLOT ON ATHENS Asserts Move by Yugoslavia, Albania and Bulgaria Would Flout Assembly Decision U.S. ISSUES WARNING ON GREECE'S REBELS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/new-vice-presidents-of-abc-network.html | NEW VICE PRESIDENTS OF ABC NETWORK | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/burma-court-finds-expremier-guilty-u-saw-is-sentenced-to-death-as.html | BURMA COURT FINDS EX-PREMIER GUILTY; U Saw Is Sentenced to Death as Abettor in Killing of Aung San and Ministers | True | Dispatch of The Times, London. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/student-a-suicide-princeton-senior-asks-body-be-given-to-science.html | STUDENT A SUICIDE; Princeton Senior Asks Body Be Given to Science | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/taft-doubts-value-of-marshall-plan-tells-st-louis-lawyers-we-risk.html | TAFT DOUBTS VALUE OF MARSHALL PLAN; Tells St. Louis Lawyers We Risk Our Own Economy on Gamble to Aid Europe TAFT DOUBTS VALUE OF MARSHALL PLAN | True | By William M. Blairspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rent-gouger-sent-to-bellevue.html | Rent Gouger Sent to Bellevue | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/zoroas-statement-at-trial.html | Zoroa's Statement at Trial | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/11-convicts-in-break-2-colorado-felens-caught-after-wounding-guard.html | 11 CONVICTS IN BREAK; 2 Colorado Felens Caught After Wounding Guard, Rancher | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/iowa-vote-is-put-low-for-wallace-exmentor-doubts-more-than-100000.html | IOWA VOTE IS PUT LOW FOR WALLACE; Ex-Mentor Doubts More Than 100,000 -- Third Party Gets Impetus in California | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/java-executes-7-japanese.html | Java Executes 7 Japanese | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/madrid-executes-2-top-communists-zoroa-sanchez-and-nunez-baos-shot.html | MADRID EXECUTES 2 TOP COMMUNISTS; Zoroa Sanchez and Nunez Baos Shot, Franco Regime Says -- Vatican Plea Was Expected | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/retiring-after-37-years.html | Retiring After 37 Years | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/greek-army-gains-in-konitsa-siege-dislodges-guerrillas-from-hills.html | GREEK ARMY GAINS IN KONITSA SIEGE; Dislodges Guerrillas From Hills Commanding Bridge -- Now Within Artillery Range REBELS SAID TO RETREAT Reported Suffering Heavily in Assaults -- Tanks, Planes Smash Their Roadblocks | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/landis-dropped-as-chairman-of-cab-surprise-action-by-truman.html | Landis Dropped as Chairman of CAB; Surprise Action by Truman Unexplained | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/red-bid-for-trade-resisted-in-prague-noncommunists-charge-plot-to.html | RED BID FOR TRADE RESISTED IN PRAGUE; Non-Communists Charge Plot to Violate Agreement Upon Place of Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/glen-cove-mayorelect-sworn.html | Glen Cove Mayor-Elect Sworn | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ballot-move-in-bay-state.html | Ballot Move in Bay State | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/russia-seen-as-issue-in-election-of-1948.html | RUSSIA SEEN AS ISSUE IN ELECTION OF 1948 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/inaugaral-speech-hits-player-pools-barnes-urges-that-amateur-code.html | INAUGURAL SPEECH HITS PLAYER POOLS; Barnes Urges That Amateur Code Be Followed Rigidly as He Accepts Office ROSS GETS POST AS AIDE Metropolitan Golf Association Lists Tournaments in 1948 After Electing Slate | True | By Lincoln A. Werden | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/i-rev-edward-engels.html | i REV. EDWARD ENGELS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/radio-television-record-philco-head-sees-further-gain-in-1948-over.html | RADIO, TELEVISION RECORD; Philco Head Sees Further Gain in 1948 Over Peak 1947 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/stanolind-to-build-big-plant-in-kansas.html | STANOLIND TO BUILD BIG PLANT IN KANSAS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/anne-h-keer-bride-in-upper-montclair-of-arthur-g-poor-jr-a-marine.html | Anne H. Keer Bride in Upper Montclair Of Arthur G. Poor Jr., a Marine Veteran | True | Special to the new york times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/paris-expresses-regret.html | Paris Expresses Regret | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/marthur-notes-gains-says-democratic-course-has-been-charted-for.html | MARTHUR NOTES GAINS; Says Democratic Course Has Been Charted for Japan | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/cooking-heating-lin-is-shown-at-preview.html | COOKING, HEATING LIN IS SHOWN AT PREVIEW | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/pledges-to-be-required-anticommunist-stand-is-cited-by-jewish-war.html | PLEDGES TO BE REQUIRED; Anti-Communist Stand Is Cited by Jewish War Veterans | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/kramer-defeats-riggs-gets-first-victory-of-pro-tennis-tour-winning.html | KRAMER DEFEATS RIGGS; Gets First Victory of Pro Tennis Tour, Winning by 6-4, 6-4 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/big-expansion-schedule.html | Big Expansion Schedule | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/peers-ancestors-cremated.html | Peer's Ancestors Cremated | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/18482-see-redmen-triumph-by-4944-st-johns-employs-deliberate-attack.html | 18,482 SEE REDMEN TRIUMPH BY 49-44; St. John's Employs Deliberate Attack to Vanquish Utah -- McGuire Gets 14 Points N.Y.U. FIVE VICTOR, 62-41 Holding 24-23 Lead at Half, Violet Overpowers Temple After Intermission By LOUIS EFFRAT | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/washington-hails-action.html | Washington Hails Action | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/musical-comedies-tonight.html | Musical Comedies Tonight | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/moscow-is-brief-on-michael.html | Moscow Is Brief on Michael | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/astronomers-report-milky-way-two-vast-differing-star-groups.html | Astronomers Report Milky Way Two Vast Differing Star Groups | True | By Charles A. Federer Jr.special to The New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/seton-hall-on-top-5752-pirate-five-downs-dartmouth-to-remain.html | SETON HALL ON TOP, 57-52; Pirate Five Downs Dartmouth to Remain Undefeated | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/denies-hampering-care-rumanian-legation-issues-a-statement-on.html | DENIES HAMPERING 'CARE'; Rumanian Legation Issues a Statement on Dispute | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/air-force-reports-1947-flying-gains.html | AIR FORCE REPORTS 1947 FLYING GAINS | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/honor-a-signer-of-declaration-of-independence.html | HONOR A SIGNER OF DECLARATION OF INDEPENDENCE | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hurdle-set-in-louisiana.html | Hurdle Set in Louisiana | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/heads-research-division-of-ge-executive-unit.html | Heads Research Division Of GE Executive Unit | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/resume-oil-project-3-american-companies-renew-operations-in-new.html | RESUME OIL PROJECT; 3 American Companies Renew Operations in New Guinea | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/frances-parliament-toils-to-adopt-bills.html | FRANCE'S PARLIAMENT TOILS TO ADOPT BILLS | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/salvation-army-leader-dies.html | Salvation Army Leader Dies | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/25-dip-forecast-in-bedding-output-producer-traces-drop-in-first.html | 25% DIP FORECAST IN BEDDING OUTPUT; Producer Traces Drop in First Quarter to Comparable Steel Wire Shortage | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mortality-lowest-in-46-us-public-health-service-reports-last-year.html | MORTALITY LOWEST IN '46; U.S. Public Health Service Reports Last Year Set Record | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/two-us-fliers-killed-in-japan.html | Two U.S. Fliers Killed in Japan | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/marvelous-says-wallace.html | Marvelous," Says Wallace | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/panamas-president-names-new-cabinet.html | PANAMA'S PRESIDENT NAMES NEW CABINET | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/bonanza-bound-will-seek-repairs-musical-will-be-rewritten-and.html | BONANZA BOUND!' WILL SEEK REPAIRS; Musical Will Be Rewritten and Recast Before Opening Here -- Booking Jam Eases | True | By Sam Zolotow | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/thumbing-through-the-christmas-mail.html | Thumbing Through the Christmas Mail | True | By Arthur Daley | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/palestine-group-of-un-completed.html | PALESTINE GROUP OF U.N. COMPLETED | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/brooklyn-man-ends-life-by-gas.html | Brooklyn Man Ends Life by Gas | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/london-deplores-kings-abdication-but-views-it-as-internal-step-no.html | LONDON DEPLORES KINGS ABDICATION; But Views It as Internal Step -- No Action Planned Unless Michael Is in Danger | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dr-herman-t-obbink.html | DR. HERMAN T. OBBINK | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mrs-patrick-lynch.html | MRS. PATRICK LYNCH | | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/custody-plea-lost-by-parent-abroad-court-refuses-to-let-children.html | CUSTODY PLEA LOST BY PARENT ABROAD; Court Refuses to Let Children Born Here Be Sent to Father in Soviet Armenia | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/fliers-in-fair-health.html | Fliers in Fair Health | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/to-aid-orphan-benefit-show.html | To Aid Orphan Benefit Show | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/erie-engine-jumps-track-mishap-at-piermont-ny-laid-to-snow-or-ice.html | ERIE ENGINE JUMPS TRACK; Mishap at Piermont, N.Y., Laid to Snow or Ice on Rails | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rko-sets-deadline-unclaimed-stock-to-be-sold-after-feb-16-company.html | RKO SETS DEADLINE; Unclaimed Stock to Be Sold After Feb. 16, Company Says | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/date-set-for-british-labor-call.html | Date Set for British Labor Call | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/california-drive-pushed.html | California Drive Pushed | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ge-reduces-prices-of-its-appliances-to-fight-inflation-cut-of-3-to.html | GE REDUCES PRICES OF ITS APPLIANCES TO FIGHT INFLATION; Cut of 3 to 10% Taking Effect Friday Represents Saving of $50,000,000 to Public 40% OF OUTPUT AFFECTED Wilson, Calling for Voluntary Action by Industry, Hopes to Defeat Rising Spiral GE REDUCES PRICES TO FIGHT INFLATION | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/honors-okinawa-hero-vandegrift-gives-congressional-medal-to.html | HONORS OKINAWA HERO; Vandegrift Gives Congressional Medal to Officer's Parents | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/stock-split-proposed-paraffine-cos-stockholders-to-consider-change.html | STOCK SPLIT PROPOSED; Paraffine Co.'s Stockholders to Consider Change Jan. 22 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/american-prisoners-of-war-present-plight-of-interned-civilians-is.html | American Prisoners of War; Present Plight of Interned Civilians Is Told, and Aid Is Asked | True | FRANK E. WILSON, | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/building-outlay-up-30-for-1947-nearly-13-billions-spent-in-year.html | BUILDING OUTLAY UP 30% FOR 1947; Nearly 13 Billions Spent in Year, Commerce Department Reports -- Costs Go Up | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ireland-not-excited-over-its-election.html | Ireland Not Excited Over Its Election | True | By Anne O'Hare McCormick | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/credit-arrangement-revised.html | Credit Arrangement Revised | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/communists-press-closer-on-mukden-regular-force-is-reported-six.html | COMMUNISTS PRESS CLOSER ON MUKDEN; Regular Force Is Reported Six Miles From City -- Nanking Tells of Gain Elsewhere | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/keystone-bolt-in-new-location.html | Keystone Bolt in New Location | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ecuadoreans-visit-un.html | Ecuadoreans Visit U.N. | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/the-subways-a-fine-job.html | THE SUBWAYS -- A FINE JOB | | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/byrne-wins-title-in-college-chess-yale-star-is-declared-victor.html | BYRNE WINS TITLE IN COLLEGE CHESS; Yale Star Is Declared Victor After Four Players Close With Similar Scores | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/group-formed-to-fight-snow.html | Group Formed to Fight Snow | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/record-set-in-sale-of-life-insurance-purchases-in-1947-including-in.html | RECORD SET IN SALE OF LIFE INSURANCE; Purchases in 1947, Including Industrial Policies, Reach $21,700,000,000 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/sets-75000000000-for-public-works-fleming-fwa-chief-submits.html | SETS $75,000,000,000 FOR PUBLIC WORKS; Fleming, FWA Chief, Submits Estimate for 'Next Few Years' to Truman | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/moylan-scores-in-tennis-trenton-star-defeats-hopman-in-australian.html | MOYLAN SCORES IN TENNIS; Trenton Star Defeats Hopman in Australian Tourney | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/css-centennial.html | CSS CENTENNIAL | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/eilanna-e-bents-troth-graduate-of-allegheny-college-engaged-to-w-h-.html | EILANNA E. BENTS TROTH; Graduate of Allegheny College Engaged to W. H. Hindle . | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/germans-must-alter-program-on-schools.html | GERMANS MUST ALTER PROGRAM ON SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/3-strikers-called-as-witnesses-against-petrillo-in-lea-act-trial-3.html | 3 Strikers Called as Witnesses Against Petrillo in Lea Act Trial; 3 STRIKERS CALLED AGAINST PETRILLO | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mccanns-play-feature.html | McCann's Play Feature | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/gop-seen-keeping-congress-control-wallace-move-injures-chances-for.html | GOP SEEN KEEPING CONGRESS CONTROL; Wallace Move Injures Chances for Democrats to Regain Rule, Capital Observers Believe | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/loews-income-declines-reduced-to-226-a-share-from-366-a-share-for.html | LOEW'S INCOME DECLINES; Reduced to $2.26 a Share From $3.66 a Share for Year | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/bias-charge-is-made-on-british-reports.html | BIAS CHARGE IS MADE ON BRITISH REPORTS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/wallace-offers-own-plan-to-help-europe-recovery-he-asks-un-control.html | WALLACE OFFERS OWN PLAN TO HELP EUROPE RECOVERY; He Asks U.N. Control of 5-Year Program, No Communist Ban, Moscow Share in Ruhr Rule ACCEPTS U.S. REDS' HELP Says 'Industrial Giants' Rig Prices, Run Old Parties -- Sees Liberals 'Intimidated' WALLACE OFFERS PLAN FOR EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/molotov-says-us-disrupted-parley-asserts-london-talk-was-not.html | MOLOTOV SAYS U.S. DISRUPTED PARLEY; Asserts London Talk Was Not Fruitless but Blames Us for Torpedoing 'Entire Work' | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/transferred-to-alcoa-aluminum-ores-fluorspar-properties-are.html | TRANSFERRED TO ALCOA; Aluminum Ore's Fluorspar Properties Are Affected | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/need-pianist-heard-in-recital.html | Need, Pianist, Heard in Recital | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/on-the-open-road.html | ON THE OPEN ROAD | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/james-j-may.html | JAMES J. MAY | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/27-united-states-olympians-sail-for-winter-games-at-st-moritz.html | 27 United States Olympians Sail For Winter Games at St. Moritz; Fifteen Bobsledders, Three Figure Skaters and Nine Speed Skaters in Group -- Five Koreans Also Depart | True | By James Roach | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/sec-clears-way-for-natural-gas-pipeline-from-texas-to-michigan-and.html | SEC Clears Way for Natural Gas Pipeline From Texas to Michigan and Wisconsin | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/second-rise-of-10-allowed-carriers-effective-until-june-30-when-icc.html | SECOND RISE OF 10% ALLOWED CARRIERS; Effective Until June 30, When ICC Sets Permanent Level for Freight Rates | True | Special to the NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/szabo-takes-chess-lead-downs-spanjaard-in-2d-round-of-hastings.html | SZABO TAKES CHESS LEAD; Downs Spanjaard in 2d Round of Hastings Tournament | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/akers-old-dodge-man-retires.html | Akers, Old Dodge Man, Retires | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/aspca-feeds-bronx-birds.html | ASPCA Feeds Bronx Birds | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/pep-stops-lachance-in-8th.html | Pep Stops LaChance in 8th | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/taylor-awaits-formal-invitation-to-run-on-ticket-with-wallace.html | Taylor Awaits Formal Invitation To Run on Ticket With Wallace | True | By C.p. Trussellspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/advertising-news.html | Advertising News | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/british-cabinet-meeting-off.html | British Cabinet Meeting Off | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/lodis-homing-45-a-radio-engineer-technician-credited-with-radio.html | LODIS HOMING, 45, A RADIO ENGINEER; % Technician Credited With Radio Phonograph Design Is Dead uConceived Idea in War | True | Special to the new yoik timis. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rangers-to-oppose-bruin-six-tonight-new-york-hopeful-of-widening.html | RANGERS TO OPPOSE BRUIN SIX TONIGHT; New York Hopeful of Widening Third-Place Lead at Garden -- Hextall to See Action | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/clay-bids-france-cut-zone-barrier-us-commander-in-germany-suggests.html | CLAY BIDS FRANCE CUT ZONE BARRIER; U.S. Commander in Germany Suggests to Koenig Removal of Trade and Travel Curbs | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/stock-distribution-authorized.html | Stock Distribution Authorized | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/use-of-a-surplus-to-cut-debt-scored-redeeming-of-bank-obligations.html | USE OF A SURPLUS TO CUT DEBT SCORED; Redeeming of Bank Obligations Opposed by Dr. C.O. Hardy at Economists' Meeting | True | By Will Lissnerspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/passengers-cargo-up-pan-american-airways-finds-more-carried-than.html | PASSENGERS, CARGO UP; Pan American Airways Finds More Carried Than Ever | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/tribute-to-butler-paid-by-fackenthal.html | TRIBUTE TO BUTLER PAID BY FACKENTHAL | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/troth-announced-of-adele-potter-debutante-to-be-bride-in-june-of.html | TROTH ANNOUNCED OF ADELE POTTER; Debutante to Be Bride in June of Frank Julian Sprague 2d, Who Served in the Navy | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/soviet-continues-pressure-to-crush-opposition-in-bloc-new-moves-in.html | Soviet Continues Pressure To Crush Opposition in Bloc; New Moves in Greece, Rumania and Bulgaria Regarded as Links in Campaign | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/group-in-colombia-shuns-labor-parley.html | GROUP IN COLOMBIA SHUNS LABOR PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/40000000-notes-are-sold-by-city-1-tax-anticipation-securities.html | $40,000,000 NOTES ARE SOLD BY CITY; 1% Tax Anticipation Securities Allotted to 26 Banks -- Other Municipal Borrowing | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dewey-designates-four-to-the-appellate-division.html | Dewey Designates Four To the Appellate Division | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/victories-claimed.html | Victories Claimed | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/woodruff-reappointed-to-bench.html | Woodruff Reappointed to Bench | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/shansi-city-falls.html | Shansi City Falls | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/toledo-quintet-victor-defeats-cornell-team-5841-for-ninth-in-a-row.html | TOLEDO QUINTET VICTOR; Defeats Cornell Team, 58-41, for Ninth in a Row | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/airports-fund-is-allocated.html | Airports Fund Is Allocated | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/westchester-faces-labor-crisis-on-oil.html | WEST CHESTER FACES LABOR CRISIS ON OIL | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/st-francis-loses-5349-hofstras-unbeaten-five-scores-ninth-straight.html | ST. FRANCIS LOSES, 53-49; Hofstra's Unbeaten Five Scores Ninth Straight Triumph | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/jansen-withdraws-lamms-nomination-after-board-opposes-school-job.html | Jansen Withdraws Lamm's Nomination After Board Opposes School Job Choice | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/decorative-micarta-ready-soon.html | Decorative Micarta Ready Soon | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/state-ready-to-act.html | State Ready to Act | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/new-sales-record-set-by-firestone-638447166-total-10-above-old-mark.html | NEW SALES RECORD SET BY FIRESTONE; $638,447,166 Total 10% Above Old Mark -- Profits Put at $13.45 a Common Share | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/palestine-danger-seen-by-gromyko-soviet-delegate-says-foreign.html | PALESTINE DANGER SEEN BY GROMYKO; Soviet Delegate Says 'Foreign Monopolies' Might Seek to Influence New States BRITISH PROPOSAL SCORED Delaying of U.N. Agency Held Uncooperative Here at Dinner of Jewish Writers | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/named-to-richmond-post-pp-spinelli-republican-aide-to-democratic.html | NAMED TO RICHMOND POST; P.P. Spinelli, Republican, Aide to Democratic Prosecutor | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ball-gains-final-by-beating-bayne-advances-in-college-squash.html | BALL GAINS FINAL BY BEATING BAYNE; Advances in College Squash Racquets With Mateer, Who Triumphs Over Kingsley | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/quiet-asked-in-libraries.html | Quiet Asked in Libraries | True | BERWYN FRAGNER, | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/fordhamw-and-m-game-off.html | Fordham-W. and M. Game Off | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/argentine-moves-on-pact-not-clear-official-word-of-any-stoppage-of.html | ARGENTINE MOVES ON PACT NOT CLEAR; Official, Word of Any Stoppage of Meat to Britain Not Given -- Bargaining Going On | True | By Milton Bracker | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/billingsley-aide-denies-payoffs-owner-of-night-club-merely-shook.html | BILLINGSLEY AIDE DENIES 'PAY-OFFS'; Owner of Night Club Merely Shook Hands With Union Foes, He Testifies | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hartley-indicates-he-will-run-again-coauthor-of-labor-law-shifts-on.html | HARTLEY INDICATES HE WILL RUN AGAIN; Co-Author of Labor Law Shifts on Retirement -- Puts Position Up to Public Demand | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/to-be-partners-in-orvis-bros-co.html | TO BE PARTNERS IN ORVIS BROS. & CO. | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rumanian-proclamations.html | Rumanian Proclamations | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/canada-names-un-adviser.html | Canada Names U.N. Adviser | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/50-years-a-union-member.html | 50 Years a Union Member | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/stiffening-shows-in-grains-futures-undertone-is-firm-despite-slow.html | STIFFENING SHOWS IN GRAINS FUTURES; Undertone Is Firm Despite Slow Trading -- Wheat Is Unchanged to 1 1/2 c Up | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/treasury-to-pay-off-more-certificates.html | TREASURY TO PAY OFF MORE CERTIFICATES | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/return-to-coal-asked.html | Return to Coal Asked | True | E.J. FINCATO, Borough Secretary | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/leaving-to-take-new-post-with-bank-of-montreal.html | Leaving to Take New Post With Bank of Montreal | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/stalled-cars-snag-buses-in-brooklyn-queens-service-also-slowed-as.html | STALLED CARS SNAG BUSES IN BROOKLYN; Queens Service Also Slowed as City's Transit in General Shows Improvement | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/van-meegeren-57-fakedart-works-painter-who-fooled-experts-with.html | VAN MEEGEREN, 57, FAKEDART WORKS; Painter Who Fooled Experts With Copies' of Masters Is DeaduAped Vermeer | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/cotton-moves-up-after-slow-start-close-15-to-32-points-higher.html | COTTON MOVES UP AFTER SLOW START; Close 15 to 32 Points Higher -- Selling of Futures Occurs Mostly on Rising Scale | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/4-policemen-cleared-of-assault-charges.html | 4 POLICEMEN CLEARED OF ASSAULT CHARGES | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/king-gustaf-embroiders-gift-to-american-church.html | King Gustaf Embroiders Gift to American Church | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/the-times-wins-award-honored-by-board-of-citizens-public.html | THE TIMES WINS AWARD; Honored by Board of Citizens Public Expenditure Survey | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/standard-gas-voting-is-postponed-again.html | STANDARD GAS VOTING IS POSTPONED AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/victoria-parsons-becomes-fiancee-nightingalebamford-alumna-engaged.html | VICTORIA PARSONS BECOMES FIANCEE; Nightingale-Bamford Alumna Engaged to R. M. Pennoyer, Grandson of J. P. Morgan | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/col-john-m-rogers-jr.html | COL. JOHN M. ROGERS JR. | True | Special to the new york Tz&izs. ' | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/city-is-prepared-to-welcome-1948-police-set-to-handle-crowds-in.html | CITY IS PREPARED TO WELCOME 1948; Police Set to Handle Crowds in Times Square, Firemen to Prevent False Alarms HOTEL ROOMS AVAILABLE Commuters Get Second Break as New Haven Line Plans Special Holiday Train | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/report-on-aid-bill-corrected.html | Report on Aid Bill Corrected | True | LOUIS JAY HERMAN. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/housing-project-started-bulldozer-clears-snow-at-site-for-new.html | HOUSING PROJECT STARTED; Bulldozer Clears Snow at Site for New Rochelle Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/masons-aid-medical-research.html | Masons Aid Medical Research | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/childs-profit-dips.html | Childs Profit Dips | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/and-so-goodby.html | AND SO GOOD-BY | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mrs-nina-giles-buell.html | MRS. NINA GILES BUELL | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/fight-on-wallace-in-alp-is-sought-clothing-union-urged-to-try-for.html | FIGHT ON WALLACE IN ALP IS SOUGHT; Clothing Union Urged to Try for Party Control to Balk His Race in This State | True | By Warren Moscow | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/two-surety-veterans-retiring.html | Two Surety Veterans Retiring | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hetzeck-3-other-seeded-players-advance-in-national-junior-tennis-no.html | Hetzeck, 3 Other Seeded Players Advance in National Junior Tennis; No. 1 Star Triumphs Over Long by 6-1, 6-3 to Reach Semi-Final Round -- Schwartz, Bogley, Grant Golden Also Win | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hospital-head-honored-cullman-receives-silver-tray-from-beekman.html | HOSPITAL HEAD HONORED; Cullman Receives Silver Tray From Beekman Board | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/african-diary-french-movie-will-be-first-foreign-film-to-make-bow-.html | ' African Diary,' French Movie, Will Be First Foreign Film to Make Bow Via Television | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/syracuse-boxers-triumph.html | Syracuse Boxers Triumph | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/1-mcfarlaneublumgart.html | 1 McFarlaneuBlumgart | True | Special to the new york times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/unrra-ends-work-with-note-to-china-director-sends-appreciation-for.html | UNRRA ENDS WORK WITH NOTE TO CHINA; Director Sends Appreciation for Cooperation Given, Is Hopeful of Future | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/scientific-studies-of-family-sought-sociologists-favor-tests-of-its.html | SCIENTIFIC STUDIES OF FAMILY SOUGHT; Sociologists Favor Tests of Its Role in Personality and Social Development | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/wartime-program-for-shipping-ended-last-vessel-will-be-ready-soon.html | WARTIME PROGRAM FOR SHIPPING ENDED; Last Vessel Will Be Ready Soon, Smith Reports, but He Calls Fleet Inadequate | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/fire-razes-japanese-town.html | Fire Razes Japanese Town | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/miss-ackerman-fiancee-uuuuuuuu-9-finch-junior-college-student.html | MISS ACKERMAN FIANCEE; uuuuuuuu 9 Finch Junior College Student Engaged to W. S. Easley Jr.-' | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/new-list-names-2914-speculators-no-operations-by-governmental.html | NEW LIST NAMES 2,914 SPECULATORS; No Operations by Governmental 'Insiders' Are Noted -- Reply to Stassen Is Seen | True | By William S. Whitespecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/texas-adds-18349574-acres.html | Texas Adds 18,349,574 Acres | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/london-scottish-in-front.html | London Scottish in Front | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/poland-adopts-bigger-budget.html | Poland Adopts Bigger Budget | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dr-william-j-pettus.html | DR. WILLIAM J. PETTUS | True | Special to the new york times. I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/trade-rules-for-pen-industry.html | Trade Rules for Pen Industry | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/iowa-state-five-in-front.html | Iowa State Five in Front | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/training-helps-a-victim-of-polio-to-walk-again-support-herself.html | Training Helps a Victim of Polio To Walk Again, Support Herself; Patients at Bellevue Rehabilitation Institute Demonstrate Recovery -- Lawyer Still in Wheelchair Ready to Take Job | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/so-dakota-halts-bradley-5451.html | So. Dakota Halts Bradley, 54-51 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/snowmade-isolationists-and-republicans-plague-lyons-on-bronx.html | Snow-Made Isolationists and Republicans Plague Lyons on Bronx Street-Clearing | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/miss-mary-a-foshay.html | MISS MARY A. FOSHAY | True | Special to the new Yowc Tares, | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/end-heavy-workouts.html | End Heavy Workouts | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/barkley-in-germany-to-scan-dismantling.html | BARKLEY IN GERMANY TO SCAN DISMANTLING | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/students-oppose-judd-on-china-aid-group-in-north-american.html | STUDENTS OPPOSE JUDD ON CHINA AID; Group in North American Conference Assail His Views as 'Power Politics' | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/i-whelanularson.html | I WhelanuLarson | True | Special to the new york times. j | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/data-submitted-on-big-phone-issue-ny-telephone-co-registers.html | DATA SUBMITTED ON BIG PHONE ISSUE; N.Y. Telephone Co. Registers $60,000,000 of Bonds With SEC -- Other Filings | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/pennsylvania-births-at-peak.html | Pennsylvania Births at Peak | | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/soviet-grain-ready-to-send-to-britain.html | SOVIET GRAIN READY TO SEND TO BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/middlebury-skiers-lead-take-crosscountry-event-in-sun-valley.html | MIDDLEBURY SKIERS LEAD; Take Cross-Country Event in Sun Valley College Meet | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/british-criticize-wallaces-move-times-of-london-says-his-long.html | BRITISH CRITICIZE WALLACE'S MOVE; Times of London Says 'His Long Awaited Thunderbolt May Prove to Be a Squib' | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/barbara-bliss-to-be-married.html | Barbara Bliss to Be Married | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/frank-jackson.html | FRANK JACKSON | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/birkhead-unit-gives-views-on-democracy.html | BIRKHEAD UNIT GIVES VIEWS ON DEMOCRACY | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/us-envoys-name-on-list.html | U.S. Envoy's Name on List | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/till-in-capitol-robbed-of-100.html | Till in Capitol Robbed of $100 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/marilyn-peterson-engaged-to-marry.html | MARILYN PETERSON ENGAGED TO MARRY | True | I Special to the new york times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/passport-case-studied-officials-look-into-diplomatic-issuance-to.html | PASSPORT CASE STUDIED; Officials Look Into Diplomatic Issuance to Alien | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/70-of-building-labor-cost-in-city-stabilized-18-months-city.html | 70% of Building Labor Cost In City Stabilized 18 Months; CITY BUILDING PAY STABILIZED BY PACT | True | By William M. Farrell | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/maternity-in-1947-was-safer-than-ever-before-in-city-history.html | Maternity in 1947 Was Safer Than Ever Before in City History | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/chappuis-buoys-wolverines-with-assurance-he-is-ready-alabama-and.html | Chappuis Buoys Wolverines With Assurance He Is Ready -- Alabama and Texas Due to Reach New Orleans Today | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/book-sale-halted-after-objections-publishers-alter-reprint-issue-of.html | BOOK SALE HALTED AFTER OBJECTIONS; Publishers Alter Reprint Issue of 'Arabian Nights' to Meet Anti-Semitism Charge | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/40000000-bond-issue-southern-california-edson-files-with-utilities.html | $40,000,000 BOND ISSUE; Southern California Edison Files With Utilities Commission | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/bonds-and-shares-on-london-market-government-and-home-rails-issues.html | BONDS AND SHARES ON LONDON MARKET; Government and Home Rails Issues Are Sold, Proceeds Going Into Industrials | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/emancipation-fete-tomorrow.html | Emancipation Fete Tomorrow | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/sending-mail-order-catalogs.html | Sending Mail Order Catalogs | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/barton-b-quirk.html | BARTON B. QUIRK | True | Special to the new yoek times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/snow-shovelers-urged-to-quit-before-tiring.html | Snow Shovelers Urged To Quit Before Tiring | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/phoenix-plan-approved.html | Phoenix Plan Approved | | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/big-british-unions-bar-wage-control-congress-report-strikes-blow-at.html | BIG BRITISH UNIONS BAR WAGE CONTROL; Congress Report Strikes Blow at Government's Hopes for Backing of Its Program | True | By Herbert L. Matthews | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/city-acts-to-avert-walkout-in-harbor-odwyer-calls-for-a-meeting-of.html | CITY ACTS TO AVERT WALKOUT IN HARBOR; O'Dwyer Calls for a Meeting of the Towboat Operators, Workers at City Hall CITY ACTS TO AVERT HARBOR WALKOUT | True | By George Horne | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/expected-by-washington.html | Expected by Washington | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/exit-king-michael.html | EXIT KING MICHAEL | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/herbert-c-ansorge.html | HERBERT C. ANSORGE | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/school-budgets-studied-30-cities-of-state-lack-control-over.html | SCHOOL BUDGETS STUDIED; 30 Cities of State Lack Control Over Educational Funds | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/hospital-patients-give-for-neediest-contributions-by-411-persons.html | HOSPITAL PATIENTS GIVE FOR NEEDIEST; Contributions by 411 Persons Raise Total in 36th Annual Appeal to $319,980 $2,000 DONOR ANONYMOUS Girl Employes of the Flatiron Building Take Up Collection, Help Fund With $15 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mcpartland-tops-qualifiers.html | McPartland Tops Qualifiers | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/mrs-stanleybrown-garfieivs-daughter.html | MRS. STANLEY-BROWN, GARFIEIVS DAUGHTER | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/free-mail-right-ends-tonight.html | Free Mail Right Ends Tonight | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/dachau-trials-end-germans-get-camp.html | DACHAU TRIALS END, GERMANS GET CAMP | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/felmethuniel son.html | FelmethuNielson | True | Special to thb new york Trars. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/appointed-ad-manager-of-daystrom-corporation.html | Appointed Ad Manager Of Daystrom Corporation | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/france-to-accept-us-aid-conditions-cabinet-authorizes-signature-of.html | FRANCE TO ACCEPT U.S. AID CONDITIONS; Cabinet Authorizes Signature of Pact With Washington Covering Stop-Gap Help | True | By Harold Callenderspecial To the New York Times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/princess-anne-silent-on-abdication-news.html | PRINCESS ANNE SILENT ON ABDICATION NEWS | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/brazils-army-now-172400.html | Brazil's Army Now 172,400 | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/voluntary-rent-rise-plan-reaches-deadline-today.html | Voluntary Rent Rise Plan Reaches Deadline Today | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/george-eves-i.html | GEORGE EVES I | True | Special to thx Nrw yoxk Tons. I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/californian-dies-at-100.html | Californian Dies at 100 | True | Special to the hewyoek times. - ' I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/movie-operators-union-elects.html | Movie Operators' Union Elects | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/auto-prices-wont-be-cut.html | Auto Prices Won't Be Cut | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/britain-rejects-potatoes-as-gift-maine-product-to-aid-needy-scots.html | BRITAIN REJECTS POTATOES AS GIFT; Maine Product to Aid Needy Scots Refused Shipment as Carrier of Insects | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/june-hunt-in-bow-at-supper-dance-debutante-is-honored-at-party-at.html | JUNE HUNT IN BOW AT SUPPER DANCE; Debutante Is Honored at Party at Plaza -- Misses Bernadac, Sackett, Schleussner Feted | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/as-a-new-year-approaches.html | AS A NEW YEAR APPROACHES | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/nonvital-traffic-barred-by-police-from-city-streets-private-autos.html | NON-VITAL TRAFFIC BARRED BY POLICE FROM CITY STREETS; Private Autos Are Forbidden to Operate -- Trucks Must Be Carrying Necessities THAW TODAY IS FORECAST Mayor Calls for Speeding Up of Snow Removal Work and Discharge of Loafers NON-VITAL TRAFFIC BARRED BY POLICE | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/no-equitable-stock-to-be-offered.html | No Equitable Stock to Be Offered | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/firm-prices-rule-on-some-supplies-traced-to-improved-delivery-for-1.html | FIRM PRICES RULE ON SOME SUPPLIES; Traced to Improved Delivery for 1 to 15 Horsepower Electric Motors TO LAST FIRST 3 MONTHS Other Lines Using Both Firm to 20% Higher Levels Subject to Cut at Time of Arrival | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/barred-in-illinois-primary.html | Barred in Illinois Primary | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/colleges-held-lax-on-us-literature-study-elective-in-all-but-5-of.html | COLLEGES HELD LAX ON U.S. LITERATURE; Study Elective in All but 5% of 700 Institutions Surveyed, Teachers' Parley Hears REPORT STIRS EDUCATORS American Authors Neglected, but Situation Is Improving, Committee Discovers | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/schroeder-enters-sugar-bowl-final-toprated-californian-forced-to.html | SCHROEDER ENTERS SUGAR BOWL FINAL; Top-Rated Californian Forced to Five Sets by Seixas -- Gonzales Downs Behrens | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/leaves-the-chairmanship-of-prudential-insurance.html | Leaves the Chairmanship Of Prudential Insurance | True | | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/princeton-wins-by-4937-tigers-top-rochester-as-adams-paces-drive.html | PRINCETON WINS BY 49-37; Tigers Top Rochester as Adams Paces Drive With 12 Points | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/china-office-closing.html | China Office Closing | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/state-bonus-forms-will-be-out-today.html | STATE BONUS FORMS WILL BE OUT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/ann-oppenheimer-a-brideelect.html | Ann Oppenheimer a Bride-Elect | True | Special to the new stork times. | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/true-chappell-engaged-st-lawrence-u-senior-fiancee-of-capt-beverly.html | TRUE CHAPPELL ENGAGED; St. Lawrence U. Senior Fiancee of Capt. Beverly Snow Jr. | True | Special to Tax new Yosx times. I | | C1B 112806 | |
| 1947-12-31 | 1947-12-31 | https://www.nytimes.com/1947/12/31/archives/rebate-for-customers-electric-and-gas-consumers-to-get-credit-in.html | REBATE FOR CUSTOMERS; Electric and Gas Consumers to Get Credit in January | True | | | C1B 112806 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/argentinas-bank-reports-progress-head-of-central-institution-tells.html | ARGENTINA'S BANK REPORTS PROGRESS; Head of Central Institution Tells of Doubling Deposits and Quadrupling Loans | True | By Milton Bracker | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/investigating-xs1-story-fbi-questioning-magazine-report-on-rocket.html | INVESTIGATING XS-1 STORY; FBI Questioning Magazine Report on Rocket Plane's Speed | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/utility-program-approved-by-sec-amended-plan-of-dissolution-of.html | UTILITY PROGRAM APPROVED BY SEC; Amended Plan of Dissolution of North West Unit Changes Distribution of Stock | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-news-of-radio-bbcs-british-concert-hall-to-be-broadcast-via.html | The News of Radio; BBC's 'British Concert Hall,' to Be Broadcast Via Recordings by WINS on Sundays | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bradley-swamps-yales-five-9156-braves-capture-12th-game-in-13.html | BRADLEY SWAMPS YALE'S FIVE, 91-56; Braves Capture 12th Game in 13 Starts -- Iowa Triumphs Over Harvard by 61-41 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/marshall-victor-4644-beats-syracuse-five-to-take-los-angeles.html | MARSHALL VICTOR, 46-44; Beats Syracuse Five to Take Los Angeles Tourney | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/us-lifts-its-ban-on-2-un-writers-one-to-return-to-india-soon-austin.html | U.S. LIFTS ITS BAN ON 2 U.N. WRITERS; One to Return to India Soon -Austin Asks Lie for New Check on Accrediting | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/troth-announced-of-flavia-r-burne.html | TROTH ANNOUNCED OF FLAVIA R. BURNE | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mayor-in-greeting-urges-all-in-city-to-celebrate.html | Mayor in Greeting Urges All in City to Celebrate | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mrs-james-h-evans.html | MRS. JAMES H. EVANS | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/france-italy-austria-accept-aid-terms-sign-tomorrow-europeans-to.html | France, Italy, Austria Accept Aid Terms, Sign Tomorrow; EUROPEANS TO SIGN AID PACTS FRIDAY | True | By James Reston | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/us-backed-on-greece-british-also-say-recognition-of-markos-would.html | U.S. BACKED ON GREECE; British Also Say Recognition of Markos Would Flout U.N. | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/j-stuart-brownj.html | J. STUART BROWNJ. | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/wright-of-st-lawrence-is-victor-in-crosscountry-ski-competition.html | Wright of St. Lawrence Is Victor In Cross-Country Ski Competition; Up-State Team Adds to Lead in Lake Placid College Meet as Ex-Mountain Trooper Defeats Johansen of Cornell | True | By Frank Elkins | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/new-year-greeted-in-citys-churches-despite-the-travel-difficulties.html | NEW YEAR GREETED IN CITY'S CHURCHES; Despite the Travel Difficulties Watch Night and Holy Hour Services Are Crowded | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/435000-offering-to-be-made-jan-5-jefferson-city-mo-to-put-up-bridge.html | $435,000 OFFERING TO BE MADE JAN. 5; Jefferson City, Mo., to Put Up Bridge and Park Bonds -Other Municipal Loans | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/gets-philadelphia-docks-post.html | Gets Philadelphia Docks Post | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/syracuse-official-is-removed.html | Syracuse Official Is Removed | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/charles-e-moerler.html | CHARLES E. MOERLER | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dr-jacob-kramer.html | DR. JACOB KRAMER | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/george-t-hill.html | GEORGE T. HILL | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/2-promoted-by-president-lines.html | 2 Promoted by President Lines | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/navy-bags-19-penguins.html | Navy Bags 19 Penguins | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/three-loans-extended-new-terms-granted-on-properties-in-manhattan.html | THREE LOANS EXTENDED; New Terms Granted on Properties in Manhattan | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ferris-is-bitter-attacking-aha-says-british-canadians-aided.html | FERRIS IS BITTER ATTACKING A.H.A.; Says British, Canadians Aided 'Reprehensible' Expulsion of A.A.U. in Hockey | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/news-of-food-4-recipes-that-were-most-popular-in-1947-are-reprinted.html | News of Food; 4 Recipes That Were Most Popular in 1947 Are Reprinted Herewith | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mead-considered-for-us-posts.html | Mead Considered for U.S. Posts | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/michigan-is-15point-favorite-over-southern-california-in-rose-bowl.html | Michigan Is 15-Point Favorite Over Southern California in Rose Bowl Today; 93,000 WILL WATCH PASADENA CONTEST | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/revelers-get-free-transport.html | Revelers Get Free Transport | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/turkish-delegate-here-for-un-units-sessions.html | Turkish Delegate Here For U.N Unit's Sessions | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/000iotitle-to-oklahoma-aggies.html | 0*0*0*iOTitle to Oklahoma Aggies | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/russian-goodwill-urged-by-truman-receiving-new-ambassador-of-soviet.html | RUSSIAN GOOD-WILL URGED BY TRUMAN; Receiving New Ambassador of Soviet, He Stresses Need for Post-War Confidence | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/britain-nationalizes-all-railways-duplicating-lines-will-be-severed.html | Britain Nationalizes All Railways; Duplicating Lines Will Be Severed; BRITISH TAKE OVER RAILWAY SYSTEMS | True | By Herbert L. Matthews | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/exslave-to-mark-102d-year-today-harlem-woman-formerly-of-the.html | EX-SLAVE TO MARK 102D YEAR TODAY; Harlem Woman, Formerly of the British West Indies, Has Been Blind 14 Years | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/young-edgar.html | Young -- Edgar | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-m-e-pierce-to-wed-will-be-bride-of-capt-gordon-hutchins-army.html | MISS M. E. PIERCE TO WED; Will Be Bride of Capt. Gordon Hutchins, Army Chaplain | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/katchen-hillman.html | Katchen Hillman | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/crowd-in-times-sq-smaller-but-just-as-merry-as-usual-crowd-in-times.html | Crowd in Times Sq. Smaller, But Just as Merry as Usual; CROWD IN TIMES SQ. SMALL BUT MERRY | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/smiley-quick-turns-pro-play-for-pay-career-to-start-in-the-los.html | SMILEY QUICK TURNS PRO; Play for Pay Career to Start in the Los Angeles Open | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/paris-may-create-twovalue-franc-schuman-ponders-devaluation-of.html | PARIS MAY CREATE TWO-VALUE FRANC; Schuman Ponders Devaluation of Currency by 40% Outside France to Aid Exports | True | By Harold Callender | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/utility-man-retires.html | Utility Man Retires | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rites-for-crowninshield-literary-and-social-leaders-at-service-for.html | RITES FOR CROWNINSHIELD; Literary and Social Leaders at Service for Former Editor | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/at-same-time-london-announces-it-will-maintain-empire-quotations.html | At Same Time London Announces It Will Maintain Empire Quotations Despite Higher Level Set for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/3-face-death-chair-as-hintz-slayers-dunn-sheridan-and-gentile.html | 3 FACE DEATH CHAIR AS HINTZ SLAYERS; Dunn, Sheridan and Gentile Convicted After 18-Hour Deliberation by Jury | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/cotton-bowl-foes-on-edge-for-game-smu-to-depend-on-aerials-with.html | COTTON BOWL FOES ON EDGE FOR GAME; S.M.U. to Depend on Aerials With Penn State Today -Muddy Gridiron Likely | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/britain-celebrates-with-more-optimism.html | BRITAIN CELEBRATES WITH MORE OPTIMISM | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/obstacles-seen-to-cuts-in-taxes-ny-trust-says-they-are-only.html | OBSTACLES SEEN TO CUTS IN TAXES; N.Y. Trust Says They Are Only Possible if Congress Reviews and Revises Programs | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-nancy-maynard-engaged.html | Miss Nancy Maynard Engaged | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/geographers-elect-r-j-russell-as-head.html | GEOGRAPHERS ELECT R. J. RUSSELL AS HEAD | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/guatemala-plans-border-barrier.html | Guatemala Plans Border Barrier | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/leo-e-denslow.html | LEO E. DENSLOW | True | SDeda/to TH]: NZW oP,c TzMzS. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/julius-r-nierenberg.html | JULIUS R. NIERENBERG | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rosenthal-shulman.html | Rosenthal -- Shulman | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/vienna-sees-hope-for-soviet-accord-terms-acceptable-to-austria-and.html | VIENNA SEES HOPE FOR SOVIET ACCORD; Terms Acceptable to Austria and West Believed Possible With Oil as Lever | True | By John MacCormac | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/princeton-six-on-top-52-scores-3-goals-in-3d-to-beat-williams.html | PRINCETON SIX ON TOP, 5-2; Scores 3 Goals in 3d to Beat Williams -- Dartmouth Wins | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dr-h-brooker-millspediatrist-was-78.html | DR. H. BROOKER MILLS,PEDIATRIST, WAS 78 | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/first-hope-is-seen-in-cable-dispute-guarded-optimism-expressed-by.html | FIRST HOPE IS SEEN IN CABLE DISPUTE; Guarded Optimism Expressed by Conciliator on Eve of Strike by 3,000 | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/milwaukee-road-promotes-burns.html | Milwaukee Road Promotes Burns | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mrs-daniel-r-reaaided-child-labor-leader-inh000obtaining.html | MRS. DANIEL R. REA,AIDED CHILD LABOR; Leader inh)0*0*0*Obtaining inspectionLaws in Pennsylvania Dies-- Fought Sweat Shops.. | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/east-eleven-counting-on-passes-of-lujack-to-defeat-west-today.html | East Eleven Counting on Passes Of Lujack to Defeat West Today; Prowess of Notre Dame Star Helps to Make Bierman's Team 7 1/2-Point Favorite inh)0*0*0*iShrine Game at San Francisco | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/shakespeare-gibe-in-shylock-denied-j-r-moore-tells-teachers-no.html | SHAKESPEARE GIBE IN SHYLOCK DENIED; J. R. Moore Tells Teachers No Anti-Semitism Was Intended -- Character Is Traced | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/47-diamond-sales-close-to-46-peak-but-stiffening-sales-resistance.html | 47 DIAMOND SALES CLOSE TO '46 PEAK; But Stiffening Sales Resistance to 3/4 Carat and Larger Sizes Is Reported in Survey | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/john-b-smith.html | JOHN B. SMITH | True | Special to THE NEW YORK | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/k-of-c-building-sold-in-brooklyn-property-taken-by-friends-of.html | K. OF C. BUILDING SOLD IN BROOKLYN; Property Taken by Friends of Columbus Council -- Deal on North 6th St. Closed | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/oil-concerns-to-merge-standard-of-new-jersey-to-take-in-colonial.html | OIL CONCERNS TO MERGE; Standard of New Jersey to Take in Colonial Beacon Assets | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/keller-sees-1948-prosperous-year-state-commerce-chief-holds-only.html | KELLER SEES 1948 PROSPEROUS YEAR; State Commerce Chief Holds Only Dark Spot Is Inflation Trend Throughout Nation | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-mary-barden-j-m-keegan-to-wed.html | MISS MARY BARDEN, J. M. KEEGAN TO WED | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/new-way-reported-to-reckon-wealth-dr-olson-tells-economists-of.html | NEW WAY REPORTED TO RECKON WEALTH; Dr. Olson Tells Economists of Estimating National Income Where Data Are Lacking | True | By Will Lissner | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/irish-air-line-to-cross-atlantic.html | Irish Air Line to Cross Atlantic | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/williams-fights-carter-jan-13.html | Williams Fights Carter Jan. 13 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/churchill-resumes-work.html | Churchill Resumes Work | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/hope-diamond-is-valued-appraised-at-176920-star-of-east-put-at.html | HOPE DIAMOND IS VALUED; Appraised at $176,920 -- Star of East Put at $185,000 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/prices-turn-easier-in-cotton-futures-close-is-1-point-higher-to-27.html | PRICES TURN EASIER IN COTTON FUTURES; Close Is 1 Point Higher to 27 Lower With Selling in July and March | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/evidence-at-trial-ends-petrillo-defense-bases-case-on-fcc.html | EVIDENCE AT TRIAL ENDS; Petrillo Defense Bases Case on FCC Publications | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/cotton-subsidy-continues.html | Cotton Subsidy Continues | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/9788-watch-contest.html | 9,788 Watch Contest | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/five-plays-to-bow-in-week-of-jan-11-power-without-glory-to-open-at.html | FIVE PLAYS TO BOW IN WEEK OF JAN. 11; 'Power Without Glory' to Open at the Booth -- George Abbott Musical Due on Jan. 29 | True | By Louis Calta | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/article-1-no-title-church-again-sworn-in.html | Article 1 -- No Title; CHURCH AGAIN SWORN IN | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/individual-savings-held-best-inflation-weapon.html | Individual Savings Held Best Inflation Weapon | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/filipinos-get-us-ship-3000-see-transfer-of-landing-craft-at-pearl.html | FILIPINOS GET U.S. SHIP; 3,000 See Transfer of Landing Craft at Pearl Harbor | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/printers-contracts-expire.html | Printers' Contracts Expire | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/morris-ancier.html | MORRIS ANCIER | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/record-postal-receipts-here.html | Record Postal Receipts Here | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/truman-to-renew-plea-for-controls-special-economic-message-to.html | TRUMAN TO RENEW PLEA FOR CONTROLS; Special Economic Message to Congress Jan. 9 Will Ask Rationing and Ceilings | | By Felix Belair Jr. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/henry-f-thurston.html | HENRY F. THURSTON | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-public-has-its-wisdom.html | The Public Has Its Wisdom | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/railroad-names-general-counsel.html | Railroad Names General Counsel | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/alfred-north-whitehead.html | ALFRED NORTH WHITEHEAD | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/thomas-j-hogue-sr.html | THOMAS J. HOGUE SR. | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/arbitrator-sets-parley-in-marine-pay-dispute.html | Arbitrator Sets Parley In Marine Pay Dispute | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/advance-on-mountain-post.html | Advance on Mountain Post | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/son-is-born-to-oren-roots-jr.html | Son Is Born to Oren Roots Jr. | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/vandenberg-bars-1948-boom-for-him-he-asks-michigan-gop-not-to.html | VANDENBERG BARS 1948 BOOM FOR HIM; He Asks Michigan GOP Not to Present His Name at State or National Convention | | By Clayton Knowles | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/burton-matched-with-gavillan.html | Burton Matched With Gavillan | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/livestock-in-chicago.html | Livestock in Chicago | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rome-hails-food-gifts-may-send-art-in-return.html | Rome Hails Food Gifts; May Send Art in Return | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/detroit-edison-elevates-four.html | Detroit Edison Elevates Four | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/new-officers-in-lucky-stores.html | New Officers in Lucky Stores | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rain-may-hamper-sugar-bowl-game-slippery-gridiron-would-mar-aerial.html | RAIN MAY HAMPER SUGAR BOWL GAME; Slippery Gridiron Would Mar Aerial Duel Between Texas' Layne, Alabama's Gilmer | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/michael-a-victim-of-communist-coup-had-to-sign-act-of-abdication.html | MICHAEL A VICTIM OF COMMUNIST COUP; Had to Sign Act of Abdication Amid Leftist Show of Force or Risk Consequences | | By W. H. Lawrence | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/millwood-schlichting.html | Millwood -- Schlichting | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/college-chess-play-ends-panoff-takes-adjourned-game-byrne-receives.html | COLLEGE CHESS PLAY ENDS; Panoff Takes Adjourned Game -- Byrne Receives Prizes | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/daniel-f-strobel.html | DANIEL F. STROBEL | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/nyu-unit-offers-onjob-program-law-school-alumni-will-take-students.html | N.Y.U. UNIT OFFERS ON-JOB PROGRAM; Law School Alumni Will Take Students Into Their Offices to Provide Experience | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/roy-rogers-costar-wed-cowboy-actor-and-dale-evans-married-at.html | ROY ROGERS, CO-STAR WED; Cowboy Actor and Dale Evans Married at Oklahoma Ranch | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/seeks-rail-suit-dismissal.html | Seeks Rail Suit Dismissal | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ge-clarifies-price-action-protection-on-3-to-10-cuts-limited-to.html | GE CLARIFIES PRICE ACTION; Protection on 3 to 10% Cuts -- Limited to Major Appliances | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/h000ibooks-authors.html | h)0*0*0*iBooks -- Authors | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/olympic-soccer-trials-put-off.html | Olympic Soccer Trials Put Off | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/amen-heads-law-firm-former-special-prosecutor-aided-at-nuremberg.html | AMEN HEADS LAW FIRM; Former Special Prosecutor Aided at Nuremberg Trials | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/colonial-radio-sales-up-130-rise-over-1946-reported-value-of-output.html | COLONIAL RADIO SALES UP; 130% Rise Over 1946 Reported -- Value of Output $30,000,000 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/astronomer-get-milky-way-signal-radio-telescope-registers-strongest.html | ASTRONOMER GET MILKY WAY `SIGNAL'; Radio Telescope Registers Strongest Microwaves From Direction of Sagittarius | True | By Charles A. Federer Jr. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/greyhound-acquires-terminal-in-queens.html | GREYHOUND ACQUIRES TERMINAL IN QUEENS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/victor-emmanuel-is-buried-in-egypt-exking-of-italy-laid-to-rest-in.html | VICTOR EMMANUEL IS BURIED IN EGYPT; Ex-King of Italy Laid to Rest in Alexandria Cathedral After Military Funeral | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/uruguay-names-vice-president.html | Uruguay Names Vice President | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/greek-liner-leaves-port.html | Greek Liner Leaves Port | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/extends-social-security-bureau-gives-benefits-to-fruit-and.html | EXTENDS SOCIAL SECURITY; Bureau Gives Benefits to Fruit and Vegetable Plant Workers | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/8730-blind-travelers-aided.html | 8,730 Blind Travelers Aided | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rail-financing-approved.html | Rail Financing Approved | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/plans-puerto-rico-plant-cargill-inc-to-build-grain-facility-in-san.html | PLANS PUERTO RICO PLANT; Cargill, Inc., to Build Grain Facility in San Juan | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/stanley-salmen-in-new-post.html | Stanley Salmen in New Post | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/delany-will-be-honored-justice-heads-list-of-7-alumni-of-city.html | DELANY WILL BE HONORED; Justice Heads List of 7 Alumni of City College to Get Medals | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/french-antireds-merge-200000-in-independent-unions-join-the-force.html | FRENCH ANTIREDS MERGE; 200,000 in Independent Unions Join the Force Ouvriere | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/truman-sees-lasting-peace-with-un-as-its-guarantor-new-years.html | Truman Sees Lasting Peace With U.N. as Its Guarantor; New Year's Message in Plea for Patience Recalls Tribulations of Formative Period of the Republic -- Silent on Wallace | True | By Anthony Leviero | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/louise-beaudet-87an-actress-50-years.html | LOUISE BEAUDET, 87, AN ACTRESS 50 YEARS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/state-will-weigh-rail-storm-delay-current-investigation-of-long.html | STATE WILL WEIGH RAIL STORM DELAY; Current Investigation of Long Island Road to Cover Recent Service, Maltbie Says | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/missionary-call-exceeding-pulpit-student-conference-is-told-of-need.html | MISSIONARY CALL EXCEEDING PULPIT; Student Conference Is Told of Need for Doctors, Technicians and Craftsmen | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/cigar-bowl-rivals-ready-west-chester-teachers-eleven-plays-missouri.html | CIGAR BOWL RIVALS READY; West Chester Teachers Eleven Plays Missouri Valley Today | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/lester-c-maps.html | LESTER C. MAPS | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/trading-up-sharply-27605272-shares-handled-on-big-board-in-december.html | TRADING UP SHARPLY; 27,605,272 Shares Handled on Big Board in December | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/let-us-dare-to-hope.html | LET US DARE TO HOPE | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/state-and-the-city-clash-on-welfare-fielding-here-calls-gauhns.html | STATE AND THE CITY CLASH ON WELFARE; Fielding, Here, Calls Gauhn's Charge on Child-Care Aims 'Malicious and False' | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/music-home-first-in-florida-sprint-35-choice-gamely-withstands-dog.html | MUSIC HOME FIRST IN FLORIDA SPRINT; 3-5 Choice Gamely Withstands Dog O'Sullivan's Late Bid in Six-Furlong Feature | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mateer-tops-ball-in-straight-games-haveford-star-annexes-final-in.html | MATEER TOPS BALL IN STRAIGHT GAMES; Haveford Star Annexes Final in College Squash Racquets by 15-10, 15-8, 15-10 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/h000ioallnavy-mat-finals-in-march.html | h)0*0*0*iOAll-Navy Mat Finals in March | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/un-closes-for-2-days-plans-for-snow-removal-make-friday-holiday-for.html | U.N. CLOSES FOR 2 DAYS; Plans for Snow Removal Make Friday Holiday for Most | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/tojo-stays-vagueh000iunder-questioning-says-he-didnt-know-how-many.html | TOJO STAYS VAGUEh)0*0*0*iUNDER QUESTIONING; Says He Didn't Know How Many Troops Were Sent to China -- Defends Hitler Pact | True | By Lindesay Parrott | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/h000imiddlebury-ski-victor-annexes-team-award-in-sun-valley-college.html | h)0*0*0*iMIDDLEBURY SKI VICTOR; Annexes Team Award in Sun Valley College Meet | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/un-team-studies-fighting-in-greece-at-front-examining-charges-that.html | U.N. TEAM STUDIES FIGHTING IN GREECE; At Front Examining Charges That Other Balkan Nations Give Aid to the Rebels | True | By A. C. Sedgwick | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2egen-winans-deadled-at-west.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#x2EGEN. WINANS DEAD;LED AT WEST POINTEx-; Superintendent of Academya Hero of First World War-- In Army for 42 Years | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/city-official-gets-new-post.html | City Official Gets New Post | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/edgar-c-warren.html | EDGAR C. WARREN | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/marshall-named-man-of-year.html | Marshall Named 'Man of Year' | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/wheelan-semrad.html | Wheelan -- Semrad | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/us-studies-ships-source.html | U.S. Studies Ships' Source | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/deweys-to-hold-reception.html | Deweys to Hold Reception | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/phyllis-ann-hall-engaged-to-wed-ballet-student-here-alumna-of-finch.html | PHYLLIS ANN HALL ENGAGED TO WED; Ballet Student Here, Alumna of Finch, Will Be the Bride of Roland Taylor Ely | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/life-companies-to-merge.html | Life Companies to Merge | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/locomotive-output-seen-setting-record.html | LOCOMOTIVE OUTPUT SEEN SETTING RECORD | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/snowfall-in-1947-almost-double-new-rainfall-intensity-marks-set-for.html | SNOWFALL IN 1947 ALMOST DOUBLE; New Rainfall Intensity Marks Set for Year and October Warmest in History | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rangers-beat-bruin-six-with-rallies-in-first-and-third-periods-at.html | Rangers Beat Bruin Six With Rallies in First and Third Periods at Garden; TWO LATE TALLIES MARK 7-3 TRIUMPH | True | By Joseph C. Nichols | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/gas-consumption-gained-industry-supplied-21590000-customers-last.html | GAS CONSUMPTION GAINED; Industry Supplied 21,590,000 Customers Last Year | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/arab-chief-warns-of-worse-fighting-ghory-says-palestine-strife-will.html | ARAB CHIEF WARNS OF WORSE FIGHTING; Ghory Ssys Palestine Strife Will Mount Unless British Block Partition Plan | True | By Sam Pope Brewer | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/italys-reds-meet-reverse-in-unions-leftwing-socialists-force.html | ITALY'S REDS MEET REVERSE IN UNIONS; Left-Wing Socialists Force Adoption of Motion to Curb Purely 'Political' Strikes | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/trucks-permitted-to-run-tomorrow-auto-ban-stands-mayor-urges.html | TRUCKS PERMITTED TO RUN TOMORROW; AUTO BAN STANDS; Mayor Urges Business to Send Cut Essential Vehicles Only -- Beer Carriers Defy Order | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ohio-greyhound-strike-is-off.html | Ohio Greyhound Strike Is Off | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/20000-fire-in-queens.html | $20,000 Fire in Queens | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/judy-holliday-to-be-wed.html | Judy Holliday to Be Wed | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-lelia-f-serra-prospective-bride-former-member-of-the-french.html | MISS LELIA F. SERRA PROSPECTIVE BRIDE; Former Member of the French Underground Is Affianced to William Van Leer Jr. | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/pangerman-coup-called-soviet-aim-russia-is-reported-planning-de.html | PAN-GERMAN COUP CALLED SOVIET AIM; Russia Is Reported Planning De Facto National Regime With Popular Backing | True | By Delbert Clark | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/akron-five-routs-brown.html | Akron Five Routs Brown | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mrs-louis-s-donahey.html | MRS. LOUIS S. DONAHEY | True | Special to THE NEW YORK TIMESZ. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/member-bank-balances-rise-604000000-money-in-circulation-is-off.html | Member Bank Balances Rise $604,000,000; Money in Circulation Is Off $140,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bowles-again-urges-childrens-congress-special-to-the-new-york-times.html | BOWLES AGAIN URGES CHILDREN'S CONGRESS; Special to THE NEW YORK TIMES. | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/brink-advances-in-tennis-beats-mccarthy-62-64-64-in-south.html | BRINK ADVANCES IN TENNIS; Beats McCarthy, 6-2, 6-4, 6-4, in South Australian Play | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/steers-bring-4165-in-sioux-city-new-top.html | STEERS BRING $41.65 IN SIOUX CITY, NEW TOP | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/lemon-signs-with-indians-pitchers-salary-is-doubled-bowman.html | LEMON SIGNS WITH INDIANS; Pitcher's Salary Is Doubled -Bowman Charlotte Manager | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/join-greenwich-trust-board.html | Join Greenwich Trust Board | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/made-vice-president-of-bahreinh.html | Made Vice President of Bahreinh | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/william-h-lapoint.html | WILLIAM H. LAPOINT | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/t-c-cox-promoted.html | T. C. Cox Promoted | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/nyu-five-to-play-colorado-tonight-undefeated-violets-in-garden.html | N.Y.U. FIVE TO PLAY COLORADO TONIGHT; Undefeated Violets in Garden Opener -- L.I.U. to Oppose Southern California | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/individual-limit-lifted-for-refunding-c-bonds.html | Individual Limit Lifted For Refunding C Bonds | True | By the United Press. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/james-n-mquern.html | JAMES N. M'QUERN | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/poland-allots-23-of-funds-for-army-parliament-adopts-new-budget.html | POLAND ALLOTS 23% OF FUNDS FOR ARMY; Parliament Adopts New Budget Catholics Complain School Law Restricts Clergy | True | By Sydney Gruson | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/external-threat-is-cited-by-chiang-red-menace-is-from-without-as.html | EXTERNAL THREAT IS CITED BY CHIANG; Red Menace Is From Without as Well as Within, He States -- Nanking Has Lost Ground | True | By Tillman Durdin | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/1947-year-of-production.html | 1947: YEAR OF PRODUCTION | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bond-redemptions-rose-last-month-but-95278000-volume-was-lowest-for.html | BOND REDEMPTIONS ROSE LAST MONTH; But $95,278,000 Volume Was Lowest for December Since 1939 -- Year's Total Down | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/nuptials-are-held-for-susan-h-grymes.html | NUPTIALS ARE HELD FOR SUSAN H. GRYMES. | | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/in-the-nation-c-e-of-ge-tries-statesmanship-in-industry.html | In The Nation; ' C. E. of G.E.' Tries Statesmanship, in Industry | | By Arthur Krock | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/plowback-urged-for-tva-earnings-directors-in-report-stress.html | PLOW-BACK URGED FOR TVA EARNINGS; Directors, in Report, Stress Expansion, Citing Lower Cost for More Electricity | | By Harold B. Hinton | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ghavam-leaves-paris-for-nice.html | Ghavam Leaves Paris for Nice | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/tugboat-dispute-ends-in-agreement-strike-averted-after-13hour.html | TUGBOAT DISPUTE ENDS IN AGREEMENT; Strike Averted After 13Hour Conference as Terms of New Contract Are Negotiated | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/london-cool-on-molotov.html | London Cool on Molotov | | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mrs-meeker-married-former-shirley-steinman-is-wed-to-alan-northcote.html | MRS. MEEKER MARRIED; Former Shirley Steinman Is Wed to Alan Northcote Sidnam | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/long-branch-man-dies-at-100.html | Long Branch Man Dies at 100 | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rush-in-state-reported.html | Rush in State Reported | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/sydney-yacht-race-to-morna.html | Sydney Yacht Race to Morna | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/william-h-plummer.html | WILLIAM H. PLUMMER | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/britain-maintains-prices.html | Britain Maintains Prices | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/memorial-gifts-aid-the-neediest-contributors-pay-tribute-to-parents.html | MEMORIAL GIFTS AID THE NEEDIEST; Contributors Pay Tribute to Parents Slain by Nazis -Fund Reaches $327,665 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/to-recruit-place-farm-labor.html | To Recruit, Place Farm Labor | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ships-reported-boarded.html | Ships Reported Boarded | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/carl-h-busath.html | CARL H. BUSATH- | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/st-marks-school-routs-choate-50-massachusetts-team-annexes-hockey.html | ST. MARK'S SCHOOL ROUTS CHOATE, 5-0; Massachusetts Team Annexes Hockey Benefit at Garden -- Snelling, Aldred Star | True | By James Roach | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/restaurant-buys-adjoining-church-leones-widens-w-48th-st-frontage.html | RESTAURANT BUYS ADJOINING CHURCH; Leone's Widens W. 48th St. Frontage to 200 Feet for Expansion in Spring | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/acts-to-spur-sales-of-childrens-hats.html | ACTS TO SPUR SALES OF CHILDREN'S HATS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/admits-itu-strike-is-to-defeat-law-rhoden-of-chicago-unit-says-at.html | ADMITS ITU STRIKE IS TO DEFEAT LAW; Rhoden of Chicago Unit Says at Hearing 60-Day Move Was to Get Banned Conditions | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/imrs-isadore-whiteson.html | IMRS. ISADORE WHITESON | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/jay-vaneveren.html | JAY VANEVEREN | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/stock-exchange-trading-in-december.html | STOCK EXCHANGE TRADING IN DECEMBER | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/us-plea-outvoted-in-havana-parley.html | U.S. PLEA OUTVOTED IN HAVANA PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/8632714519-loss-reported-by-rfc-sum-recovered-from-outlay-for.html | $8,632,714,519 LOSS REPORTED BY RFC; Sum Recovered From Outlay for Defense and War Programs Is Put at $681,022,012 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/hotpoint-reduces-prices.html | Hotpoint Reduces Prices | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/pope-sees-world-at-crossroads-in-1948-peace-indivisible-he-reminds.html | Pope Sees World at Crossroads in 1948; Peace 'Indivisible,' He Reminds Russia | True | By Camille M. Cianfarra | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/wings-defeat-hawks-40-lumley-gets-second-straight-shutout-for.html | WINGS DEFEAT HAWKS, 4-0; Lumley Gets Second Straight Shut-Out for Detroit Six | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/2-factory-buildings-among-jersey-sales.html | 2 FACTORY BUILDINGS AMONG JERSEY SALES | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/dr-charles-e-lane.html | DR. CHARLES E. LANE | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/walter-g-de-bergold.html | WALTER G. DE BERGOLD | True | Special to the NEW YOPK TIMEs. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/georgia-tech-set-for-kansas-test-yellow-jackets-are-13point-choices.html | GEORGIA TECH SET FOR KANSAS TEST; Yellow Jackets Are 13-Point Choices Over Jayhawkers in Orange Bowl Today | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/louis-winkelman.html | LOUIS WINKELMAN | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/record-flight-made-by-sky-streak.html | Record Flight Made by Sky Streak | True | J.T. O'NEILL, Lieut. Comdr., TJSN | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/anderson-asks-end-of-listing-traders-as-imposing-stigma-in-appeal.html | ANDERSON ASKS END OF LISTING TRADERS AS IMPOSING STIGMA; In Appeal to Republicans He Excepts Public Officials and Insists on Shielding No One | True | By William S. White | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/herman-w-ordemanfrederick.html | HERMAN W. ORDEMAN-FREDERICK, | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-military-enters-year-on.html | WPCG 2VBZzNxxx U?xi @cX(@Courier 10 Pitch#}x2E MILITARY ENTERS YEAR ON 'UPGRADE'; Regular Forces 85% of Full Strength -- Only the Army Has Recruiting Trouble | True | By Hanson W. Baldwin | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/increased-production-producing-more-on-farm-and-factory-urged-to.html | Increased Production; Producing More on Farm and Factory Urged to Combat Higher Prices | True | tERARD G.LLES | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/would-abandon-rail-route.html | Would Abandon Rail Route | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.1948/01/01/archives/suzanne-t-curry-becomes-fiancee-her-troth-to-william-trubee-haebler.html | SUZANNE T. CURRY BECOMES FIANCEE; Her Troth to William Trubee Haebler, Princeton Alumnus, Announced by Mother | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/peter-s-gilchrist.html | PETER S. GILCHRIST | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/magistrate-walks-one-mile.html | Magistrate Walks One Mile | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-once-flying-saucers.html | THE ONCE FLYING SAUCERS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/veterans-line-up-for-bonus-forms-park-avenue-center-processes-11000.html | VETERANS LINE UP FOR BONUS FORMS; Park Avenue Center Processes 11,000 and Distributes 20,000 Blanks in Day | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/power-production-down-4829579000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,829,579,000 Kw. Noted in Week, Compared With 5,376,624,000 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/grubin-fixell.html | Grubin Fixell | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/heafner-cards-a-59.html | Heafner Cards a 59 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/argentina-acquits-hellmuth.html | Argentina Acquits Hellmuth | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/lag-in-british-shipyards-output-laid-to-reduced-working-hours-by.html | Lag in British Shipyards' Output Laid To Reduced Working Hours by Johnson | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/liner-argentina-back-to-owners-maritime-commission-returns-vessel.html | LINER ARGENTINA BACK TO OWNERS; Maritime Commission Returns Vessel for Voyages to South America | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/98000-wedding-licenses-in-1947-nears-record.html | 98,000 Wedding Licenses In 1947 Nears Record | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/new-records-set-by-chain-belt-co-2603823-is-cleared-in-year-to-oct.html | NEW RECORDS SET BY CHAIN BELT CO.; $2,603,823 Is Cleared in Year to Oct. 31, Compared With $710,176 in '46 -- Sales Soar | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/child-aided-in-storm-is-gaining.html | Child Aided in Storm is Gaining | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/henry-h-curren.html | HENRY H, CURREN | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/3-tanker-groups-get-5-wage-rise-standard-oil-of-jersey-grants-cost.html | 3 TANKER GROUPS GET 5% WAGE RISE; Standard Oil of Jersey Grants Cost of Living Increases to 4,000 Workers | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dewey-honors-gaffney.html | Dewey Honors Gaffney | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/last-record-made-as-contract-dies-petrillo-says-ban-will-standh.html | LAST RECORD MADE AS CONTRACT DIES; Petrillo Says Ban Will Standh) 0*0*0*?Forever' -- Radio Gets Month's Grace on Rebroadcasts | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-tablet-increases-price.html | The Tablet Increases Price | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-monroe-to-be-bride-former-wave-officer-is-fiancee-of-richard.html | MISS MONROE TO BE BRIDE; Former Wave Officer Is Fiancee of Richard Mendenhall Hobbs | True | Special to THE NEW YORK TIMES.h) 0*0*0*iO | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/nine-on-b29-lost-in-alaska-wilds-engulfed-by-blinding-flash-soon.html | NINE ON B-29 LOST IN ALASKA WILDS; Engulfed by `Blinding Flash' Soon After Start -- Week's Toll Is Raised to 14 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/lewis-says-policy-forced-afl-break-charges-increasing-hostility-of.html | LEWIS SAYS POLICY FORCED AFL BREAK; Charges Increasing Hostility of a Small Group Toward UMW Usurped Influence | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/owensillinois-glass-buys-sharpe-concern.html | OWENS-ILLINOIS GLASS BUYS SHARPE CONCERN | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/splitting-of-the-ice.html | Splitting of the Ice | True | ELSIE K. BELMONT | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-marine-command-changing-hands-yesterday.html | THE MARINE COMMAND CHANGING HANDS YESTERDAY | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/sales-holding-up-in-womens-wear-stocks-reported-well-cleaned-out.html | SALES HOLDING UP IN WOMEN'S WEAR; Stocks Reported Well Cleaned Out, Largely Eliminating Need for Clearances | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/judge-barrett-retires.html | Judge Barrett Retires | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/rites-for-l-e-campbell-exgov-moore-jurists-mournformer-jersey.html | RITES FOR L. E. CAMPBELL; Ex-Gov. Moore, Jurists MournFormer Jersey Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-good-samaritan.html | The Good Samaritan | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/refinements-due-in-new-look-in-48-style-being-filtered-to-add.html | REFINEMENTS DUE IN NEW LOOK IN '48; Style Being Filtered to Add Greater Restraint to More Feminine Silhouette | True | By Virginia Pope | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/sidney-e-morse-special-to-the-new-york-times.html | SIDNEY E. MORSE; Special to THE NEW YORK TIMES. | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/47-tenants-settle-in-two-projects-officials-welcome-veterans.html | 47 TENANTS SETTLE IN TWO PROJECTS; Officials Welcome Veterans' Families at Riis and Marcy Developments | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ipower-shortage-in-vermont.html | iPower Shortage in Vermont | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/sports-of-the-times-bowling-along-on-new-years-day.html | Sports of the Times; Bowling Along on New Year's Day | True | By Arthur Daley | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/wallace-returns-to-rest-up-state-asked-who-will-finance-third-party.html | WALLACE RETURNS; TO REST UP-STATE; Asked Who Will Finance Third Party, He Asserts 'People' and Not Corporations | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/tornado-kills-10-in-louisiana-town-it-hits-cotton-valley-30-miles.html | TORNADO KILLS 10 IN LOUISIANA TOWN; It Hits Cotton Valley 30 Miles From Shreveport, Then Returns, Leveling 100 Buildings | True | By Telephone To the New York Times. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/for-a-better-legislature.html | FOR A BETTER LEGISLATURE | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mail-carriers-to-be-off-today.html | Mail Carriers to Be Off Today | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/loading-of-ships-cut-sharply-here-most-of-cargo-taken-aboard-is.html | LOADING OF SHIPS CUT SHARPLY HERE; Most of Cargo Taken Aboard Is Moved by Lighter as Result of Traffic Ban | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/greenwich-commuters-to-have-a-special-bank.html | Greenwich Commuters To Have a Special Bank | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/truman-acts-in-rail-rift-names-inquiry-board-to-balk-threat-to.html | TRUMAN ACTS IN RAIL RIFT; Names Inquiry Board to Balk Threat to Interstate Trade | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/one-slain-in-havana-shooting.html | One Slain in Havana Shooting | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/schroeder-downs-gonzales-in-final-takes-single-title-in-sugar-bowl.html | SCHROEDER DOWNS GONZALES IN FINAL; Takes Single Title in Sugar Bowl Tennis, Then Wins in Doubles With Mulloy | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/newsreel-reviews-year-paramount-covers47-highlights-in-its-annual.html | NEWSREEL REVIEWS YEAR; Paramount Covers'47 Highlights in Its Annual Round-Up | True | B. C | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-sheerin-engaged-hunter-alumna-will-be-bride-of-walter-joseph.html | MISS SHEERIN ENGAGED; Hunter Alumna Will Be Bride of Walter Joseph Luczai | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/grains-end-mixed-due-to-eveningup-wheat-unchanged-to-1-34-cents-up.html | GRAINS END MIXED DUE TO EVENING-UP; Wheat Unchanged to 1 3/4 Cents Up; Corn 7/8 Cent Higher to 2 7/8 Cents Lower | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/gasoline-stocks-increase-sharply-advance-of-4213000-barrels-in-week.html | GASOLINE STOCKS INCREASE SHARPLY; Advance of 4,213,000 Barrels in Week, the Largest Such Rise in Recent Years | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/samuel-j-goldsmith.html | SAMUEL J. GOLDSMITH | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dutch-report-on-whale-oil.html | Dutch Report on Whale Oil | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/a-c-grzesinski-68foe-of-hitler-in-31-former-head-of-berlin.html | A. C. GRZESINSKI, 68,FOE OF HITLER IN '31; Former Head of Berlin PoliceDies Here -- Opposed Naziand Communist Moves | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/security-week-planned-reserve-officers-to-sell-us-on-need-starting.html | SECURITY WEEK PLANNED; Reserve Officers to 'Sell' U.S. on Need Starting Feb. 12 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/irish-to-ballot-on-feb-4.html | Irish to Ballot on Feb. 4 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/landis-leaves-cab-gets-kennedy-job-invitation-extended-few-hours.html | LANDIS LEAVES CAB; GETS KENNEDY JOB; Invitation Extended Few Hours After His Virtual Dismissal -- Warns of Safety Needs | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/labor-held-to-put-price-cuts-first-schwellenbach-says-they-are.html | LABOR HELD TO PUT PRICE CUTS FIRST; Schwellenbach Says They Are Preferred to Pay Rises and Green Endorses View | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/prisoners-guns-provide-meal.html | Prisoners' Guns Provide Meal | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mark-fagan.html | MARK FAGAN | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/german-trade-hit-by-bizonal-deficit-unfavorable-balance-of-us-uk.html | GERMAN TRADE HIT BY BI-ZONAL DEFICIT; Unfavorable Balance of U.S., U.K. Areas $250,000,000 in First 10 Months of '47 | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/a-communist-setback.html | A COMMUNIST SETBACK | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/lindbergh-arrives-in-japan.html | Lindbergh Arrives in Japan | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/early-start-held-safety-aid.html | Early Start Held Safety Aid | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/fuel-oil-delivery-is-30-of-normal-tenants-and-landlords-trying.html | FUEL OIL DELIVERY IS 30% OF NORMAL; Tenants and Landlords Trying Vainly to Procure Supplies for Many Buildings Here | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/to-direct-branch-sales-of-cable-for-us-rubber.html | To Direct Branch Sales Of Cable for U.S. Rubber | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/us-obligations-down-287000000-farm-and-trade-loans-are-up-100000000.html | U.S. OBLIGATIONS DOWN $287,000,000; Farm and Trade Loans Are Up $100,000,000 at All ofh)0*0*0*ithe Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/honors-list-cites-laboring-britons-most-awards-go-to-them-hyndley.html | HONORS LIST CITES LABORING BRITONS; Most Awards Go to Them -Hyndley Becomes a Viscount -- T. S. Eliot Honored | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/salvatore-pisacano-sr.html | SALVATORE PISACANO SR. | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/asbury-park-case-closed.html | Asbury Park Case Closed | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/kelly-gains-sullivan-award-for-triple-crown-rowing-triumphs-during.html | Kelly Gains Sullivan Award for 'Triple Crown' Rowing Triumphs During Year; CHAMPION OARSMAN WINS A.A.U. TROPHY | True | By Joseph M. Sheehan | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/abbe-to-have-own-office.html | Abbe to Have Own Office | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/future-of-rhenish-lands.html | Future of Rhenish Lands | True | H. RHENAT | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/shop-teachers-list-extended.html | Shop Teachers' List Extended | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/professor-plans-argentine-inquiry-group-here-will-investigate.html | PROFESSOR PLANS ARGENTINE INQUIRY; Group Here Will Investigate Allegations of Violation of Academic Freedom | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/giorgia-in-gator-bowl-will-oppose-maryland-eleven-at-jacksonville.html | GIORGIA IN 'GATOR BOWL; Will Oppose Maryland Eleven at Jacksonville Today | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/mrs-henry-morgan.html | MRS. HENRY MORGAN | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/szabo-retains-lead-in-hastings-chess.html | SZABO RETAINS LEAD IN HASTINGS CHESS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bond-flotations-off-in-december-total-smallest-in-the-year-and-in.html | BOND FLOTATIONS OFF IN DECEMBER; Total Smallest in the Year and in Any Like Month Since 1944 Stock Are Down | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/made-first-vice-president-of-a-brake-shoe-division.html | Made First Vice President Of a Brake Shoe Division | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/bonds-and-shares-on-london-market-industrials-still-are-sought-by.html | BONDS AND SHARES ON LONDON MARKET; Industrials Still Are Sought by Sellers of Home Rails, Prices Going Higher | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/dyer-sharing-profits.html | Dyer Sharing Profits | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/named-to-health-service-post.html | Named to Health Service Post | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/princess-elizabeth-thanks-the-girl-scouts.html | PRINCESS ELIZABETH THANKS THE GIRL SCOUTS | True | | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/new-cuts-in-prices-seen-on-ge-action-distributing-official-declares.html | NEW CUTS IN PRICES SEEN ON GE ACTION; Distributing Official Declares Other Big Appliance Makers Must Follow Suit | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/gasoline-leak-traced-fumes-in-east-side-subway-are-laid-to-garage.html | GASOLINE LEAK TRACED; Fumes in East Side Subway Are Laid to Garage Connection | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/miss-rogers-ends-enterprise-pact-actress-and-studio-terminate.html | MISS ROGERS ENDS ENTERPRISE PACT; Actress and Studio Terminate Contract by Mutual Consent -- Her Film is Shifted | True | By Thomas F. Brady | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/freight-increase-of-36-in-next-quarter-forecast-by-odt-head-car.html | Freight Increase of 3.6% in Next Quarter Forecast by ODT Head; Car Gain Cited | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/gop-faces-barrier-to-reducing-taxes-in-truman-budget-indicated.html | GOP FACES BARRIER TO REDUCING TAXES IN TRUMAN BUDGET; Indicated Total Leaves Only $3,200,000,000 for Proposed Slash of $5,600,000,000 | True | By John D. Morris | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/novelist-romulo-gallegos-the-presidentelect-of-venezuela-is.html | Novelist Romulo Gallegos; The President-Elect of Venezuela Is Commended as a Writer | True | HENRY A. HOLMES | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/william-j-darcy.html | WILLIAM J. DARCY | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/suites-sold-in-bronx-deals-closed-on-east-184th-151st-and-162d.html | SUITES SOLD IN BRONX; Deals Closed on East 184th, 151st and 162d Street | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/1947-trading-ends-with-rails-strong-little-change-in-price-level.html | 1947 TRADING ENDS WITH RAILS STRONG; Little Change in Price Level Results From Operations of Market in Year | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/robert-millaneducator-was-63-associate-superintendent-setsafety.html | ROBERT MILLAN,EDUCATOR, WAS 63; Associate Superintendent SetSafety Rules in PhiladelphiaSchools -- Dies in Home | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/4-are-found-dead-in-home-roomer-returns-to-the-house-and-finds-gas.html | 4 ARE FOUND DEAD IN HOME; Roomer Returns to the House and Finds Gas Jets Open | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/schoolgirl-wins-end-of-ban-on-slacks-as-state-board-leaves-garb-to.html | Schoolgirl Wins End of Ban on Slacks As State Board Leaves Garb to Parents | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/minchin-seybold.html | Minchin - Seybold | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/births-set-record-in-the-city-for-47-170469-children-were-born.html | BIRTHS SET RECORD IN THE CITY FOR '47; 170,469 Children Were Born During the Year -- Estimated Population Now 7,835,000 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/william-drake.html | WILLIAM DRAKE | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/wood-field-and-stream-by-raymond-r-camp.html | WOOD, FIELD AND STREAM; By RAYMOND R. CAMP | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/employes-suit-dismissed.html | Employes' Suit Dismissed | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/robert-a-vogel.html | ROBERT A. VOGEL | True | Special to TO THE NEW YORK TIMES. | | C1B 113050 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/3500-autos-here-still-marooned-200-more-extricated-in-day-from-snow.html | 3,500 AUTOS HERE STILL MAROONED; 200 More Extricated in Day From Snow by Sanitation Department Workers | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/chemical-society-cites-grady.html | Chemical Society Cites Grady | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/radio-revenue-rises-national-broadcasters-report-increase-of.html | RADIO REVENUE RISES; National Broadcasters Report Increase of $25,500,000 for 1947 | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/fay-einsel.html | Fay -- Einsel | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/fred-c-evans.html | FRED C. EVANS | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/sumner-robinson.html | SUMNER ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/jb-dillingham-elected-he-is-new-president-of-kansas-city-stock.html | J.B. DILLINGHAM ELECTED; He Is New President of Kansas City Stock Yards Company | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/the-laubins-dance-at-times-hall.html | The Laubins Dance at Times Hall | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/republicans-lead-in-seeking-gi-vote-appropriate-100000-for-work-on.html | REPUBLICANS LEAD IN SEEKING GI VOTE; Appropriate $100,000 for Work on Campuses -- Democrats Also Curry 14,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/red-fifth-column-for-palestine-feared-as-ships-near-holy-land-red.html | Red 'Fifth Column' for Palestine Feared as Ships Near Holy Land; RED FORCE FEARED IN NEW ZION INFLUX | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/ex-gov-w-l-cross-ill-former-connecticut-executive-taken-to-new.html | EX GOV. W. L. CROSS ILL; Former Connecticut Executive Taken to New Haven Hospital | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/carle-f-sucher.html | CARLE F. SUCHER | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/baby-sitter-kills-peeper-youth-16-asserts-masked-man-was-peering.html | BABY SITTER KILLS PEEPER; Youth, 16, Asserts Masked Man Was Peering Into Girl's Home | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/un-and-the-children.html | U.N. AND THE CHILDREN | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/jockey-artigas-retains-title.html | Jockey Artigas Retains Title | True | | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/anita-g-conant-brideelect.html | Anita G. Conant Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/will-take-over-prison-state-gets-back-today-greenhaven-used-by-army.html | WILL TAKE OVER PRISON; State Gets Back Today Greenhaven Used by Army | True | Special to THE NEW YORK TIMES. | | C1B 113050 | |
| 1948-01-01 | 1948-01-01 | https://www.nytimes.com/1948/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 113050 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-masses-a-monthly-weekly-magazine-to-be-halted-with-shift-in.html | NEW MASSES A MONTHLY; Weekly Magazine to Be Halted, With Shift in February | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/service-teams-tie-1212-air-force-rallies-against-navy-in-bermuda.html | SERVICE TEAMS TIE, 12-12; Air Force Rallies Against Navy in Bermuda Lily Bowl | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/westinghouse-gains-1947-output-tripled-previous-best-peacetime.html | WESTINGHOUSE GAINS; 1947 Output Tripled Previous Best Peacetime Efforts | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/weddells-on-way-to-tucson.html | Weddells on Way to Tucson | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/advertising-in-48-to-be-10-over-47-survey-shows-budgets-to-be.html | ADVERTISING IN '48 TO BE 10% OVER '47; Survey Shows Budgets to Be Substantially Greater, Due to Business Prospects | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mostil-to-pilot-superior-club.html | Mostil to Pilot Superior Club | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/61000-aid-sent-to-palestine.html | $61,000 Aid Sent to Palestine | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-stamp-to-be-hailed-group-plans-observance-here-to-honor-negro.html | NEW STAMP TO BE HAILED; Group Plans Observance Here to Honor Negro Educator | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/delivery-of-autos-improved-for-1948-all-but-lower-priced-models.html | DELIVERY OF AUTOS IMPROVED FOR 1948; All but Lower Priced Models Catching Up With Public's Ever-Growing Demand | True | By Walter W. Ruchspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/senate-deadline-set-for-pauleys-report.html | SENATE DEADLINE SET FOR PAULEY'S REPORT | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/foreign-mailing-simplified.html | Foreign Mailing Simplified | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sea-captain-found-dead-rhode-island-man-succumbs-at-jersey-home-of.html | SEA CAPTAIN FOUND DEAD; Rhode Island Man Succumbs at Jersey Home of Father | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/honeggers-joan-in-local-premiere-munch-leads-first-performance-of.html | HONEGGER'S 'JOAN' IN LOCAL PREMIERE; Munch Leads First Performance of Massive Work in This Country -- Text by Claudel | True | By Olin Downes | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/becomes-general-partner-in-lazard-freres-co.html | Becomes General Partner In Lazard Freres & Co. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/back-to-sixth-avenue.html | Back to Sixth Avenue | True | EMIL OBERHOLZER JR. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/liu-turns-back-so-california-five-and-nyu-halts-colorado-in-garden.html | L.I.U. Turns Back So. California Five and N.Y.U. Halts Colorado in Garden; BLACKBIRDS DOWN TROJANS BY 44-41 Fighting U.S.C. Quintet Bows to L.I.U. in an Exciting Battle Before 18,115 VIOLETS IN FRONT, 59-46 New York U. Records Eighth Straight Against Golden Buffaloes of Colorado By LOUIS EFFRAT | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/truman-wallace-together.html | Truman, Wallace 'Together' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/named-by-scientists-dr-e-c-stakman-chosen-presidentelect-by.html | NAMED BY SCIENTISTS; Dr. E. C. Stakman Chosen President-Elect by Association | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/frank-g-wangemans-hosts.html | Frank G. Wangemans Hosts | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gen-j-c-h-lee-retires-supply-head-in-europe-during-war-served-army.html | GEN. J. C. H. LEE RETIRES; Supply Head in Europe During War Served Army 38 Years | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/potter-sworn-in-as-justice.html | Potter Sworn in as Justice | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/british-editor-appointed-cruikshank-named-managing-head-of-news.html | BRITISH EDITOR APPOINTED; Cruikshank Named Managing Head of News Cronicle | True | Special to THE NEW YORK TIMES | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/effects-of-costs-concern-tanners-shoe-trade-outlook-depends-on.html | EFFECTS OF COSTS CONCERN TANNERS; Shoe Trade Outlook Depends on 'Acceptance' of Prices, Says Leather Spokesman | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/twister-hits-kentucky-county.html | "Twister" Hits Kentucky County | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/coat-suit-makers-see-big-year-ahead-industry-leaders-base-views-of.html | COAT, SUIT MAKERS SEE BIG YEAR AHEAD; Industry Leaders Base Views of Heavy Demand on High Level of National Income | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pacific-downs-wichita-le-baron-17-years-old-leads-coast-team-to.html | PACIFIC DOWNS WICHITA; Le Baron, 17 Years Old, Leads Coast Team to 26-14 Victory | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/concurrent-sales-of-new-issues-effected-by-underwriters-by-2-means.html | Concurrent Sales of New Issues Effected By Underwriters by 2 Means in 1947 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/medal-to-dr-balke-jan-9.html | Medal to Dr. Balke Jan. 9 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/actors-ask-bbc-rises-british-equity-says-broadcasts-from-theatres.html | ACTORS ASK BBC RISES; British Equity Says Broadcasts From Theatres Pay Little | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/prospects-for-millinery-1947-wholesale-dollar-volume-expected-to.html | PROSPECTS FOR MILLINERY; 1947 Wholesale Dollar Volume Expected to Equal 1946 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/goodtc-stevenson.html | Goodtc -Stevenson | True | SpeciaLl to TlE Nr-W YOF. X TI,S. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/schenectady-inducts-mayor.html | Schenectady Inducts Mayor | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/us-returns-french-africa-base.html | U.S. Returns French Africa Base | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/toiletries-trade-called-improved-looks-to-1948-with-confidence.html | TOILETRIES TRADE CALLED IMPROVED; Looks to 1948 With Confidence -- Inventories Readjusted, Sales Near 1946 Peak | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/threebilliondollar-year-for-rubber-trade-in-47.html | Three-Billion-Dollar Year For Rubber Trade in '47 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/the-financial-year-forecasts-proved-incorrect-and-stock-market.html | THE FINANCIAL YEAR; Forecasts Proved Incorrect and Stock Market Holds as a Barometer Pressure of Prices and Wages Still Upward, and Interest Rates Also Stiffen | True | By John G. Forrestfinancial Editor | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/freight-hauls-set-peacetime-record-but-higher-operation-cost-in.html | FREIGHT HAULS SET PEACETIME RECORD; But Higher Operation Cost in Year Absorbed Benefits of Railroad Earnings FREIGHT HAULS SET PEACETIME RECORD | True | By J.h. Carmical | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/noblewoman-penalized-lady-elizabeth-clyde-fined-235-for-currency.html | NOBLEWOMAN PENALIZED; Lady Elizabeth Clyde Fined 235 for Currency Violation | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/tito-warns-slackers.html | Tito Warns Slackers | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/freezing-rain-hits-chicago-property-damage-is-heavy-automobile.html | Freezing Rain Hits Chicago; Property Damage Is Heavy; Automobile Accidents Cause Seven Deaths, Traffic Is Paralyzed, Radio Towers Are Down and Air Flights Halt CHICAGO CRIPPLED BY ICE, WINDSTORM | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/dr-jones-r-hunter.html | DR. JONES R. HUNTER | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ucla-five-trips-cornell-50-to-47-stanichs-2-baskets-in-second.html | U.C.L.A. FIVE TRIPS CORNELL, 50 TO 47; Stanich's 2 Baskets in Second Overtime Win for Bruins -- Canisius Beats Arizona | | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/job-bias-is-called-eased-brooklyn-gas-receives-credit-from-jewish.html | JOB BIAS IS CALLED EASED; Brooklyn Gas Receives Credit From Jewish Congress Division | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/britain-to-pay-3-on-rail-shares-stockholder-attitude-is-favorable.html | Britain to Pay 3% on Rail Shares; Stockholder Attitude Is Favorable; BRITAIN TO PAY 3% ON NEW RAIL STOCK | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/crisler-says-best-team-played-greatest-game-against-trojans.html | Crisler Says 'Best Team' Played 'Greatest Game' Against Trojans | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/houston-triumphs-by-70.html | Houston Triumphs by 7-0 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/heavyweight-card-at-garden-tonight.html | HEAVYWEIGHT CARD AT GARDEN TONIGHT | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/franco-invites-exiles-spanish-leader-praises-regime-as-strong-and.html | FRANCO INVITES EXILES; Spanish Leader Praises Regime as 'Strong and Stable' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joan-ivimann-betrothed-graduate-of-mount-st-vincent-bridelect-of-h.html | JOAN IVIMANN-BETROTHED; Graduate of Mount St. Vincent Bride-Elect of H. A. Jackson | True | Special te 'Is Nzw No1 Tzs. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/senate-to-inquire-into-foreign-aid-oil.html | SENATE TO INQUIRE INTO FOREIGN AID OIL | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/youth-united-incorporated.html | Youth United Incorporated | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/the-panama-canal-plans-for-sealevel-canal-alternate-routes-said-to.html | The Panama Canal; Plans for Sea-Level Canal, Alternate Routes, Said to Be Fanciful | True | AJAX. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/carpet-production-was-30-above-1946.html | CARPET PRODUCTION WAS 30% ABOVE 1946 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/not-unlikely-london-says.html | "Not Unlikely," London Says | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/stocks-turnover-smallest-since-42-253623894-shares-handled-on-big.html | STOCKS TURNOVER SMALLEST SINCE '42; 253,623,894 Shares Handled on Big Board, Against '46 Volume of 363,709,312 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/washington-officials-concerned.html | Washington Officials Concerned | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/schwartz-takes-junior-net-title-miami-freshman-downs-golden-in.html | SCHWARTZ TAKES JUNIOR NET TITLE; Miami Freshman Downs Golden in Final, 6-0, 6-2, 3-6, 6-2 -- Boys' Crown to Jax | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-first-aid-classes.html | New First Aid Classes | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/fighting-at-borozani-bridge.html | Fighting at Borozani Bridge | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/british-now-seek-to-advance-ending-of-palestine-rule-april-1-is.html | BRITISH NOW SEEK TO ADVANCE ENDING OF PALESTINE RULE; April 1 Is Suggested as Date to End Mandate, Replacing May 15, as Originally Set 500 JEWS ASHORE AT HAIFA 11,000 Others Are Intercepted on 2 Ships -- Communal Strife Takes Toll of 4 Lives BRITISH SEEK SHIFT IN MANDATE EXPIRY | | Dispatch of The Times, London. | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/shirts-and-pajamas-boast-biggest-year.html | SHIRTS AND PAJAMAS BOAST BIGGEST YEAR | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/outlook-obscure-in-money-market-questions-posed-by-inflation-still.html | OUTLOOK OBSCURE IN MONEY MARKET; Questions Posed by Inflation Still Unanswered Owing to Dispute Over Curbs CHANGING PRICES A FACTOR Upward Trend in Interest Rates Appears -- Treasury Operations Reviewed | True | By George A. Mooney | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/harryfischel83-aided-jewistt-liflt-realty-leaderhere-for-many-years.html | [HARRY.FI.SCHEL,..83-;.: AIDED JEWiStt LIFlt; Realty Leader-Here for Many 'Years Dies in Jerusalem-On philanthropic-Group':-. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/arkansas-rallies-top-w-and-m-2119-fowlers-passing-and-kicking-win.html | ARKANSAS RALLIES TOP W. AND M., 21-19; Fowler's Passing and Kicking Win for Razorbacks -- Final March Goes 97 Yards | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/traffic-courts.html | TRAFFIC COURTS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/presidium-uses-palace.html | Presidium Uses Palace | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/legislative-plan-set-by-state-ada-university-system-expansion-of.html | LEGISLATIVE PLAN SET BY STATE ADA; University System, Expansion of Low-Cost Housing, Aid to Schools on Program | True | | | C1B 113051 | |