Exhibit C19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/heavy-equipment-sees-competition-increased-rivalry-for-sales.html | HEAVY EQUIPMENT SEES COMPETITION; Increased Rivalry for Sales Awaited by Manufacturers in All Machinery Lines DELIVERIES ARE IMPROVED Standardizing of Trade Terms and Prices Called Year's Outstanding Problem | True | By Hartley W. Barclay | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/faithful-taking-no-chances-greet-both-sides-hague-passing-up-jersey.html | Faithful, Taking No Chances, Greet Both Sides -- Hague, Passing Up Jersey City Fete, Backs Wene for Governor | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joins-brooklyn-poly-tech.html | Joins Brooklyn Poly Tech | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joins-presbyterian-tribune.html | Joins Presbyterian Tribune | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/electrical-goods-to-exceed-47-high-manufacturers-see-48-output.html | ELECTRICAL GOODS TO EXCEED '47 HIGH; Manufacturers See '48 Output Above last Year, Which Was 40% Over '41 Pre-War Peak | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/410000-new-phones-installed-in-year-new-york-company-reports-all.html | 410,000 NEW PHONES INSTALLED IN YEAR; New York Company Reports All Records Surpassed, Yet Many Still Are Waiting | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/group-cooperates-in-marshall-plan-supply-and-equipment-trade-is.html | GROUP COOPERATES IN MARSHALL PLAN; Supply and Equipment Trade Is First to Set Up Own Study of Program to Aid Europe | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/what-no-blizzard-of-47.html | WHAT, NO BLIZZARD OF '47? | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/prosecutor-takes-office-herman-methfessel-inducted-at-richmond.html | PROSECUTOR TAKES OFFICE; Herman Methfessel Inducted at Richmond Ceremony | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/remington-rand-prices-lag.html | Remington Rand Prices Lag | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/riggs-defeats-kramer-gains-31-lead-in-tennis-series-with-64-64.html | RIGGS DEFEATS KRAMER; Gains 3-1 Lead in Tennis Series With 6-4, 6-4 Triumph | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/more-tires-needed-production-in-1947-failed-to-fill-full-demand.html | MORE TIRES NEEDED; Production in 1947 Failed to Fill Full Demand, Says Firestone | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/british-candy-to-go-up-50-per-cent-rise-in-the-price-of-chocolate.html | BRITISH CANDY TO GO UP; 50 Per Cent Rise in the Price of Chocolate Predicted | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/named-to-reserve-branch.html | Named to Reserve Branch | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/cotton-bowl-game-ends-in-1313-draw-penn-states-petchel-sparks.html | COTTON BOWL GAME ENDS IN 13-13 DRAW; Penn State's Petchel Sparks Drives That Hold S.M.U. Even Before 47,000 WALKER IS MUSTANG STAR His 53-Yard Pass Registers First Touchdown and He Hits Line for Second | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/news-of-food-polish-hams-produced-by-the-dutch-available-here-for.html | News of Food; Polish Hams, Produced by the Dutch, Available Here for First Time in Years | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/scouts-make-igloos.html | Scouts Make Igloos | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ge-official-quits-after-46-years.html | GE Official Quits After 46 Years | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pole-aims-at-world-peace.html | Pole Aims at World Peace | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/plywood-in-high-demand-supply-not-adequate-despite-opening-of-new.html | PLYWOOD IN HIGH DEMAND; Supply Not Adequate Despite Opening of New Mills | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hague-backs-wene.html | Hague Backs Wene | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/london-describes-operation.html | London Describes Operation | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/2-german-liberals-quit-suggest-russians-curb-political-freedom-in.html | 2 GERMAN LIBERALS QUIT; Suggest Russians Curb Political Freedom in Their Zone | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/strike-over-cup-of-tea-delays-the-mauretania.html | Strike Over Cup of Tea Delays the Mauretania | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/edgar-a-orth.html | EDGAR A. ORTH | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/philadelphia-gets-new-widener-gift-school-for-crippled-children-may.html | PHILADELPHIA GETS NEW WIDENER GIFT; School for Crippled Children May Allow Space for a City College, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/commoners-view-japanese-palace-200000-extending-new-years-greetings.html | COMMONERS VIEW JAPANESE PALACE; 200,000 Extending New Year's Greetings Are the First Ever to Pass 'Double' Gate | True | Special to THE NEW YORK TIMES.By Jonosuke Ofusa | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bing-crosby-tops-in-popular-draw-movie-theatre-owners-vote-him.html | BING CROSBY TOPS IN POPULAR DRAW; Movie Theatre Owners Vote Him Box-Office Champion for 4th Year in Row | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/cotton-textiles-in-record-output-industry-in-strongest-position.html | COTTON TEXTILES IN RECORD OUTPUT; Industry in Strongest Position With Some Mills Sold Into Second Half of 1948 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gets-high-british-honor-for-humanitarian-work.html | Gets High British Honor For Humanitarian Work | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/seton-hall-in-front5443-quintet-turns-back-toledo-for-seventh.html | SETON HALL IN FRONT, 54-43; Quintet Turns Back Toledo for Seventh Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/markos-statements-broadcast.html | Markos Statements Broadcast | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/swedosoviet-pact-signed-agreement-covers-exchanges-of-food-and.html | SWEDO-SOVIET PACT SIGNED; Agreement Covers Exchanges of Food and Metals in 1948 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hunt-for-alaska-fliers-futile.html | Hunt for Alaska Fliers Futile | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hawaii-nips-redlands-lastminute-touchdown-decides-game-at-honolulu.html | HAWAII NIPS REDLANDS; Last-Minute Touchdown Decides Game at Honolulu, 33-32 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/delegate-to-child-congress.html | Delegate to Child Congress | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/steel-plants-aim-at-higher-output-peacetime-production-record-set.html | STEEL PLANTS AIM AT HIGHER OUTPUT; Peacetime Production Record Set in '47 Under Pressure of Demand for Metal STEEL PLANTS AIM AT HIGHER OUTPUT | True | By Thomas E. Mullaney | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/missouri-valley-triumphs-by-267-stops-west-chester-teachers-in.html | MISSOURI VALLEY TRIUMPHS BY 26-7; Stops West Chester Teachers in Cigar Bowl at Tampa for 32d Victory in Row | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/retailers-buoyed-by-1948-prospect-confident-of-good-first-half-due.html | RETAILERS BUOYED BY 1948 PROSPECT; Confident of Good First Half Due to High Employment, Pay, Savings, Expanded Credit LEVELING OFF LATER SEEN Worried by Drop in Unit Sales as Danger Signal -- '47 Trade Put at Record 109 Billion | True | By Thomas F. Conroy | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/moscow-predicts-communist-gains-press-lists-omens-as-wallace-in-us.html | MOSCOW PREDICTS COMMUNIST GAINS; Press Lists Omens as Wallace in U.S., Michael's Abdication and Greek Rebel Regime | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/trade-talks-make-progress-in-cuba-some-gains-are-noted-despite.html | TRADE TALKS MAKE PROGRESS IN CUBA; Some Gains Are Noted Despite Deadlock on Issues Raised by Undeveloped Nations TRADE TALKS MAKE PROGRESS IN CUBS | True | By Russell Porterspecial To The New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/elizabeth-b-pittmakes-debut.html | Elizabeth B. Pitt.Makes Debut | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/1viss-faith-griggs-i-engagbd-to-ed-westover-school-alumna-to-be.html | 1V[IS*S FAITH GRIGGS i° : ENGAGBD TO ED: .! '; Westover School' Alumna to Be Bride of David Kittredge, a Student at Cornelt ' | True | SPecial to T Nsv Yo 's | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/austrian-problem-worse.html | Austrian Problem Worse | True | By Huntington Smithspecial Correspondence the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/progress-under-tva.html | PROGRESS UNDER TVA | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/light-shed-on-man-by-african-fossils-scientists-find-remains-of-3.html | LIGHT SHED ON MAN BY AFRICAN FOSSILS; Scientists Find Remains of 3 New Types of Extinct Human Beings in Ancient Caves TEETH 25,000 YEARS OLD Stone Tools, Scraping Knives Axe Heads Among Artifacts -- Use of Fire Revealed | True | By Phil Rayspecial Correspondence the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/commodity-market-farce.html | COMMODITY MARKET FARCE | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/temple-halted-6260-bows-to-santa-clara-quintet-as-mckillop-stars-la.html | TEMPLE HALTED, 62-60; Bows to Santa Clara Quintet as McKillop Stars -- La Salle Wins | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/williamr-hee880-aker-of-snades-1-head-of-columbia-mils-inc-diesmset.html | WiLLIAMR, HEE8,.80; -AKER OF Sn.ADES, 1 Head of Columbia Mil!s, Inc,. DiesmSet Up His First' Firm] 'in To. onto Whe. He Wa, ? 91 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/fifteen-fiancees-arrive-late-from-italy-gis-appeal-to-truman-as-us.html | Fifteen Fiancees Arrive Late From Italy; GI's Appeal to Truman as U.S. Grabs Them | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/4000-college-vacancies-state-gives-estimate-on-openings-for-spring.html | 4,000 COLLEGE VACANCIES; State Gives Estimate on Openings for Spring Semester | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bethlehem-winner-560-pro-league-champions-vanquish-sacramento.html | BETHLEHEM WINNER, 56-0; Pro League Champions Vanquish Sacramento All-Star Eleven | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/smithgosslin.html | SmithGosslin' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/good-year-ahead-in-manufactures-commerce-and-industry-unit-survey.html | GOOD YEAR AHEAD IN MANUFACTURES; Commerce and Industry Unit Survey Shows Predictions of 'Fair' to 'Very Good' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/home-furnishings-establish-record-47-volume-of-9000000000-exceeds.html | HOME FURNISHINGS ESTABLISH RECORD; '47 Volume of $9,000,000,000 Exceeds Previous Marks -- Appliance Prices Up | True | By Alfred R. Zipser | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/riders-unaware-of-wreck.html | Riders Unaware of Wreck | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/wala-a-gasch-is-betrothed.html | : Wa;la A. Gasch Is Betrothed | True | Special to the new York times | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/open-house-set-for-tonight.html | Open House Set for Tonight | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/dollar-bond-total-more-than-halved-less-than-2000000000-held-here.html | Dollar Bond Total More Than Halved; Less Than $2,000,000,000 Held Here | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/peter-e-farnum.html | PETER E. FARNUM | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/viet-nam-directive-seen-as-communistic.html | VIET NAM 'DIRECTIVE' SEEN AS COMMUNISTIC | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/constitution-goes-in-effect-in-italy-palace-of-exkings-offered-to.html | CONSTITUTION GOES IN EFFECT IN ITALY; Palace of Ex-Kings Offered to President -- Government Asks Aid for Jobless | True | By Camille Cianfarraspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/schuman-may-risk-regime-on-new-tax-french-premier-seen-as-ready-to.html | SCHUMAN MAY RISK REGIME ON NEW TAX; French Premier Seen as Ready to Stake His Government on Anti-Inflation Issue | True | By Harold Callenderspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/icy-roads-impede-fuel-deliveries-oil-trucks-roll-despite-holiday.html | ICY ROADS IMPEDE FUEL DELIVERIES; Oil Trucks Roll Despite Holiday but Have Hard Time Getting to Anxious Customers | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/debarkation-is-peaceful.html | Debarkation Is Peaceful | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/atom-film-to-be-shown-dr-moons-movie-on-problems-of-the-bomb-here.html | ATOM FILM TO BE SHOWN; Dr. Moon's Movie on Problems of the Bomb Here Tomorrow | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/king-midas-takes-singing-tower-handicap-at-gulfstream-klees.html | King Midas Takes Singing Tower Handicap at Gulfstream; KLEE'S 3-YEAR-OLD BEATS ALLIE'S PAL King Midas Scores by Length in Mile-and-a-sixteenth Gulfstream Feature NOBLE HERO GAINS SHOW G. Girl, Bronze Medal Form Double Pay-Off of $353 -- Gestapo Triumphs | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/us-economy-held-vulnerable-in-48-official-of-purchasing-agents.html | U.S. ECONOMY HELD 'VULNERABLE' IN '48; Official of Purchasing Agents Warns Demand Is Declining on Expensive Durables | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-mortality-tables-insurance-rates-to-rise-owing-to-greater-life.html | NEW MORTALITY TABLES; Insurance Rates to Rise Owing to Greater Life Expectancy | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pasternack-joelson.html | Pasternack . -- Joelson | True | Special to TZ Nw Yoxx . | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/parkway-work-to-begin-elizabeth-river-project-in-jersey-to-start-in.html | PARKWAY WORK TO BEGIN; Elizabeth River Project in Jersey to Start in Summer | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/public-facilities-sold-federal-works-agency-reports-601-brought.html | PUBLIC FACILITIES SOLD; Federal Works Agency Reports 601 Brought $26,525,233 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/eisenhower-is-reported-selling-memoirs-for-more-than-500000.html | Eisenhower Is Reported Selling Memoirs for More Than $500,000; Associates Say Chief of Staff Is About to Sign With Newspaper Group, Putting All Rights in One Deal | True | North American Newspaper Alliance. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/middlebury-six-victor-170.html | Middlebury Six Victor, 17-0 | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/60000-aided-in-year-by-jewish-appeal.html | 60,000 AIDED IN YEAR BY JEWISH APPEAL | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/emperor-has-busy-day.html | Emperor Has Busy Day | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/improved-basis-seen-in-office-equipment.html | IMPROVED BASIS SEEN IN OFFICE EQUIPMENT | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/70000-due-in-australia-50000-britons-will-emigrate-canberra.html | 70,000 DUE IN AUSTRALIA; 50,000 Britons Will Emigrate, Canberra Official Says | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gifts-to-neediest-herald-new-year-donations-received-on-holiday.html | GIFTS TO NEEDIEST HERALD NEW YEAR; Donations Received on Holiday Range From $1 to $1,000 to Help Unfortunates FUND TOTALS $332,984.79 Contributions Continue to Come From Cities and Towns in Many Other States | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/forms-service-aid-group-philadelphia-organization-with-chest-help.html | FORMS SERVICE AID GROUP; Philadelphia Organization With Chest Help Takes Over USO | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/germans-expected-to-double-export-us-economics-official-also.html | GERMANS EXPECTED TO DOUBLE EXPORT; U.S. Economics Official Also Predicts Currency Reform Sometime During Year | True | By Delbert Clarkspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/service-employes-ask-shop-ballot-union-uses-novel-approach-to.html | SERVICE EMPLOYES ASK SHOP BALLOT; Union Uses Novel Approach to Taft-Hartley Law Before Bargaining With Owners | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/airline-insurance-leaves-loss.html | Airline Insurance Leaves Loss | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/48-a-year-of-test-of-economy-of-us-industry-and-finance-are-seen.html | '48 A YEAR OF TEST OF ECONOMY OF U.S; Industry and Finance Are Seen Particularly Facing Crucial Period in Coming Months RECESSION FEAR PERSISTS Forecasts Indicate Letdown in Activity Is Unlikely in First Half, at Least | True | By Robert H. Fetridge | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/paper-production-capacity-climbs-22000000ton-output-in-48-to-meet.html | PAPER PRODUCTION CAPACITY CLIMBS; 22,000,000-Ton Output in '48 to Meet Anticipated Demand, Says Pulp Group Official | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/michael-may-leave-today.html | Michael May Leave Today | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ireland-beats-france-136.html | Ireland Beats France, 13-6 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/engineers-defeat-jayhawkers-2014-georgia-tech-takes-orange-bowl.html | ENGINEERS DEFEAT JAYHAWKERS, 20-14; Georgia Tech Takes Orange Bowl Game When Kansas Fumbles on 1-Yard Line | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/printers-stay-at-work-4000-in-job-shops-here-will-not-quit-during.html | PRINTERS STAY AT WORK; 4,000 in Job Shops Here Will Not Quit During Negotiations | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/aileen-mary-leach-graduate-of-upsala-engaged-to-russel-van-tyle-war.html | Aileen Mary Leach, Graduate of Upsala, Engaged to Russel 'Van Tyle, War Veteran | True | Special to TSZ NEW "o1, TLML, | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/worsteds-demand-leads-wool-trade-other-woolen-goods-undergo.html | WORSTEDS DEMAND LEADS WOOL TRADE; Other Woolen Goods Undergo Contracting Market in 1947 for First Time in Decades | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/korea-stars-on-top-1913.html | Korea Stars on Top, 19-13 | | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/48-breakers-seen-for-underwriters-continuance-of-rough-going.html | '48 BREAKERS SEEN FOR UNDERWRITERS; Continuance of Rough Going Expected for Investment Banking Concerns | True | By Paul Heffernan | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/a-great-task-begins.html | A GREAT TASK BEGINS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bulgars-yugoslavs-end-visas.html | Bulgars, Yugoslavs End Visas | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/old-seventh-holds-reception.html | Old Seventh Holds Reception | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-industrial-records-set-but-outlook-for-48-changes-industrys.html | New Industrial Records Set But Outlook for '48 Changes; INDUSTRY'S PROFITS AT A RECORD LEVEL | True | By C.m. Reckert | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/youth-group-sets-christian-goals-conference-of-1836-students-is.html | YOUTH GROUP SETS CHRISTIAN GOALS; Conference of 1,836 Students Is Told All Should Become 'Campus Missionaries' | True | From a Staff Correspondent | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gray-iron-output-high-castings-for-1947-show-record-tonnage-and.html | GRAY IRON OUTPUT HIGH; Castings for 1947 Show Record Tonnage and Dollar Volume | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/toronto-mayor-is-reelected.html | Toronto Mayor Is Re-elected | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/for-the-children.html | For the Children | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/airlines-hopeful-for-a-good-year-mishaps-and-heavy-losses-of-1947.html | AIRLINES HOPEFUL FOR A GOOD YEAR; Mishaps and Heavy Losses of 1947 Expected to Give Way to Profits and Safety | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/radio-unit-output-may-drop-in-1948-but-increase-in-dollar-volume-is.html | RADIO UNIT OUTPUT MAY DROP IN 1948; But Increase in Dollar Volume Is Not Unlikely During Year, Says President of RMA | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/office-personnel-scarce-demand-for-competent-workers-seen.html | OFFICE PERSONNEL SCARCE; Demand for Competent Workers Seen Continuing in 1948 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/japanese-hostel-closed-here.html | Japanese Hostel Closed Here | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/helmer-rabild.html | ..HELMER RABILD | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/jack-heintz-to-retool.html | Jack & Heintz to Retool | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/intensified-drive-seen-for-savings-bankers-warn-of-a-possibility-of.html | INTENSIFIED DRIVE SEEN FOR SAVINGS; Bankers Warn of a Possibility of the Withdrawals Running Ahead of Deposits | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/excerpts-from-the-report-of-research-staff-of-commission-on-need.html | Excerpts From the Report of Research Staff of Commission on Need for a State University | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/stevens-dames-organized.html | Stevens Dames Organized | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/baleom-brooks.html | Baleom -- Brooks | True | Special to TBZ NZW YO TIMZS. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/government-aid-for-europe-will-continue-high-prices-in-1948-says.html | Government Aid for Europe Will Continue High Prices in 1948, Says NRDGA President | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/deposits-in-the-nations-savings-banks-increased-nearly-1000000000.html | Deposits in the Nation's Savings Banks Increased Nearly $1,000,000,000 in 1947 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/output-of-aluminum-largest-since-1944.html | OUTPUT OF ALUMINUM LARGEST SINCE 1944 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joseph-i-carroll.html | JOSEPH I. CARROLL | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/enamel-fixture-shipments-high.html | Enamel Fixture Shipments High | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/john-l-hervey.html | JOHN L. HERVEY | True | Special to To Nsw'01.K TrS | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/interest-policy-changed.html | Interest Policy Changed | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/nathaniel-thurlow.html | NATHANIEL THURLOW | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/textiles-apparel-close-record-year-47-marked-by-biggest-annual.html | TEXTILES, APPAREL CLOSE RECORD YEAR; '47 Marked by Biggest Annual Peacetime Dollar Volume in History of Industries | True | By Herbert Koshetz | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/small-users-ask-more-steel-in-48-independent-distributors-aid-in.html | SMALL USERS ASK MORE STEEL IN '48; Independent Distributors Aid in Improving 1947 Supply, Says Counsel for Group | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bonanza-for-plays-on-new-years-eve-even-poorer-attractions-have.html | BONANZA FOR PLAYS ON NEW YEAR'S EVE; Even Poorer Attractions Have Crowds at Increased Prices -- Standees Pay $3.60 | True | By Sam Zolotow | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/output-seen-easing-pinch-of-high-prices.html | OUTPUT SEEN EASING PINCH OF HIGH PRICES | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/memorial-concert-honors-bessie-smith.html | MEMORIAL CONCERT HONORS BESSIE SMITH | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/barge-men-reject-tugs-pact-terms-harbor-strike-still-threatened-as.html | BARGE MEN REJECT TUGS' PACT TERMS; Harbor Strike Still Threatened as Tanker Workers Act -- Fuel Supply in Danger BARGE MEN REJECT TUGS PACT TERMS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/five-records-set-by-air-force-in-47-helicopter-and-plane-marks-are.html | FIVE RECORDS SET BY AIR FORCE IN '47; Helicopter and Plane Marks Are Recalled by Department in Summation of the Year | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/union-of-experts-gets-nlrbbacking-worthington-pump-co-ordered-to.html | UNION OF EXPERTS GETS NLRB.BACKING; Worthington Pump Co. Ordered to Bargain With Time-Study Men as 'Professional Unit' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/books-authors.html | Books -- Authors | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/emergency-in-siam-proclaimed-at-end.html | EMERGENCY IN SIAM PROCLAIMED AT END | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/rhine-at-10year-high-level.html | Rhine at 10-Year High Level | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/rainbow-names-sales-official.html | Rainbow Names Sales Official | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/boston-sports-writer-dies-in-fire.html | Boston Sports Writer Dies in Fire | | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/receiving-a-new-years-day-caller.html | RECEIVING A NEW YEAR'S DAY CALLER | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/three-scholarships-set-up.html | Three Scholarships Set Up | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/years-ranges-of-seats-on-stock-exchanges-here.html | Year's Ranges of Seats On Stock Exchanges Here | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/world-bank-seen-ready-for-action-preparing-to-supplement-aid-under.html | WORLD BANK SEEN READY FOR ACTION; Preparing to Supplement Aid Under Marshall Plan During Suspension | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/jobs-high-in-year-as-prices-hit-pay-little-gain-was-shown-in-real.html | JOBS HIGH IN YEAR AS PRICES HIT PAY; Little Gain Was Shown in Real Wages Despite Employment Peak, Clague Says | | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bethunecookman-on-top-daytona-eleven-conquers-lane-of-tennessee-by.html | BETHUNE-COOKMAN ON TOP; Daytona Eleven Conquers Lane of Tennessee by 6-0 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/samuel-h-richter.html | SAMUEL H. RICHTER | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bradley-trips-princeton-quintet-wins-6441-for-13th-triumph-of.html | BRADLEY TRIPS PRINCETON; Quintet Wins, 64-41, for 13th Triumph of Campaign | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/marion-gunn-fiancee-of-cyrus-f-jenkins.html | MARION GUNN FIANCEE OF CYRUS F. JENKINS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hilman-o-faelon.html | H/I-LMAN O. 'FAELON | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/plumbing-sales-high-production-methods-improved-outlook-hopeful-for.html | PLUMBING SALES HIGH; Production Methods Improved; Outlook Hopeful for 1948 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/coffee-price-worries-colombia.html | Coffee Price Worries Colombia | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/glen-cove-installs-democratic-mayor.html | GLEN COVE INSTALLS DEMOCRATIC MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/14-killed-in-wreck-of-missouri-trains-aw-weddell-exenvoy-and-wife.html | 14 KILLED IN WRECK OF MISSOURI TRAINS; A.W. Weddell, Ex-Envoy, and Wife Victims as Express Hits Passenger Cars in Storm AFTER FATAL TRAIN CRASH OF MISSOURI PACIFIC TRAINS YESTERDAY 14 KILLED IN WRECK OF MISSOURI TRAINS | True | By William M. Blairspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/chemicals-continue-expansion-of-plants.html | CHEMICALS CONTINUE EXPANSION OF PLANTS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/record-births-in-orange-hospital.html | Record Births in Orange Hospital | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/markets-in-metals-marked-by-scarcity.html | MARKETS IN METALS MARKED BY SCARCITY | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/oversea-progress-of-jews-is-hailed-warburg-of-jdc-says-program-is.html | OVERSEA PROGRESS OF JEWS IS HAILED; Warburg of JDC Says Program Is Moving Now From Relief to Reconstruction Task | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/branch-bank-25-years-old.html | Branch Bank 25 Years Old | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/yonkers-to-share-sewer-cost.html | Yonkers to Share Sewer Cost | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/paraguay-to-gain-1600-mennonites-world-refugee-body-to-move.html | PARAGUAY TO GAIN 1,600 MENNONITES; World Refugee Body to Move Minority That Migrated to Russia From Holland | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hirohito-writes-2-poems-for-japan-on-new-years.html | Hirohito Writes 2 Poems For Japan on New Year's | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sky-flashes-cause-awe-experts-say-just-trains.html | Sky Flashes Cause Awe; Experts Say 'Just Trains' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/clothing-makers-are-sold-to-july-production-is-solidly-allotted-at.html | CLOTHING MAKERS ARE SOLD TO JULY; Production Is Solidly Allotted at Higher Price Level, Says Men's Wear Spokesman | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/scott-paul-harlan.html | SCOTT PAUL' HARLAN | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/janet-s-iubin-a-brideeleot.html | Janet S. Iubin a Bride-Eleot | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/named-by-junior-republic.html | Named by Junior Republic | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/miss-nancy-gray-vitt-will-be-bride-jan-31.html | mISS NANCY GRAY VITT WILL BE BRIDE JAN. 31 | True | Special to THZ NZW YonE TIzs. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/new-board-to-study-service-problems.html | NEW BOARD TO STUDY SERVICE PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/russians-in-korea-get-stiffer-drills-toughening-up-program-laid-to.html | RUSSIANS IN KOREA GET STIFFER DRILLS; 'Toughening Up' Program Laid to Low Morale -- Equipment Is Called Obsolescent | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/stock-splits-numerous-dividends-also-increased-number-of-shares.html | STOCK SPLITS NUMEROUS; Dividends Also Increased Number of Shares Outstanding | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mummers-parade-despite-heavy-rain.html | MUMMERS PARADE DESPITE HEAVY RAIN | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/florence-burke-to-wed-morristewngirl-is-affianced-to-l.html | ;'FLORENCE BURKE TO WED!; MorristewnGirl Is -- -Affianced to | True | Special to the New York Times | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hardinsimmons-victor-defeats-san-diego-state-530-davis-goes-81.html | HARDIN-SIMMONS VICTOR; Defeats San Diego State, 53-0 -- Davis Goes 81 Yards to Tally | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/greater-savings-urged-mutual-life-president-stresses-need-for-more.html | GREATER SAVINGS URGED; Mutual Life President Stresses Need for More Investment | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pakistan-for-full-study.html | Pakistan for Full Study | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/to-lay-wreath-at-liberty-bell.html | To Lay Wreath at Liberty Bell | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/panamanians-assail-afl-general-workers-union-will-spurn-peru-parley.html | PANAMANIANS ASSAIL AFL; General Workers Union Will Spurn Peru Parley | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ottawa-clears-snow-then-prays-for-more-to-protect-water-mains.html | Ottawa Clears Snow, Then Prays For More to Protect Water Mains | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/st-lawrence-skiers-again-take-honors-in-lake-placid-tourney-top.html | St. Lawrence Skiers Again Take Honors in Lake Placid Tourney; Top College Field as Wright Retains the All-Around Trophy, Placing Second in Jump Won by Broomhall of Maine | True | By Frank Elkinsspecial To The New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joseph-daniel-fry.html | JOSEPH DANIEL FRY | True | Special *.o J:-IE NW YOK TD, fE.S. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/crude-oil-output-hits-record-level-demand-also-unprecedented-in.html | CRUDE OIL OUTPUT HITS RECORD LEVEL; Demand Also Unprecedented in 1947, Surpassing Even That of Wartime Peak | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/elizabeth-miller-prospectivebride-student-at-vassar-is-fiancee-of.html | ELIZABETH MILLER PROSPECTIVE'BRIDE ..; Student at Vassar Is Fiancee of Thornton Davis 2d Who Served in Army Overseas | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sing-sing-inmates-up-in-year.html | Sing Sing Inmates Up in Year | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gop-names-democrat-upstate.html | GOP Names Democrat Up-State | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/good-48-outlook-in-machine-tools-association-manager-asserts.html | GOOD '48 OUTLOOK IN MACHINE TOOLS; Association Manager Asserts Industry Enters New Year With Sales on Uptrend | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/blodgett-kodet.html | Blodgett -- Kodet | True | Special to THE NZW YORV. TxZS. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/jews-active-in-raids.html | Jews Active in Raids | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/10000000-for-television-income-for-industry-is-expected-to-exceed.html | $10,000,000 FOR TELEVISION; Income for Industry Is Expected to Exceed $1,000,000 for Year | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sleet-in-western-new-york.html | Sleet in Western New York | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/flora-howell-affianced-aide-of-rockefeller-foundation-to-be-wed-to.html | FLORA HOWELL AFFIANCED; Aide of Rockefeller' Foundation to Be Wed to Prentice Bloedel | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sorghum-feud-a-tie-indiana-and-kentucky-editors-debate-merits-of.html | 'SORGHUM FEUD' A TIE; Indiana and Kentucky Editors Debate Merits of Home Product | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/miss-drye-net-victor-captures-eastern-junior-title-by-beating-miss.html | MISS DRYE NET VICTOR; Captures Eastern Junior Title by Beating Miss Booth | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/news-of-america-urged-for-europe-senator-oconor-asks-people-save.html | NEWS OF AMERICA URGED FOR EUROPE; Senator O'Conor Asks People Save, Mail Magazines, Papers to Combat Communism SEEKS CONGRESS BACKING Holds Plan Would Help Bolster Faith in Democracy in Such Lands as Czechoslovakia | True | By C. P. Trussellspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/canadian-pacific-aids-immigration-units-added-to-transatlantic.html | CANADIAN PACIFIC AIDS IMMIGRATION; Units Added to Transatlantic Fleet, Others Now Planned to Convey Manpower | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bankers-meeting-in-june.html | Bankers Meeting in June | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/asks-career-man-on-fpc-farm-union-head-ssys-power-board-needs-able.html | ASKS CAREER MAN ON FPC; Farm Union Head Says Power Board Needs 'Able' Officials | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/itu-strike-spread-feared-in-chicago-contract-of-3600-job-printers.html | ITU STRIKE SPREAD FEARED IN CHICAGO; Contract of 3,600 Job Printers Expires, Mailers' Terminates Tonight for Union No. 2 | | By George Eckelspecial To The New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/earth-nearest-sun-today.html | Earth Nearest Sun Today | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/chiang-honors-gen-lucas-presents-award-for-his-aid-in-revamping.html | CHIANG HONORS GEN. LUCAS; Presents Award for His Aid in Revamping Chinese Army | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gilmerlayne-comparison.html | Gilmer-Layne Comparison | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gen-ho-warns-of-reds-spread-of-communism-in-asia-called-peril-to.html | GEN. HO WARNS OF REDS; Spread of Communism in Asia Called Peril to the West | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/clinton-a-holmes.html | CLINTON A. HOLMES | True | SPecial to, Taz Nsw YOF. K Ti{zs. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/high-marks-made-by-power-industry-electric-utilities-report-most.html | HIGH MARKS MADE BY POWER INDUSTRY; Electric Utilities Report Most Demands Met Last Year -- Equipment Obtained | | By John P. Callahan | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/de-vita-is-inducted-patersons-youngest-mayor-cites-financial.html | DE VITA IS INDUCTED; Paterson's Youngest Mayor Cites Financial Problems Ahead | True | Special to THE NEW YORK TIMES | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/arsenal-triumphs-over-bolton-10-gains-5point-english-soccer-lead-as.html | ARSENAL TRIUMPHS OVER BOLTON, 1-0; Gains 5-Point English Soccer Lead as Burnley Bows, 5-0, to Manchester United | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/miss-sarah-laing.html | MISS SARAH LAING | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/rangers-toppled-by-boston-4-to-1-bruins-end-fivegame-losing-streak.html | RANGERS TOPPLED By BOSTON, 4 TO 1; Bruins End Five-Game Losing Streak -- Maple Leafs and Detroit Six Triumph | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pittsburgh-trade-drops-decline-is-attributed-to-closings-on-friday.html | PITTSBURGH TRADE DROPS; Decline Is Attributed to Closings on Friday After Christmas | | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/palestine-peace-urged-zionist-group-calls-upon-un-to-restore-order.html | PALESTINE PEACE URGED; Zionist Group Calls Upon U.N. to Restore Order | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mrs-eugene-b-siblfy.html | MRS. EUGENE B. SIBLF-Y | True | Specta! to E N[w No. [M-S. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/william-m-ramsdell.html | | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pro-dodger-sale-looms-purchase-of-football-team-by-baseball-club.html | PRO DODGER SALE LOOMS; Purchase of Football Team by Baseball Club Due Soon | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/iro-study-shows-youth-of-refugees-87-under-45-years-of-age-tuck.html | IRO STUDY SHOWS YOUTH OF REFUGEES; 87% Under 45 Years of Age -- Tuck Appeals for Speed in Finding a Solution | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/state-savings-banks-lent-372750000-for-new-homes-in-2-years-since.html | State Savings Banks Lent $372,750,000 For New Homes in 2 Years Since War Ended | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/justigealender-of-texas-dies-at-64-chief-of-state-supreme-court.html | ' JUSTIGEALENDER OF TEXAS DIES AT 64; Chief of State Supreme Court .-. -?. Since 1940 Had Taught Law at Baylor for 20 Years | True | SDectat to T NwNoT4s. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bengurion-hits-agitators.html | Ben-Gurion Hits Agitators | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/plastics-makers-see-48-expansion-175000000-in-new-facilities-to.html | PLASTICS MAKERS SEE '48 EXPANSION; $175,000,000 in New Facilities to Raise Year's Production to Billion and Half Pounds New Purchasing Officer Of GE Chemical Division | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hiram-h-u-mae.html | HIRAM SH U MA''E | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/pay-row-to-close-wholesale-grocers.html | PAY ROW TO CLOSE WHOLESALE GROCERS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bearing-sales-up-25.html | Bearing Sales Up 25% | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/iranian-opposes-us-help-deputy-calls-for-cancellation-of-army.html | IRANIAN OPPOSES U.S. HELP; Deputy Calls for Cancellation of Army Advisory Accord | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/former-us-tanker-renamed.html | Former U.S. Tanker Renamed | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/straus-sees-need-for-lower-prices-but-emphasizes-they-will-be.html | STRAUS SEES NEED FOR LOWER PRICES; But Emphasizes They Will Be Higher for Many Consumer Goods Lines in Early 1948 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/movements-of-1947-in-stock-exchange-members-reject-permissive.html | MOVEMENTS OF 1947 IN STOCK EXCHANGE; Members Reject Permissive Incorporation After Change in Constitution MARGIN RULES AMENDED Restrictions Eased and New Commission Basis Made -- Labor Problems | True | By William D. Fenton | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/india-and-pakistan-nearing-war-again-new-delhi-army-is-preparing-to.html | INDIA AND PAKISTAN NEARING WAR AGAIN; New Delhi Army Is Preparing to Intensify Its Operations Against Kashmir Raiders INDIAN DOMINIONS NEARING WAR AGAIN | True | By Robert Trumbullspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/clarence-guy-baker.html | CLARENCE GUY BAKER | True | Spemal to THE NSW YO TaF.S. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/fire-signals-out-quayle-issues-radio-plea-to-duplicate-alarms-over.html | FIRE SIGNALS OUT; Quayle Issues Radio Plea to Duplicate Alarms Over the Telephone LANTERNS LIGHT HOMES Thousands of Families in Queens and Brooklyn Are Without Electricity SLEET STORM HITS SUBURBS HEAVILY | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/texas-tech-bows-to-miami-by-1312-el-paso-crowd-of-18000-sees-ohio.html | TEXAS TECH BOWS TO MIAMI BY 13-12; El Paso Crowd of 18,000 Sees Ohio Eleven Win on Extra Point by Spellman | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/notre-dame-routed-7246.html | Notre Dame Routed, 72-46 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/private-investing-asked-for-europe-foreign-trade-council-urges-that.html | PRIVATE INVESTING ASKED FOR EUROPE; Foreign Trade Council Urges That Aid Be Administered by Board of Directors | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/nevada-triumphs-136-beats-north-texas-state-team-in-salad-bowl-at.html | NEVADA TRIUMPHS, 13-6; Beats North Texas State Team in Salad Bowl at Phoenix | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/lqu-ptials-areheld-forann-aderson-ookn-grl-wed-to-orin-r-dudley-jr.html | IqU .PTIALS AREHELD' FORANN ADERSON; ookn Grl Wed to Orin R. Dudley Jr., Veteran of Army, in Church Ceremony | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/production-of-rayon-hit-high-mark-in-1947.html | PRODUCTION OF RAYON HIT HIGH MARK IN 1947 | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/dairy-farm-in-new-hands.html | Dairy Farm in New Hands | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/chinese-red-urges-asian-cominform-mao-at-a-communist-session.html | CHINESE RED URGES ASIAN 'COMINFORM'; Mao, at a Communist Session, Proposes Far East Liaison to Speed 'Liberation' | True | By Tillman Durdinspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/longhorns-score-in-sugar-bowl-277-layne-leads-texas-to-victory-over.html | LONGHORNS SCORE IN SUGAR BOWL, 27-7; Layne Leads Texas to Victory Over Alabama as 72,000 Watch -- Gilmer Stopped | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/southern-tornado-death-toll-rises-to-20-red-cross-sets-up-100000.html | Southern Tornado Death Toll Rises to 20; Red Cross Sets Up $100,000 Fund for Relief | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/stock-with-wide-price-swings.html | Stock With Wide Price Swings | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/inflationary-trend-holds-gimbel-says.html | INFLATIONARY TREND HOLDS, GIMBEL SAYS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/1947-saw-one-lynching-tuskegee-institute-reports-31-were-prevented.html | 1947 SAW ONE LYNCHING; Tuskegee Institute Reports 31 Were Prevented, Saving 39 Lives | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/join-in-war-on-disease-doctors-and-pharmaceutical-industry-plan.html | JOIN IN WAR ON DISEASE; Doctors and Pharmaceutical Industry Plan Basic Research | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/2-more-designers-discuss-new-look-omar-kiam-dislikes-the-term-clare.html | 2 MORE DESIGNERS DISCUSS NEW LOOK; Omar Kiam Dislikes the Term -- Clare Potter Denies Put-Up Job by the Creators | True | By Virginia Pope | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/canadiens-drop-to-fifth.html | Canadiens Drop to Fifth | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/kaiserfrazers-48-goal-company-expects-to-double-output-this-year.html | KAISER-FRAZER'S '48 GOAL; Company Expects to Double Output This Year, Official Reports | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sees-radio-costs-held-down.html | Sees Radio Costs Held Down | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/boston-teamsters-out-strike-of-6000-voted-despite-pleas-of-union-of.html | BOSTON TEAMSTERS OUT; Strike of 6,000 Voted Despite Pleas of Union Officials | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/seal-meat-saves-ronne-geologists-two-face-starvation-when-storm.html | SEAL MEAT SAVES RONNE GEOLOGISTS; Two Face Starvation When Storm Delays Food Plane for Month in Antarctic | True | By Mrs. Finn Ronnenorth American Newspaper Alliance. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/davisfischer-spring-president.html | Davis-Fischer Spring President | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/georgia-battles-maryland-to-tie-bulldogs-score-twice-in-last-period.html | GEORGIA BATTLES MARYLAND TO TIE; Bulldogs Score Twice in Last Period at the Gator Bowl for a 20-20 Deadlock | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/cripps-calls-1948-a-test-for-british-economic-chief-voices-faith-in.html | CRIPPS CALLS 1948 A 'TEST' FOR BRITISH; Economic Chief Voices Faith in Victory -- Appreciation of Marshall Plan Mounts | True | By Mallory Brownespecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/1947-turning-point-for-liquor-industry.html | 1947 'TURNING POINT' FOR LIQUOR INDUSTRY | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/john-j-oconnor.html | JOHN J. O'CONNOR | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/gift-packages-to-czechs.html | Gift Packages to Czechs | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/french-to-explore-both-pole-regions-3year-operation-using-much-us.html | FRENCH TO EXPLORE BOTH POLE REGIONS; 3-Year Operation, Using Much U.S. Equipment, Is Purely Scientific, Leader Says START PLANNED FOR MAY One Group Going to Greenland First, Another Leaves Later for Antarctic Voyage | True | By Walter S. Sullivan | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/board-train-catch-hitchhiker-slayer-colorado-police-trap-man.html | BOARD TRAIN, CATCH HITCHHIKER SLAYER; Colorado Police Trap Man Fleeing Denver After Killing of Driver, Shooting of Wife | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/5th-column-plot-denied-by-zionists-leaders-here-charge-london.html | '5TH COLUMN' PLOT DENIED BY ZIONISTS; Leaders Here Charge London 'Smears' Jewish Immigrants by Alleging Red Tie CHALLENGE SNEH REPORT Say Quitting of Palestine Aide Did Not Involve Soviet Aims -- Washington Concerned | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/reply-to-russian-criticism-recent-cable-is-questioned-as-being-from.html | Reply to Russian Criticism; Recent Cable Is Questioned as Being From a Chief Engineer | True | J. ANTHONY MARCUS. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/union-seeks-15000-for-care.html | Union Seeks $15,000 for CARE | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/719-in-commodity-board-43-are-admitted-to-membership-in-exchange-in.html | 719 IN COMMODITY BOARD; 43 Are Admitted to Membership in Exchange in Year | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/brooklyn-scouts-get-plaque.html | Brooklyn Scouts Get Plaque | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/debate-on-bull-or-bear-trend-part-of-1947-financial-history-neither.html | Debate on 'Bull' or 'Bear' Trend Part of 1947 Financial History; Neither Faction Able to Claim Victory at End of Year -- Times Index of 50 Stocks Cited as Sign of Market's Limit | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/office-efficiency-is-programs-goal-executives-to-continue-in-1948.html | OFFICE EFFICIENCY IS PROGRAM'S GOAL; Executives to Continue in 1948 Work Started During Year for Better Relationships | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/buildings-offered-to-bidders.html | Buildings Offered to Bidders | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/in-the-nation-some-footnotes-on-the-comment-about-wallace.html | In The Nation; Some Footnotes on the Comment About Wallace | True | By Arthur Krock | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/port-authority-protests-asks-icc-to-exempt-waterborne-traffic-from.html | PORT AUTHORITY PROTESTS; Asks ICC to Exempt Waterborne Traffic From Rail Rate Rise | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/strike-threatens-us-cable-service-to-rest-of-world-2000-workers.html | STRIKE THREATENS U.S. CABLE SERVICE TO REST OF WORLD; 2,000 Workers Including Radio Men of Three Concerns Here Stage a Walk-Out PICKET LINES ARE SET UP 30% Wage Increase Sought by Union -- Companies Plan to Continue to Operate STRIKE THREATENS U.S. CABLE SERVICE | True | By A.h. Raskin | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/emile-f-bergerson.html | EMILE F. BERGERSON | True | Special to W YO 'ZN[ | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/dr-josf_ph-a-noll.html | DR. JOSF_.PH A. NOLL | True | SpecJal to Tzz sw/ YOSL "'s.' | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.1948/01/02/archives/barge-line-fights-louisiana.html | Barge Line Fights Louisiana | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/frostbite-regatta-postponed-special-to-the-new-york-times.html | Frostbite Regatta Postponed; Special to THE NEW YORK TIMES. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/credit-controls-meet-opposition-national-association-manager-says.html | CREDIT CONTROLS MEET OPPOSITION; National Association Manager Says Government Does Not Profit by Past Mistakes | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/cuatis-ocoopsg-exltd-of-gmac-president-of-general-motors-financing.html | CUaTIS o:.COOPSg... EX-ltD OF GMAC; President of General Motors Financing Unit at Retirement, Once Lawyer Here, Dies | True | Specml to Nsw No Tx.-rS. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/the-news-of-radio-fibber-mcgee-and-molly-top-hooper-rating-jack.html | The News of Radio; Fibber McGee and Molly Top Hooper Rating -- Jack Benny Moves to Second Place | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/goldman-rowen.html | Goldman -- Rowen | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mountbatten-greets-novikov.html | Mountbatten Greets Novikov | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/coast-freighters-now-show-profit-but-end-of-such-status-nears-owing.html | COAST FREIGHTERS NOW SHOW PROFIT; But End of Such Status Nears Owing to Insufficient Merchant Marine Fleet | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/raceway-aided-charities.html | Raceway Aided Charities | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/young-methodists-hit-liquor-evils-conference-urges-abstinence-but.html | YOUNG METHODISTS HIT LIQUOR EVILS; Conference Urges Abstinence, but Opposes Prohibition Till the Majority Favors It | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/townsend-rushmore.html | TOWNSEND RUSHMORE | True | P | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/grossman-names-assistant.html | Grossman Names Assistant | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/biggest-food-pack-looms-american-can-makes-forecast-holding-47.html | BIGGEST FOOD PACK LOOMS; American Can Makes Forecast, Holding '47 Setback Temporary | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/price-average-up-for-active-stocks-level-slightly-higher-than-in.html | PRICE AVERAGE UP FOR ACTIVE STOCKS; Level Slightly Higher Than in Recent Years as U.S. Steel Joins List | True | By J.e. McMahon | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/marvin-j-giiimes-.html | MARVIN' J.' GTIiMES' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/coca-cola-international.html | Coca Cola International | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/deweys-have-holiday-reception.html | Deweys Have Holiday Reception | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/joseph-c-bolduc.html | JOSEPH C. BOLDUC | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/australia-tallies-355-fades-against-indias-bowling-after-fine.html | AUSTRALIA TALLIES 355; Fades Against India's Bowling After Fine 3d-Wicket Stand | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/foundries-acquires-king-co.html | Foundries Acquires King Co. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/1948-grogery-bill-will-not-be-less-industry-may-find-it-difficult.html | 1948 GROGERY BILL WILL NOT BE LESS; Industry May Find It Difficult to Maintain Present Levels, Say Food Group Leaders | True | By James A. Williams | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/marines-win-in-china-450.html | Marines Win in China, 45-0 | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/hugh-j-murray.html | HUGH J. MURRAY | True | Special tO TS Nzw YoP. x TZMS, | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mexican-may-head-little-assembly-belgian-and-iranian-delegates-also.html | MEXICAN MAY HEAD LITTLE ASSEMBLY; Belgian and Iranian Delegates Also Slated as Officers of New U.N. Committee | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/business-outlook-green-light-promised-for-first-half-of-1948-based.html | BUSINESS OUTLOOK; 'Green Light' Promised for First Half of 1948, Based on Employment, Farm Income and Aid to Europe | True | By C.f. Hughes | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/red-cross-sets-up-fund.html | Red Cross Sets Up Fund | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/roberts-proposes-democracies-unite-former-justice-urges-that-us.html | ROBERTS PROPOSES DEMOCRACIES UNITE; Former Justice Urges That U.S. Form Transatlantic Union as Only Sound Way to Recovery | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/bond-bull-market-held-ended-in-1947-corporate-liens-of-first-grade.html | BOND BULL MARKET HELD ENDED IN 1947; Corporate Liens of First Grade Go to 3% Yield Basis for First Time in a Decade | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/i-daughter-to-william-v-larkinsi.html | I Daughter to William V. LarkinsI | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/rain-throughout-pennsylvania.html | Rain Throughout Pennsylvania | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/china-regrouping-best-army-forces-ustrained-units-broken-up-400000.html | CHINA REGROUPING BEST ARMY FORCES; U.S.-Trained Units Broken Up -- 400,000 Men in Manchuria -- Chiang Reports Gains | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/groza-backs-greek-rebels.html | Groza Backs Greek Rebels | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/canada-names-belgrade-envoy.html | Canada Names Belgrade Envoy | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/miss-khodakoff-is-wed-becomes-bride-of-dr-edward-wittcoff-in-home.html | MISS KHODAKOFF IS WED; Becomes Bride of Dr, Edward Wittcoff in Home Nuptials | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/russians-hit-voice-of-america.html | Russians Hit "Voice of America" | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/coal-production-outlook-is-good-domestic-bituminous-in-1947.html | COAL PRODUCTION OUTLOOK IS 'GOOD'; Domestic Bituminous in 1947 Achieved Peacetime High of 615,000,000 Net Tons | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/2000000000-capital-raised-privately-in-47.html | $2,000,000,000 Capital Raised Privately in '47 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/heads-journalism-group.html | Heads Journalism Group | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/democrat-elected-cincinnati-mayor-ad-cash-wins-54-vote-of-city.html | DEMOCRAT ELECTED CINCINNATI MAYOR; A.D. Cash Wins 5-4 Vote of City Council as C.P. Taft Spurns Plea to Back Republican | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/brian-sullivan-to-sing-at-metropolitan-opera.html | Brian Sullivan to Sing At Metropolitan Opera | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/management-gains-in-47-are-outlined-dodd-of-ama-lists-8-forward.html | MANAGEMENT GAINS IN '47 ARE OUTLINED; Dodd of AMA Lists 8 Forward Steps Taken During Year Looking to Improvements To Direct New Ad Unit Of Monsanto Chemical | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/jewish-veterans-to-make-award.html | Jewish Veterans to Make Award | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/9-more-cargo-ships-bought-by-waterman.html | 9 MORE CARGO SHIPS BOUGHT BY WATERMAN | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ny-central-trains-delayed-2-hours-service-disruption-caused-by.html | N.Y. CENTRAL TRAINS DELAYED 2 HOURS; Service Disruption Caused by Break in a Feeder Cable Near Terminal | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/miriam-fay-barnett-engaged.html | Miriam Fay Barnett Engaged | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/a-tax-return-timesaver.html | A TAX RETURN TIME-SAVER | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/princess-avows-love-for-michael-anne-will-follow-former-king.html | PRINCESS AVOWS LOVE FOR MICHAEL; Anne Will Follow Former King 'Wherever He Goes' She Awaits Word From Him | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/confidence-in-silver-broadened-tableware-market-promises-gains-in.html | 'CONFIDENCE' IN SILVER; Broadened Tableware Market Promises Gains in '48 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/tro-establishes-new-film-concern-posner-broker-compton-and.html | TRO ESTABLISHES NEW FILM CONCERN; Posner, Broker; Compton and Aburbanel, Publicists, Form an Independent Company | True | By Thomas F. Brandyspecial To The New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/autocrat-annexes-santa-anita-stake-241-shot-victor-over-rippey-in.html | AUTOCRAT ANNEXES SANTA ANITA STAKE; 24-1 Shot Victor Over Rippey in San Carlos Handicap -- Prevaricator Third | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/expansion-predicted-in-farm-equipment.html | EXPANSION PREDICTED' IN FARM EQUIPMENT | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/wilberforce-wins-2721-late-surge-defeats-grambling-in-vulcan-bowl.html | WILBERFORCE WINS, 27-21; Late Surge Defeats Grambling in Vulcan Bowl Game | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/metal-powder-shipments-rose-20-per-cent-in-1947.html | Metal Powder Shipments Rose 20 Per Cent in 1947 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/inducted-at-long-beach-members-of-new-council-take-oath-at-resort.html | INDUCTED AT LONG BEACH; Members of New Council Take Oath at Resort City | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/abramsweinstin.html | AbramsWeinstin' | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/500-jews-spirited-ashore-from-ship-refugees-off-beached-vessel-wade.html | 500 JEWS SPIRITED ASHORE FROM SHIP; Refugees Off Beached Vessel Wade to Palestine Shore -- 11,000 Reach Cyprus | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/freezer-outlook-good-healthy-possibilities-forecast-despite-food.html | FREEZER OUTLOOK GOOD; 'Healthy Possibilities' Forecast Despite Food Price Outlook | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/athens-unit-fights-way-into-konitsa-rebels-in-retreat-army-column.html | ATHENS UNIT FIGHTS WAY INTO KONITSA; REBELS IN RETREAT; Army Column Relieves Town, Smashing Through Besiegers With Aid of Garrison BATTLING ON NEAR BORDER Some Markos Men Try to Hold Bridge on Albania Route -- Bulk Seen Fleeing North ATHENS UNIT FIGHTS WAY INTO KONITSA | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/low-countries-pact-on-customs-in-force.html | LOW COUNTRIES PACT ON CUSTOMS IN FORCE | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/trend-in-costume-jewelry.html | Trend in Costume Jewelry | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/says-marshall-plan-may-be-60-days-late.html | SAYS MARSHALL PLAN MAY BE 60 DAYS LATE | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/knitted-outerwear-up-sales-figures-for-1947-probably-surpassed.html | KNITTED OUTERWEAR UP; Sales Figures for 1947 Probably Surpassed Production | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/eden-arrives-in-iran.html | Eden Arrives in Iran | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/state-pac-mapped-to-fight-wallace-bolt-of-right-wing-elements-from.html | STATE PAC MAPPED TO FIGHT WALLACE; Bolt of Right Wing Elements From ALP Due to Be Taken at Albany Meeting STATE PAC MAPPED TO FIGHT WALLACE | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/sports-of-the-times-the-conversational-side-of-golf.html | Sports of the Times; The Conversational Side of Golf | True | By Arthur Daley | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/catawba-tops-marshall-no-carolina-eleven-wins-70-as-fullback-spears.html | CATAWBA TOPS MARSHALL; No. Carolina Eleven Wins, 7-0, as Fullback Spears Stars | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/ecuador-airline-taxes-stand.html | Ecuador Airline Taxes Stand | True | Special to THE NEW YORK TIMES. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/esther-louise-walsh-fiancee.html | Esther Louise Walsh Fiancee | True | peclat tn Tz Nw Yot[ Tls. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/szabo-beats-grob-in-hastings-chess-fourth-straight-captured-by-the.html | SZABO BEATS GROB IN HASTINGS CHESS; Fourth Straight Captured by the Hungarian Master, Who Scores After 44 Moves | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/greater-new-york-marks-50th-year-jubilee-celebration-is-held-of.html | GREATER NEW YORK MARKS 50TH YEAR; Jubilee Celebration Is Held of Consolidation in 1898 of Five Boroughs IMPELLITTERI A SPEAKER Federal Hall Branch Station Issues Seventh in Series of 15 Postal Cachets | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/mrs-metzelthih-dietitia1i-editor-widow-of-a-german-diplomatl.html | MRS. METZELTHIH, DIETITIA]I EDITOR_____/; Widow of a German Diplomat I Dies in MineolamPrepared 'World Wide Cook Book' | True | Spal tO Tm Nzw YoRo TxzrJ. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/splits-on-sectarian-suit-appellate-division-group-sends-case-to.html | SPLITS ON SECTARIAN SUIT; Appellate Division Group Sends Case to Third Department | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/records-smashed-in-49-to-0-victory-michigan-in-bid-for-national.html | RECORDS SMASHED IN 49-TO-0 VICTORY; Michigan, in Bid for National Honors, Gains 491 Yards and Sets Modern Scoring Mark BRIESKE KICKS 7 POINTS Southern California Defense Futile Against Chappuis and Weisenburger | True | By Gladwin Hillspecial to The New York Times. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/higher-education-system-in-state-called-inadequate-facilities-for.html | Higher Education System In State Called Inadequate; Facilities for Doubling Student Body and for Public Medical and Other Schools Urged on Young Commission Expanded System of Higher Education Here Is Urged in Research Report | True | By Benjamin Fine | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/1947-business-activity-greatest-in-peacetime-history-of-the-us.html | 1947 Business Activity Greatest In Peacetime History of the U.S. | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/jewish-fund-parley-today.html | Jewish Fund Parley Today | True | | | C1B 113051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/conerly-passes-for-mississippi-conquer-texas-christian-139.html | Conerly Passes for Mississippi Conquer Texas Christian, 13-9 | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/court-backs-segregation-us-judge-rules-carrier-has-right-to-set.html | COURT BACKS SEGREGATION; U.S. Judge Rules Carrier Has Right to Set Seating Rules | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/us-of-europe-to-be-pushed.html | U.S. of Europe to Be Pushed | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/long-island-road-defends-record-performance-remarkable-in-view-of.html | LONG ISLAND ROAD DEFENDS RECORD; Performance 'Remarkable' in View of Such a Storm, Says General Manager | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/troops-aided-by-immigrants.html | Troops Aided by Immigrants | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/truman-board-urges-airline-safety-chiefs.html | TRUMAN BOARD URGES AIRLINE SAFETY CHIEFS | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/rose-cole.html | Rose -- Cole | True | SpeCla.'l to T'RZ: NL.Y 'Y'OR TZME:_. | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/article-5-no-title-two-factors-face-48-foreign-trade-marshall-plan.html | Article 5 -- No Title; TWO FACTORS FACE '48 FOREIGN TRADE Marshall Plan and Tariff Cuts Up to 50%, Now in Effect, to Influence Trend | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/lujack-sparks-east-to-triumph-over-west-in-charity-game-409-notre.html | Lujack Sparks East to Triumph Over West in Charity Game, 40-9; Notre Dame Star Thrills Crowd of 60,000 by His Brilliant Leadership -- Pitches to Swiacki, Columbia, for First Tally | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/boom-year-closed-by-lumber-mills-production-placed-at-34-to-36.html | BOOM YEAR CLOSED BY LUMBER MILLS; Production Placed at 34 to 36 Billion Board Feet in 1947 by Industry Leaders | True | | | C1B 113051 | |
| 1948-01-02 | 1948-01-02 | https://www.nytimes.com/1948/01/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 113051 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/press-charges-ridiculed.html | Press Charges Ridiculed | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/monument-group-renames-atlas.html | Monument Group Renames Atlas | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/portugal-raises-taxes-budget-will-show-surplus-because-of-increased.html | PORTUGAL RAISES TAXES; Budget Will Show Surplus Because of Increased Revenue | | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cancel-berkshire-ski-train.html | Cancel Berkshire Ski Train | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/judnich-in-indians-fold.html | Judnich in Indians' Fold | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/stores-burn-at-manhasset.html | Stores Burn at Manhasset | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/seine-rises-paris-alert-flood-peril-feared-as-eastern-france-counts.html | SEINE RISES; PARIS ALERT; Flood Peril Feared as Eastern France Counts Losses | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/bonds-and-shares-on-london-market-new-3-government-transport-stock.html | BONDS AND SHARES ON LONDON MARKET; New 3% Government Transport Stock Feature of Day -- Industrials Ease | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/carloading-down-232773-in-a-week-railroad-association-reports-total.html | CARLOADING DOWN 232,773 IN A WEEK; Railroad Association Reports Total of 599,357 During Period to Dec. 27 | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rent-board-ruling-upset-courts-action-will-let-owner-start-eviction.html | RENT BOARD RULING UPSET; Court's Action Will Let Owner Start Eviction Proceedings | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/on-born-to-mrs-henry-goeleti.html | on Born to Mrs. Henry GoeletI | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/moscow-radio-hails-wallace-candidacy.html | MOSCOW RADIO HAILS WALLACE CANDIDACY | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/board-maps-plans-to-curb-air-peril-report-of-group-truman-named.html | BOARD MAPS PLANS TO CURB AIR PERIL; Report of Group Truman Named After Disasters Stresses Complex Factors Involved | True | By Anthony Leviero | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dr-gordon-p-l0ee.html | 'DR. GORDON P. L0\$EE | True | ;pecial to TH NEW yo TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mrs-percy-armstrong.html | MRS. PERCY ARMSTRONG | True | ' Special to N,v YoP.Ts. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ij-w-goldthwait-ii-geologist8-dii-dartmouthprofessor-39-yean-hd.html | IJ. W.' GOL'DTHWAIT,' i-I GEOLOGIST,'I8; :DII Dartm:outh'Professor 39 Yean H,,d P.iC,o'ai"od'i,. Seve;i State, Federal Surveys | True | special to.s W Zoxx TLZS. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/james-h-millers-have-son.html | James H. Millers Have Son | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-basketball-rules-blamed-for-too-much-whistle-blowing-begovich.html | New Basketball Rules Blamed For Too Much Whistle Blowing; Begovich, Leading Referee and Coach, Says Officials Are Unjustly Accused -- Offers Three Steps for Solving the Problem | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/barbara-ann-smith-fiancee.html | .Barbara Ann Smith Fiancee- | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/many-financial-marts-shut-today-because-of-severe-weather-in-us-new.html | Many Financial Marts Shut Today Because of Severe Weather in U.S.; New York, Boston, Cincinnati, Pittsburgh, Chicago and Philadelphia Stock, Curb Exchanges Suspend Operations | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cables-operating-in-spite-of-strike-two-affected-companies-here-say.html | CABLES OPERATING IN SPITE OF STRIKE; Two Affected Companies Here Say They Are Handling All Traffic -- Mediator Rests | True | By Lawrence Resner | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/three-knockouts-recorded-in-heavyweight-boxing-carnival-at-the.html | Three Knockouts Recorded in Heavyweight Boxing Carnival at the Garden; CRANFORD VICTOR IN SECOND ROUND | True | By James P Dawson | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/hoover-sets-a-study-over-gi-insurance.html | HOOVER SETS A STUDY OVER GI INSURANCE | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/emanuel-teitz.html | 'EMANUEL TEITZ | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/policeman-saves-man-under-train-victim-kept-from-third-rail-after.html | POLICEMAN SAVES MAN UNDER TRAIN; Victim Kept From Third Rail After Subway Cars Sever Arm at 59th Street | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/commodity-prices-rise-03-in-week-average-for-foods-however-decline.html | COMMODITY PRICES RISE 0.3% IN WEEK; Average for Foods, However, Decline 0.2%, but Remain 11.8% Above Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/yale-rally-beats-wayne-five-7065-lavelli-stars-as-elis-triumph-with.html | YALE RALLY BEATS WAYNE FIVE, 70-65; Lavelli Stars as Elis Triumph With Closing Spurt -- Penn Defeats Miami, 53-46 | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/tax-slash-is-high-on-house-agenda-martin-promises-speaker-says-he.html | TAX SLASH IS HIGH ON HOUSE AGENDA, MARTIN PROMISES; Speaker Says He Hopes a Bill Will Be 'January Present' for Administration | True | By John D. Morris | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/builders-to-feel-scarcities-in-48-commerce-group-admits-output-of.html | BUILDERS TO FEEL SCARCITIES IN '48; Commerce Group Admits Output of Nails and Lumber May Fail to Meet Needs | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/nationwide-ap-poll-pits-michigan-vs-notre-dame.html | Nation-Wide AP Poll Pits Michigan vs. Notre Dame | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/barge-men-renew-threat-to-strike-mayor-calls-a-new-meeting-today-in.html | BARGE MEN RENEW THREAT TO STRIKE; Mayor Calls a New Meeting Today in Effort to Halt Peril to Oil Deliveries | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/201-flights-canceled-at-la-guardia-field.html | 201 FLIGHTS CANCELED AT LA GUARDIA FIELD | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/us-aid-is-sought-in-latin-america-former-colombia-envoy-sees.html | U.S. AID IS SOUGHT IN LATIN AMERICA; Former Colombia Envoy Sees 'Lend-Lease' Needed There to Develop Her Resources | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/plans-pay-rise-demands-electrical-workers-union-will-map-pleas-at.html | PLANS PAY RISE DEMANDS; Electrical Workers Union Will Map Pleas at Meeting Tuesday | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/circulation-declines-statement-of-condition-is-issued-by-bank-of.html | CIRCULATION DECLINES; Statement of Condition Is Issued by Bank of England | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/pharmaceutical-group-elects.html | Pharmaceutical Group Elects | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/program-on-violin-by-rose-slatkovitz.html | PROGRAM ON VIOLIN BY ROSE SLATKOVITZ | True | N.S. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/gop-chiefs-stress-congress-erp-role-taft-and-martin-oppose-single.html | GOP CHIEFS STRESS CONGRESS ERP ROLE; Taft and Martin Oppose Single Administrator, the Speaker Urging Bipartisan Board | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/samuel-h-small.html | SAMUEL H. SMALL | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/gift-ship-for-scotland.html | Gift Ship for Scotland | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/redding-affiliate-of-browns.html | Redding Affiliate of Browns | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/tojo-links-policy-to-fall-of-france-he-also-says-fear-of-us-war.html | TOJO LINKS POLICY TO FALL OF FRANCE; He Also Says Fear of U.S. War Entry Spurred Tightening of Ties With Axis Powers | True | By Lindsay Parrott | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/falling-trees-rip-many-power-lines-large-areas-of-metropolitan.html | FALLING TREES RIP MANY POWER LINES; Large Areas of Metropolitan Section Are Darkened as Aftermath of Storm | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/five-on-greek-ski-team-squad-to-compete-in-3-events-of-olympics-at.html | FIVE ON GREEK SKI TEAM; Squad to Compete in 3 Events of Olympics at St. Moritz | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/gales-cold-hit-the-nation-from-iowa-to-new-england-16-states-lashed.html | Gales, Cold Hit the Nation From Iowa to New England; 16 STATES LASHED BY WIND, SNOW, ICE | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/nawiystrreo-on-london-sta6e-z-arherican-actress-whowon-fame-for.html | NA:W[IY;'STRREO ,.. ON LONDON STA6E Z; Arherican Actress WhoWon .Fame :for 'Belle-of New'York"Role Died 'at 69 '- | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/un-trade-parley-will-speed-work-subcommittees-to-meet-three-times.html | U.N. TRADE PARLEY WILL SPEED WORK; Subcommittees to Meet Three Times Daily -- Non-Member Question Is Debated | True | By Russell Porter | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/guinea-pig-label-put-on-chicago-itu-house-unit-head-says-strikers.html | 'GUINEA PIG LABEL PUT ON CHICAGO ITU; House Unit Head Says Strikers Appear to Be Attacking Taft Law for All Labor | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/curb-on-auto-output-by-erp-held-possible.html | CURB ON AUTO OUTPUT BY ERP HELD POSSIBLE | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/james-fagans.html | JAMES FAGANS'' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/10-destroyers-also-in-area.html | 10 Destroyers Also in Area | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/preliminary-screening-problem.html | Preliminary Screening Problem | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/us-films-back-in-denmark.html | U.S. Films Back in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/the-news-of-radio-cbs-to-present-jan-14-results-of-survey-of.html | The News of Radio; CBS to Present Jan. 14 Results of Survey of Educational Facilities of the Nation | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/briton-ends-egypt-talk-campbell-to-report-on-parley-over-control-of.html | BRITON ENDS EGYPT TALK; Campbell to Report on Parley Over Control of Sudan | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dr-michael-ladd-alqlql-pllitt-alllly-interne-at-bellevue-and-senior.html | DR. MICHAEL LADD, Alqlql' PlliTT AllllY; Interne at Bellevue and Senior at Bennington Wed in Her Home in Connecticut | True | Special to T Nmv You TnES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ismay-to-accompany-noelbaker.html | Ismay to Accompany Noel-Baker | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cool-to-snow-pleas-police-left-cold-by-complaints-from-some.html | COOL TO SNOW PLEAS; Police Left Cold by Complaints From Some Citizens | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/union-is-enjoined-1st-under-new-act-federal-judge-restrains-albany.html | UNION IS ENJOINED; 1ST UNDER NEW ACT; Federal Judge Restrains Albany Teamster Local From 'Feather-Bedding' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/penn-state-gets-trophy-rewarded-for-cotton-bowl-tie-team-is.html | PENN STATE GETS TROPHY; Rewarded for Cotton Bowl Tie, Team Is Returning Home | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/with-federal-reserve-new-officials-named-for-boston-and-chicago.html | WITH FEDERAL RESERVE; New Officials Named for Boston and Chicago Banks | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/senators-demand-grahams-records-after-step-by-fbi-group-votes-a.html | SENATORS DEMAND GRAHAMS RECORDS AFTER STEP BY FBI; Group Votes a Subpoena When It Fails to Learn Why Agency Is Studying Grain Deals | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/britain-bolsters-state-rail-stock-treasury-sustains-transport-above.html | BRITAIN BOLSTERS STATE RAIL STOCK; Treasury Sustains Transport Above Opening Price After Brief Market Weakness | True | By Herbert L. Matthews | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/barkley-appeals-for-marshall-aim-from-paris-he-joins-partys-chiefs.html | BARKLEY APPEALS FOR MARSHALL AIM; From Paris He Joins Party's Chiefs in Wide Radio Call for Congressional Action | True | Special to THE NEW YORK TIMES | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/snow-removal-discussed-appreciation-is-voiced-for-sanitation.html | Snow Removal Discussed; Appreciation Is Voiced for Sanitation Department's Handling of Emergency | True | C.M. PENFIELD, | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/hadnt-gone-snow-mad-young-man-was-just-knocking-ice-off-east-80th.html | HADN'T GONE SNOW MAD; Young Man Was Just Knocking Ice off East 80th St. Trees | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/-mrs-john-j-giles-.html | . MRS. JOHN J. GILES' | True | Special to Tm Nw Yo Tnzs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/drive-for-us-arms-held-zionist-topic-believed-under-discussion-by.html | DRIVE FOR U.S. ARMS HELD ZIONIST TOPIC; Believed Under Discussion by Executive of Jewish Agency -- Blasts Rock Jerusalem | True | By Sam Pope Brewer | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cchild-to-mrs-bruce-f-rogers.html | :CChild to Mrs. Bruce F. Rogers | True | ' ' Spectal to NEW NoP..K Tnzs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/world-recovery-tied-to-family-building-of-happier-home-units-held-a.html | WORLD RECOVERY TIED TO FAMILY; Building of Happier Home Units Held a Keystone at Moral Rearming Session | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/seat-in-snow-douses-fire-in-seat-of-pants.html | Seat in Snow Douses Fire in Seat of Pants | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/western-electric-names-three.html | Western Electric Names Three | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/truman-decides-to-have-a-porch-at-white-house-to-cost-15000-he.html | Truman Decides to Have a Porch At White House to Cost $15,000; He Desires 'an Outside Breathing Space' Protected From Public View Though Art Group Criticized the Plans | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/don-cossacks-program-chorus-and-dancers-in-colorful-offering-at.html | DON COSSACK'S PROGRAM; Chorus and Dancers in Colorful Offering at Carnegie Hall | True | C.H. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/books-authors.html | Books -- Authors | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/daniel-f-foley.html | DANIEL F. FOLEY | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/garbage-disposal-a-problem.html | Garbage Disposal a Problem | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dewey-backs-masons-in-medical-project.html | DEWEY BACKS MASONS IN MEDICAL PROJECT | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/oil-shortage-cancels-botanical-garden-show.html | Oil Shortage Cancels Botanical Garden Show | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/boys-boobytrap-autos-free-them-for-1-apiece.html | Boys Booby-Trap Autos, Free Them for $1 Apiece | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/eastern-germans-to-cut-west-trade-majority-of-goods-produced-in.html | EASTERN GERMANS TO CUT WEST TRADE; Majority of Goods Produced in Soviet Zone Will Be Sent to Russia and Satellites | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/letter-to-republicans.html | LETTER TO REPUBLICANS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/the-spanish-language-and-unesco.html | The Spanish Language and UNESCO | True | THOMAS DUNBABIN. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/a-printer-strike-settled-compromise-reached-on-paper-at-longview.html | A PRINTER STRIKE SETTLED; Compromise Reached on Paper at Longview, Wash. | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/snow-violations-bring-8674-fines-car-owners-line-up-before-traffic.html | SNOW VIOLATIONS BRING 8,674 FINES; Car Owners Line Up Before Traffic Courts for Parking, Other Infringements | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/strike-halts-hat-boxes-150-employes-of-five-companies-demand-20.html | STRIKE HALTS HAT BOXES; 150 Employes of Five Companies Demand 20% Increase | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/noted-cancer-specialist-called-on-moscow-case.html | Noted Cancer Specialist Called on Moscow Case | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fieldston-dwelling-among-bronx-sales.html | FIELDSTON DWELLING AMONG BRONX SALES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/akitsune-imamura.html | AKITSUNE IMAMURA | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ship-sailing-held-four-hours.html | Ship Sailing Held Four Hours | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ann-sothern-gets-divorce.html | Ann Sothern Gets Divorce | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/yearend-figures-issued-by-banks-answer-calls-of-controller-of.html | YEAR-END FIGURES ISSUED BY BANKS; Answer Calls of Controller of Currency and Other Federal Authorities | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/air-pickups-lead-last-1947-patents-inventors-have-methods-to-cut.html | AIR PICK-UPS LEAD LAST 1947 PATENTS; Inventors Have Methods to Cut Down Bumps for Live and Inanimate Objects | True | By Winifred Mallon | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/named-general-manager-of-chirurgs-boston-office.html | Named General Manager Of Chirurg's Boston Office | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fogler-goff.html | Fogler -- Goff | True | Special to Tm Nw Yo TnzS | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ge-cuts-in-prices-put-as-high-as-20-amount-to-that-much-on-major.html | GE CUTS IN PRICES PUT AS HIGH AS $20; Amount to That Much on Major Appliances Such as Electric Ranges and Refrigerators | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/barbara-ann-daly-engaged.html | Barbara Ann Daly Engaged | True | Special to THE NEV YOU Tnr.s. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rail-merger-is-speeded-wheeling-lake-erie-asks-icc-approve.html | RAIL MERGER IS SPEEDED; Wheeling & Lake Erie Asks ICC Approve Redemption Plan | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/woman-shot-by-mistake-hit-by-bullet-fired-by-policeman-at-man.html | WOMAN SHOT BY MISTAKE; Hit by Bullet Fired by Policeman at Man Fleeing in Eighth Ave. | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/state-wants-existing-university-preferably-syracuse-for-its-own.html | State Wants Existing University, Preferably Syracuse, for Its Own; URGES ACQUIRING STATE UNIVERSITY | True | By Douglas Dales | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/bank-of-america-reports-records-deposits-resources-loans-and.html | BANK OF AMERICA REPORTS RECORDS; Deposits, Resources, Loans and Earnings Up in Year, Statement Shows | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/930-athletes-compete-tonight-in-first-aau-meet-of-season-deignan.html | 930 Athletes Compete Tonight in First A.A.U. Meet of Season; Deignan 600, Feature Event, Draws 5 Star Performers at the 168th Street Armory -- MacMitchell in 2-Mile Handicap Race | True | By Joseph M. Sheehan | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/860-refugees-sail-for-canada.html | 860 Refugees Sail for Canada | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/california-cadet-training-ship-to-carry-states-gifts-of-preserved.html | California Cadet Training Ship to Carry State's Gifts of Preserved Milk to Europe | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/east-orage-woman-dies-at-105.html | East .OraGe'Woman Dies. at. 105 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/law-for-house-owners-asked.html | Law for House Owners Asked | True | PAUL KESTENBAUM, M.D. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-auto-racing-rule-cars-in-500mile-test-may-be-towed-in-for.html | NEW AUTO RACING RULE; Cars in 500-Mile Test May Be Towed in for Engine Repair | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/85-lines-in-west-ask-1way-fare-increase.html | 85 LINES IN WEST ASK 1-WAY FARE INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/chinese-impose-import-surtax.html | Chinese Impose Import Surtax | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/norah-lady-johnson.html | NORAH LADY JOHNSON | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/radford-relieves-ramsey-today.html | Radford Relieves Ramsey Today | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fredc-mordoff.html | FRED'C. MORDOFF | True | Special to THE NEW YORK TIMES | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/annual-match-opposed-british-official-says-cup-golf-every-year-too.html | ANNUAL MATCH OPPOSED; British Official Says Cup Golf Every Year Too Expensive | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/french-pay-23000000-on-two-loans-from-us.html | French Pay $23,000,000 On Two Loans From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/indian-plane-attack-charged.html | Indian Plane Attack Charged | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/offers-leap-year-bargain.html | Offers Leap Year Bargain | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rhode-island-five-to-face-st-johns-manhattan-and-dartmouth-in.html | RHODE ISLAND FIVE TO FACE ST. JOHN'S; Manhattan and Dartmouth in Garden Opener Tonight -- Knicks on Matinee Card | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/loans-rise-halts-after-23-weeks-federal-reserve-reports-drop-of.html | LOANS RISE HALTS AFTER 23 WEEKS; Federal Reserve Reports Drop of $77,000,000 at Banks Here -- Other Changes | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/pope-rewards-us-general.html | Pope Rewards U.S. General | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/harden-leads-by-one-stroke-as-los-angeles-open-golf-tournament.html | Harden Leads by One Stroke as Los Angeles Open Golf Tournament Starts; EL PASO PRO'S 67 TOPS LINKS FIELD | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/diana-tree-brideelect-bennett-graduate-will-be-wed-to-thomas-paul-.html | - DIANA TREE BRIDE-ELECT; Bennett Graduate Will Be Wed to Thomas Paul MacDonnell | True | .Spectai to 'iz Nw Yo, 'uzs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/yanks-negotiate-on-dimaggios-pay-60000-compromise-likely-weiss.html | YANKS NEGOTIATE ON DIMAGGIO'S PAY; $60,000 Compromise Likely -- Weiss Talks Salary Terms With Other Players | True | By John Drebinger | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/still-davis-join-pros-georgia-tech-star-signs-with-dons-georgian.html | STILL, DAVIS JOIN PROS; Georgia Tech Star Signs With Dons, Georgian With Boston | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/newfoundland-gets-british-coal.html | Newfoundland Gets British Coal | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/purdue-unit-honors-thompson.html | Purdue Unit Honors Thompson | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/poles-raise-tolls-abroad.html | Poles Raise Tolls Abroad | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/save-21-on-grounded-ship-coast-guardsmen-report-one-dead-in-north.html | SAVE 21 ON GROUNDED SHIP; Coast Guardsmen Report One Dead in North Carolina Mishap | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/-quincy-womanturns-108-1.html | ': :Quincy Woman:Turns 108. '1 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/colts-bid-for-layne-tops-that-of-bears.html | COLTS BID FOR LAYNE TOPS THAT OF BEARS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-create-new-office-to-tend-colonial-affairs.html | British Create New Office To Tend Colonial Affairs | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/pearson-will-serve-canada-in-un-council.html | PEARSON WILL SERVE CANADA IN U.N. COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/promoted-by-lehigh-valley.html | Promoted by Lehigh Valley | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/brink-gains-tennis-final-opposes-moylan-for-title-today-in.html | BRINK GAINS TENNIS FINAL; Opposes Moylan for Title Today in Australian Tourney | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/city-area-battling-ice-and-new-snow-statewide-emergency-in-new.html | CITY AREA BATTLING ICE AND NEW SNOW; STATE-WIDE EMERGENCY IN NEW JERSEY; 16 STATES IN STORM GRIP, DAMAGE HUGE; HOMES LACK HEAT | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/prices-of-cotton-off-4-to-19-points-market-is-erratic-as-result-of.html | PRICES OF COTTON OFF 4 TO 19 POINTS; Market Is Erratic as Result of Conflicting Influences, Gaining on Late Rally | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/five-marines-missing-in-china.html | Five Marines Missing in China | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/named-sales-manager-for-dakin-associates.html | Named Sales Manager For Dakin Associates | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/chennault-line-gets-extension.html | Chennault Line Gets Extension | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ru-dolf-bechyne.html | RU DO,LF BECHYNE | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/retr-dmiral-s-r-dight-i.html | RETR DMIRAL S. R; DIGHT. i | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-horizons-of-psychiatry.html | NEW HORIZONS OF PSYCHIATRY | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/frank-b-livingston.html | FRANK' B. LIVINGSTON | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/berkshire-gas-files-note-issue.html | Berkshire Gas Files Note Issue | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/full-reorganizing-by-congress-asked-national-group-says-act-was-not.html | FULL REORGANIZING BY CONGRESS ASKED; National Group Says Act Was Not Followed Properly at the First Session | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/troth-qf-miss-anne-e-hester.html | Troth .Qf' Miss Anne .E Hester' | True | Sp ecll ito Tmi N'W YO'.. Tndr | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/englewood-seats-mayor-denning-promises-to-rid-area-of-communism.html | ENGLEWOOD SEATS MAYOR; Denning Promises to Rid Area of Communism, Fascism | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/husband-confesses-jersey-wifeslaying.html | HUSBAND CONFESSES JERSEY WIFE-SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/flanders-defends-rationing-of-meat-senator-talks-with-anderson-and.html | FLANDERS DEFENDS RATIONING OF MEAT; Senator Talks With Anderson and Says He Will Offer Bill When Prices Make It Popular | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/paperboy-defeats-grillette-in-dash-annexes-santa-anita-feature-by.html | PAPERBOY DEFEATS GRILLETTE IN DASH; Annexes Santa Anita Feature by Length, Paying $19.10 -- Longden Gets Double | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/jersey-cio-to-meet-feb-29.html | Jersey CIO to Meet Feb. 29 | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/schindler-palmatier.html | Schindler -- Palmatier | True | Special to T N-v YoP.c Ts. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/heads-catholic-health-unit.html | Heads Catholic Health Unit | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/canada-to-reduce-imports.html | Canada to Reduce Imports | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/oscar-reethof.html | OSCAR REETHOF | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/leap-year-couple-wed-ceremony-at-930-am-is-1948s-first-in-municipal.html | LEAP YEAR COUPLE WED; Ceremony at 9:30 A.M. Is 1948's First in Municipal Chapel | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/utah-five-on-top-4936.html | Utah Five on Top, 49-36 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/progress-of-justice.html | PROGRESS OF JUSTICE | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/konitsa-defenses-stop-rebel-thrust-guerrilla-losses-fail-to-end.html | KONITSA DEFENSES STOP REBEL THRUST; Guerrilla Losses Fail to End Fighting -- Greek Army Still Blocked at Borozani | | By A.c. Sedgwick | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/buys-3family-house-in-yonkers.html | Buys 3-Family House in Yonkers | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/links-dc6-fire-gas-vent-cab-also-blames-inadequate-training-for-nov.html | LINKS DC-6 FIRE, 'GAS VENT'; CAB Also Blames 'Inadequate' Training for Nov. 11 Mishap | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/news-of-food-special-ingredients-make-preparations-for-that.html | News of Food; Special Ingredients Make Preparations For That Cocktail Hour Much More Simple | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/graduate-gives-1000-to-honor-his-teacher.html | Graduate Gives $1,000 To Honor His Teacher | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/stewart-honored-by-soccer-coaches-expenn-mentor-gets-oscar-of-1948.html | STEWART HONORED BY SOCCER COACHES; Ex-Penn Mentor Gets 'Oscar' of 1948 -- Manning Receives the Award of 1947 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/city-acts-to-fight-oil-black-market-program-to-cut-deliveries-of.html | CITY ACTS TO FIGHT OIL BLACK MARKET; Program to Cut Deliveries of Fuel 15% Is Mapped -- Transit Board Gouged | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/puts-victims-on-the-ice-alabama-bandit-stores-five-in-refrigerator.html | PUTS VICTIMS ON THE ICE; Alabama Bandit 'Stores' Five in Refrigerator, Gets $2,000 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/use-of-sewer-system.html | Use of Sewer System | True | TRAVIS S. LEVY. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fairhurst-holds-szabo-to-a-draw-scottish-chess-expert-gains.html | FAIRHURST HOLDS SZABO TO A DRAW; Scottish Chess Expert Gains Half-Point in 36 Moves -- Muehring Is Victor | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/minor-changes-in-aid-pact-help-france-to-save-face-some-clauses.html | Minor Changes in Aid Pact Help France to Save Face; Some Clauses Re-Worded to Guard Against Suggestion of U.S. Interference | True | By C.l. Sulzberger | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/henry-c-ware.html | HENRY. C. WARE | True | Spectat to IZ'az Nsw No .a. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/partners-admitted-by-exchange-firms.html | PARTNERS ADMITTED BY EXCHANGE FIRMS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/reorganization-planned-berkey-gay-furniture-company-to-continue-in.html | REORGANIZATION PLANNED; Berkey & Gay Furniture Company to Continue in Operation | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/five-apartment-houses-bought-in-great-neck.html | Five Apartment Houses Bought in Great Neck | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/de-hartogs-play-opens-tomorrow-experimental-theatre-sponsor-of.html | DE HARTOGS PLAY OPENS TOMORROW; Experimental Theatre Sponsor of 'Skipper Next to God -- John Garfield in Lead | True | By Louis Calta | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/exsenator-weeks-weds-today.html | Ex-Senator Weeks Weds Today | True | pectal to Talc ZL-V YORK - % | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/holy-cross-loses-6146-st-louis-hands-crusader-five-second-defeat-of.html | HOLY CROSS LOSES, 61-46; St. Louis Hands Crusader Five Second Defeat of Season | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/italians-propose-2-for-trieste-post-name-buisseret-and-guisan-after.html | ITALIANS PROPOSE 2 FOR TRIESTE POST; Name Buisseret and Guisan After Rejecting Three Men Suggested by Belgrade | True | By Camille M. Cianfarra | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/gig-young-to-play-in-3-musketeers-metro-signs-actor-for-the-role-of.html | GIG YOUNG TO PLAY IN '3 MUSKETEERS; Metro Signs Actor for the Role of Porthos in Film -- Warner Postpones Kaye Picture | True | By Thomas F. Brady | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/young-women-bow-at-dance-at-ritz-debutantes-honored-at-second.html | YOUNG WOMEN BOW AT DANCE AT RITZ; Debutantes Honored at Second Junior Assembly of Season -- Prefatory Dinners Held | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/robert-f-de-george-executive-of-bank51.html | ROBERT F. DE GEORGE, EXECUTIVE OF BANK,51 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/heads-sales-at-plaskon-libbeyowensford-unit.html | Heads Sales at Plaskon, Libbey-Owens-Ford Unit | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/telechron-reduces-prices-5.html | Telechron Reduces Prices 5% | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/freight-rise-delayed-railroads-agree-to-put-off-move-concerning.html | FREIGHT RISE DELAYED; Railroads Agree to Put Off Move Concerning Grain Shipments | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/appointed-by-governor-on-state-health-council.html | Appointed by Governor On State Health Council | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/radio-strike-seen-halted-most-disputes-between-directors-and.html | RADIO STRIKE SEEN HALTED; Most Disputes Between Directors and Companies Settled | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/barbara-klines-troth-i-armore-student-is-the-fiancee-of-richard.html | BARBARA KLINE'S TROTH I; armore Student Is the Fiancee ' of Richard Henry Lustberg . | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/seeks-cestaclouis-bout-firpo-says-dempsey-is-trying-to-make-match.html | SEEKS CEST AC-LOUIS BOUT; Firpo Says Dempsey Is Trying to Make Match for Title | | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-charge-aimed-at-printers-union-relations-in-commercial-shops-in.html | NEW CHARGE AIMED AT PRINTERS UNION; Relations in Commercial Shops in New York, Three Other Cities Cited by NLRB | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/first-talk-fails-in-boston-strike-meeting-under-new-labor-act.html | FIRST TALK FAILS IN BOSTON STRIKE; Meeting Under New Labor Act Considers Truck Tie-Up Without Agreement | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/weddells-jewelry-is-found-in-wreck.html | WEDDELLS JEWELRY IS FOUND IN WRECK | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-car-exports-hit-record.html | British Car Exports Hit Record | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/plane-fares-to-rise-10-pan-american-and-grace-set-increase-starting.html | PLANE FARES TO RISE 10%; Pan American and Grace Set Increase Starting Feb. 1 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/french-and-austrians-sign-pacts-covering-aid-by-us-paris-and-vienna.html | French and Austrians Sign Pacts Covering Aid by U.S.; PARIS AND VIENNA SIGN U.S. AID PACT | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/lace-duty-called-industry-threat-bodell-tells-parley-survival.html | LACE DUTY CALLED INDUSTRY THREAT; Bodell Tells Parley Survival Depends on Efficiency to Meet Foreign Competition | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/michigan-leaves-r0se-bowl-scene-praises-of-writers-coaches-heard-as.html | MICHIGAN LEAVES R0SE BOWL SCENE; Praises of Writers, Coaches Heard as Conquerors of Trojans Return Home | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/election-official-in-hudson-ousted-donald-allan-republican-head-of.html | ELECTION OFFICIAL IN HUDSON OUSTED; Donald Allan, Republican, Head of Bureau, Removed on Spending Charges | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/armed-annexes-gulfstream-dash-by-half-length-calumet-ace-920.html | Armed Annexes Gulfstream Dash by Half Length; CALUMET ACE, 9-20, DEFEATS ST AGEBOY | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/defense-medals-presented.html | Defense Medals Presented | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/herman-w-ordeman.html | HERMAN W. ORDEMAN | | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/appeals-rejected-in-opa-fraud-case-federal-court-assails-scurvy.html | APPEALS REJECTED IN OPA FRAUD CASE; Federal Court Assails 'Scurvy Disloyalty' of 3 Convicted of Sugar Conspiracy | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/sales-in-nation-up-27-13-decline-in-specialty-trade-reported-for.html | SALES IN NATION UP 27%; 13% Decline in Specialty Trade Reported for Week | | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dr-denis-fitzgerald.html | DR. DENIS .FITZGERALD | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/london-raises-cocoa-price.html | London Raises Cocoa Price | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/i-dr-arthur-w-ltici-retredd-svrcon-75i.html | i DR. ARTHUR W. LTIC,I RETREDD SVRCON, 75I | True | svecial to w No, u', '{ | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/penn-53-miami-46.html | Penn 53, Miami 46 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/stassen-to-open-office-eastern-headquarters-will-be-ready-mere-on.html | STASSEN TO OPEN OFFICE; Eastern Headquarters Will Be Ready Mere on Tuesday | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mrs-a-littlefield.html | MRS. A. LITTLEFIELD' : | True | SpeCial to Ta Nzwo Tmzs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/city-court-justice-inducted.html | City Court Justice Inducted | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/november-shipments-average-5-higher.html | NOVEMBER SHIPMENTS AVERAGE 5% HIGHER | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/vandenberg-to-ask-seaway-bill-vote-he-tells-senator-wiley-he-will.html | VANDENBERG TO ASK SEAWAY BILL VOTE; He Tells Senator Wiley He Will 'Insist' It Be Put Up for Senate Consideration This Month | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/warfield-left-854719-uncle-of-duchess-of-windsor-made-provision-for.html | WARFIELD LEFT $854,719; Uncle of Duchess of Windsor Made Provision for Her in Will | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/alaska-ship-rates-upheld-maritime-commission-examiner-defends.html | ALASKA SHIP RATES UPHELD; Maritime Commission Examiner Defends Seattle Companies | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/wollenbergalbright-.html | WollenbergAlbright - | True | Specl to T NEW YOC TES | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/battle-inside-changchun.html | Battle Inside Changchun | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/local-action-urged-to-heal-labor-rifts.html | LOCAL ACTION URGED TO HEAL LABOR RIFTS | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/oil-rise-seen-blow-to-us-ship-service-higher-price-for-bunker-fuel.html | OIL RISE SEEN BLOW TO U.S. SHIP SERVICE; Higher Price for Bunker Fuel May Force a Withdrawal of Many Freighters | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/get-claims-court-posts-judge-lounsberry-and-dp-gorman-are-named-by.html | GET CLAIMS COURT POSTS; Judge Lounsberry and D.P. Gorman Are Named by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/churchills-wife-and-doctor-fly-to-his-side-report-on-war-chiefs.html | Churchill's Wife and Doctor Fly to His Side; Report on War Chief's Health Is Reassuring | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/army-controller-named-maj-gen-richards-is-appointed-to-head-the-new.html | ARMY CONTROLLER NAMED; Maj. Gen. Richards Is Appointed to Head the New Office | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/allies-bid-japanese-increase-own-food.html | ALLIES BID JAPANESE INCREASE OWN FOOD | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/us-offers-finns-pay-for-captured-ships.html | U.S. OFFERS FINNS PAY FOR CAPTURED SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/atomic-research-industry-linked-7-firms-join-u-of-chicago.html | ATOMIC RESEARCH, INDUSTRY LINKED; 7 Firms 'Join' U. of Chicago Institutes to Gain Technical Knowledge, Patent Rights | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/thousands-of-homes-darkened-as-ice-snaps-wires-in-suburbs-heat.html | Thousands of Homes Darkened As Ice Snaps Wires in Suburbs; Heat Crisis Worsens -- New Jersey Opens Armories as Havens -- Long Island Hard Hit -- Highways Are Treacherous | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/terror-in-us-reported-russian-says-rankin-and-fbi-control-fate-of.html | TERROR IN U.S. REPORTED; Russian Says Rankin and FBI Control Fate of People | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/soleau-resigns-at-f-and-m.html | Soleau Resigns at F. and M. | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/lafrance-truck-division-sold.html | LaFrance Truck Division Sold | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/yale-rows-penn-in-florida-today-kelly-to-race-two-eli-rivals-in.html | YALE ROWS PENN IN FLORIDA TODAY; Kelly to Race Two Eli Rivals in Singles Before Eights Meet on Lake Worth | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/frenchman-regains-title-r-lacourgiyet-is-restored-to-finance-post.html | FRENCHMAN REGAINS TITLE; R. Lacour-Giyet Is Restored to Finance Post Lost in '45 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/griswold-foresees-unity.html | Griswold Foresees Unity | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/personnel-shifts-made-gleason-named-general-counsel-for-lehigh.html | PERSONNEL SHIFTS MADE; Gleason Named General Counsel for Lehigh Valley Railroad | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/losing-cab-post-puzzles-landis-exchairman-says-truman-was-to-rename.html | LOSING CAB POST PUZZLES LANDIS; Ex-Chairman Says Truman Was to Rename Him -- Tells of Friction With Airlines | True | North American Newspaper Alliance. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/tax-for-bonus-proposed-yonkers-mayor-seeks-a-means-of-financing.html | TAX FOR BONUS PROPOSED; Yonkers Mayor Seeks a Means of Financing City Pay Rises | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cuban-sugar-mills-halt-over-pay-talks.html | CUBAN SUGAR MILLS HALT OVER PAY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/uscuban-pact-in-force-trade-accord-modifies-tariff-barriers-on-both.html | U.S-CUBAN PACT IN FORCE; Trade Accord Modifies Tariff Barriers on Both Sides | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/tafthartley-law-test-pushed.html | Taft-Hartley Law Test Pushed | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/john-j-wood.html | JOHN J. WOOD | True | Special to T Nsw Yo. Tnvs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/italys-banks-to-open-today.html | Italy's Banks to Open Today | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/advertising-news.html | Advertising News | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/coke-asked-for-europe-economic-committee-calls-50-rise-vital-to.html | COKE ASKED FOR EUROPE; Economic Committee Calls 50% Rise Vital to Steel Task | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/lumber-production-up-268-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 26.8% Rise Reported for Week, Compared With Year Ago | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/air-cargo-expediter-approved.html | Air Cargo Expediter Approved | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/wetzel-heads-fyrfyter-concern.html | Wetzel Heads Fyr-Fyter Concern | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/singapore-rubber-rises.html | Singapore Rubber Rises | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/volunteer-force-urged-crum-offers-a-proposal-to-help-in-policing-of.html | VOLUNTEER FORCE URGED; Crum Offers a Proposal to Help in Policing of Palestine | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ten-honored-by-fraternity.html | Ten Honored by Fraternity | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rumania-seeks-visas-for-exking-and-suite.html | RUMANIA SEEKS VISAS FOR EX-KING AND SUITE | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/yonkers-judge-is-inducted.html | Yonkers Judge Is Inducted | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/chemicals-from-waste-wheatland-tube-to-convert-material-emptied.html | CHEMICALS FROM WASTE; Wheatland Tube to Convert Material Emptied Into Creek | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/miss-wallace-affianced-harcum-junior-college-alumna-fiancee-of.html | MISS WALLACE AFFIANCED; Harcum Junior College Alumna Fiancee of William T. Gibson | True | SpeciIL1 to THJ NL-V YORT TIMgS. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/college-ban-criticized-alumnus-protests-action-by-city-college-in.html | College Ban Criticized; Alumnus Protests Action by City College in Barring Speakers | True | LEO KLAUBER. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/hadden-hildebrand.html | Hadden -- Hildebrand | True | Special to NEW Yo TMS.. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/miss-anderson-to-wed-naugatuck-girl-the-brideeleot-of-nwarren-hess.html | MISS ANDERSON TO WED; Naugatuck Girl the Bride-Eleot of N...Warren Hess 2d. | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/nehru-denies-war-aim.html | Nehru Denies War Aim | True | By Robert Trumbull | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/staten-island-is-lucky-only-slight-damage-reported-from-the-sleet.html | STATEN ISLAND IS LUCKY; Only Slight Damage Reported From the Sleet Storm | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/asks-end-of-car-ban-auto-club-calls-continuance-of-restriction.html | ASKS END OF CAR BAN; Auto Club Calls Continuance of Restriction Unjustified | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/russians-poke-fun-at-ruble-speculators-but-warn-them-penalty-will.html | Russians Poke Fun at Ruble Speculators But Warn Them Penalty Will Be No Joke | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/more-thousands-seek-state-bonus-exservice-men-brave-snow-to-file.html | MORE THOUSANDS SEEK STATE BONUS; Ex-Service Men Brave Snow to File Their Applications Throughout the City | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/un-assembly-call-posed-balkans-committee-sifts-prosoviet-backing-of.html | U.N. ASSEMBLY CALL POSED; Balkans Committee Sifts Pro-Soviet Backing of Markos | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/schuman-stakes-cabinet-on-inflation-compromise-agrees-to-reduce-his.html | Schuman Stakes Cabinet On Inflation Compromise; Agrees to Reduce His Proposed Levy to End Deadlock With French Assembly -- Makes New Bill Question of Vote of Confidence | True | By Harold Callender | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/investors-acquire-west-side-houses-properties-on-broadway-and.html | INVESTORS ACQUIRE WEST SIDE HOUSES; Properties on Broadway and Seventy-ninth St. Pass to New Control | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/sets-sugar-need-for-48-anderson-says-7800000-tons-should-stop-any.html | SETS SUGAR NEED FOR '48; Anderson Says 7,800,000 Tons Should Stop Any U.S. Price Rise | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dewey-appoints-bixby-governor-makes-hudson-ny-lawyer-his-assistant.html | DEWEY APPOINTS BIXBY; Governor Makes Hudson, N.Y., Lawyer His Assistant Secretary | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/poles-report-aide-held-charge-us-zone-detained-a-courier-for-24.html | POLES REPORT AIDE HELD; Charge U.S. Zone Detained a Courier for 24 Hours | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/boy-15-chasing-thug-shot-dead-in-bronx.html | BOY, 15, CHASING THUG SHOT DEAD IN BRONX | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mark-fisher-f-.html | MARK FISHER -, : .f. , | True | Special to s NEW YqK ES | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fuel-truck-drivers-fail-at-settlement.html | FUEL TRUCK DRIVERS FAIL AT SETTLEMENT | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/boy-scout-honored-by-police-commissioner.html | BOY SCOUT HONORED BY POLICE COMMISSIONER | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/subway-flooded-by-break-in-main-5000-irt-passengers-are-led-to.html | SUBWAY FLOODED BY BREAK IN MAIN; 5,000 IRT Passengers Are Led to Safety as Water Stalls Nine West Side Trains | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/burlington-dumont-expand-plant-space.html | BURLINGTON, DUMONT EXPAND PLANT SPACE | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/roger-l-rosenblum.html | ROGER L. ROSENBLUM | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/food-prices-hit-record-high.html | Food Prices Hit Record High | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ftc-inquiry-sought-into-ford-practices.html | FTC INQUIRY SOUGHT INTO FORD PRACTICES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/the-citys-health.html | THE CITY'S HEALTH | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-offices-here-of-church-agency-world-service-headquarters-center.html | NEW OFFICES HERE OF CHURCH AGENCY; World Service Headquarters, Center for Overseas Relief, to Be Dedicated | True | By Rachel K. McDowell | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cio-says-u-s-bars-efforts-to-aid-erp-carey-hits-state-department.html | CIO SAYS U. S. BARS EFFORTS TO AID ERP; Carey Hits State Department and Clark as 'Scared' of Its Moves for Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/us-group-in-syrian-cholera-aid.html | U.S. Group in Syrian Cholera Aid | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/holiday-accident-toll-put-at-146-in-the-nation.html | Holiday Accident Toll Put at 146 in the Nation | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/meeting-is-studying-unity-of-churches.html | MEETING IS STUDYING UNITY OF CHURCHES | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/4-liners-being-refitted-p-and-o-ships-will-take-british-settlers-to.html | 4 LINERS BEING REFITTED; P and O Ships Will Take British Settlers to Australia | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/buenos-aires-has-103-heat.html | Buenos Aires Has 103 Heat | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/saw-10-wars-dies-at-106.html | Saw 10 Wars,. Dies at 106 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/china-in-transition.html | CHINA IN TRANSITION | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ware-officers-resign-action-is-coincidental-with-sale-of-store-to.html | WARE OFFICERS RESIGN; Action Is Coincidental With Sale of Store to Bloomingdale's | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/jimmy-durante-resting-well.html | Jimmy Durante Resting Well | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/italy-defers-army-releases.html | Italy Defers Army Releases | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rail-service-here-again-is-disrupted-derailments-on-ny-central-and.html | RAIL SERVICE HERE AGAIN IS DISRUPTED; Derailments on N.Y. Central and Pennsylania Add to Troubles Due to Snow | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-report-drop-in-ships-from-abroad.html | BRITISH REPORT DROP IN SHIPS FROM ABROAD | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/foam-rubber-fire-shakes-midtown-blast-sends-a-pall-of-smoke-over.html | FOAM RUBBER FIRE SHAKES MID-TOWN; Blast Sends a Pall of Smoke Over the Area Adjacent to Columbus Circle | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/drive-for-martin-opened-but-he-denies-candidacy.html | Drive for Martin Opened, But He Denies Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/brooklyn-deals-close-atlantic-ave-garage-property-and-houses-among.html | BROOKLYN DEALS CLOSE; Atlantic Ave. Garage Property and Houses Among Sales | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/edward-g-gladding.html | EDWARD 'G. GLADDING | True | S]er. lal to T TEW No Taxis. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/seton-hall-wins-6354-quintet-snaps-baldwinwallace-streak-brown.html | SETON HALL WINS, 63-54; Quintet Snaps Baldwin-Wallace Streak -- Brown Loses | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/jailed-for-false-alarm-man-gets-maximum-penalty-of-30-days-and-100.html | JAILED FOR FALSE ALARM; Man Gets Maximum Penalty of 30 Days and $100 Fine | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/heads-building-officials.html | Heads Building Officials | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/disagrees-on-3d-party-frankfurt-takes-issue-with-cio-state.html | DISAGREES ON 3D PARTY; Frankfurt Takes Issue With CIO State President's Views | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/bias-suit-in-chicago-actresses-in-allnegro-play-ask-56000-from.html | BIAS SUIT IN CHICAGO; Actresses in All-Negro Play Ask $56,000 From Hotel | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/5705824-earned-by-joy-company-income-for-a-year-of-makers-of-mining.html | $5,705,824 EARNED BY JOY COMPANY; Income for a Year of Makers of Mining Equipment Equals $8.52 a Share | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/auto-output-off-weeks-production-dropped-but-december-had-postwar.html | AUTO OUTPUT OFF; Week's Production Dropped, but December Had Post-War High | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ielizbeth-bod6e-prospecti-brdei-former-lieutenant-in-waves-isj.html | IELIZ/BETH BOD6E PROSPECTI BR!DEI; Former Lieutenant in Waves IsJ Fiancee of Wayne Andrews, a Graduate of Harvard | True | Special to Nzw Yo]o Txrs. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/officiall-seizes-suspect-detective-aide-joins-in-chase-after-drug.html | OFFICIALL SEIZES SUSPECT; Detective Aide Joins in Chase After Drug Store Hold-up | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/havana-beats-mexico.html | Havana Beats Mexico | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/middlebury-skier-wins-state-slalom-joe-jones-leads-field-of-64-in.html | MIDDLEBURY SKIER WINS STATE SLALOM; Joe Jones Leads Field of 64 in 1:04.8 at Saranac Lake -- Distin Next in 1:07.5 | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mine-danger-present-along-dutch-coast.html | MINE DANGER PRESENT ALONG DUTCH COAST | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/nj-chamber-urges-limits-on-us-taxes.html | N.J. CHAMBER URGES LIMITS ON U.S. TAXES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-make-deal-for-canadian-food-agree-to-buy-up-surplus-beef.html | BRITISH MAKE DEAL FOR CANADIAN FOOD; Agree to Buy Up Surplus Beef, Bacon, Eggs and Cheese for 2 Years at Higher Prices | True | By P.j. Philip | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-device-helps-cosmicray-study-apparatus-for-high-altitude-can.html | NEW DEVICE HELPS COSMIC-RAY STUDY; Apparatus for High Altitude Can Weigh Mesotron Particles, Scientists Are Told | True | By Gladwin Hill | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-loan-rate-raised.html | British Loan Rate Raised | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mayor-gets-fuel-action-appeal-from-housewife-brings-oil-delivery-in.html | MAYOR GETS FUEL ACTION; Appeal From Housewife Brings Oil Delivery in a Hurry | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/shepherd-dog-kills-baby-animal-drags-infant-from-crib-while-family.html | SHEPHERD DOG KILLS BABY; Animal Drags Infant From Crib While Family Is Sleeping | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/albert-hfrnandez.html | ALBERT HF-.RNANDEZ | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/johnson-heads-life-group.html | Johnson Heads Life Group | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mccormick-quits-trade-unit.html | McCormick Quits Trade Unit | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fossils-in-africa-point-to-mystery-california-scientists-discover.html | FOSSILS IN AFRICA POINT TO MYSTERY; California Scientists Discover Traces of a Carnivore Not Previously Classified | True | By Phil Ray | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/option-offered-in-television-set-admiral-corporation-will-sell-new.html | 'OPTION OFFERED IN TELEVISION SET; Admiral Corporation Will Sell New Receiver Separately From Radio-Phonograph | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mrs-3-pfreshe2i-vivisectioh-foe-science-movement-isdead-i.html | MRS (3, P...FRESHE,2!1; VIVISECTIOH FOE; Science Movement Is'Dead -- I | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/text-of-us-accord-on-interim-aid.html | Text of U.S. Accord on Interim Aid | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/clairekahn-has-debut-1-student-at-barnard-ispresented-at-a-dance-at.html | CLAIRE'KAHN HAS .DEBUT; 1 Student at Barnard Is;Presented at a Dance at the Plaza | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/18-belated-bridestobe-detained-by-us-freed-on-bond-to-enable-gi.html | 18 Belated Brides-to-Be Detained by U.S. Freed on Bond to Enable GI Marriages | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/gillette-buys-toni-co-safety-razor-concern-acquires-home-hair-wave.html | GILLETTE BUYS TONI CO.; Safety Razor Concern Acquires Home Hair Wave Maker | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/cuno-linder.html | CUNO LINDER | True | Sect'al to Tm v Yolt Ttfy.. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/oil-exports-cut-200000-barrels-limited-to-12000000-for-first.html | OIL EXPORTS CUT 200,000 BARRELS; Limited to 12,000,000 for First Quarter This Year Because of Domestic Shortage | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mrs-work-is-wed-in-home-ceremony-formermisseoi5tiighman-.html | MRS. WORK IS WED IN HOME CEREMONY; Former:.Miss,."eo'i5';'.Tiighman : ?.S,-' Johnsorii'.iE,/Off.i:cer' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/miss-stevensengaged-fianceeof-nillard-u-taylor-nephew-olfmyron.html | '--MISS' STEVENS-ENGAGED . ..; _Fiancee'of Nillard .U.': Taylor, Nephew' olf:.'Myron .c..Taylor | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fire-routs-50-in-bronx-8-families-in-5-buildings-flee-to-icy.html | FIRE ROUTS 50 IN BRONX; 8 Families in 5 Buildings Flee to Icy Streets | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/step-taken-to-end-a-judicial-dispute-show-cause-order-obtained-by.html | STEP TAKEN TO END A JUDICIAL DISPUTE; Show Cause Order Obtained by Prosecutor to Settle Row Over Court Calendar | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/good-wishes-mark-gifts-for-neediest-50-donation-sent-in-memory-of.html | GOOD WISHES MARK GIFTS FOR NEEDIEST; $50 Donation Sent in Memory of Two Who Died to Permit a 'Happy New Year' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/truman-acts-on-tornado-he-directs-fwa-to-aid-south-rfc-authorizes.html | TRUMAN ACTS ON TORNADO; He Directs FWA to Aid South -- RFC Authorizes Loans | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/union-will-fight-order.html | Union Will Fight Order | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/tapered-waist-key-to-a-style-showing-altman-also-offers-full-skirts.html | TAPERED WAIST KEY TO A STYLE SHOWING; Altman Also Offers Full Skirts Plus Picturesque Evening Gowns for Spring | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/marines-going-to-mediterranean-to-reinforce-4-us-warships-us-sends.html | Marines Going to Mediterranean To Reinforce 4 U.S. Warships; U.S. SENDS MARINES TO MEDITERRANEAN | True | By Harold B. Hinton | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/stock-deals-in-the-week-exchange-transactions-reported-total.html | STOCK DEALS IN THE WEEK; Exchange Transactions Reported Total 4,818,390 Shares | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/to-match-scholarship-of-twin.html | To Match Scholarship of Twin | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/mrs-edgarw-connell.html | MRS. EDGAR-W,. CONNELL | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/charles-p-titsworth.html | CHARLES P. TITSWORTH | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-note-circulation-cut.html | British Note Circulation Cut | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/carnesmnrhy.html | CarnesMnr?hy' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/abroad-france-faces-up-to-a-grim-but-purposeful-new-year.html | Abroad; France Faces Up to a Grim but Purposeful New Year | True | By Anne O'Hare-McCormick | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/anderson-suspends-peanut-crop-quotas.html | ANDERSON SUSPENDS PEANUT CROP QUOTAS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/philippine-oil-workers-return.html | Philippine Oil Workers Return | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/works-on-50th-show.html | WORKS ON 50TH SHOW | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/christmas-sales-biggest-in-history-8-rise-reported-in-december-by.html | CHRISTMAS SALES BIGGEST IN HISTORY; 8% Rise Reported in December by Stores Here Held Down by Record Snow Fall | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/rubber-blocks-to-stop-skidding.html | Rubber Blocks to Stop Skidding | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/dies-of-gridiron-injury-broken-neck-fatal-to-lt-thomas-lynch-30-in.html | DIES OF GRIDIRON INJURY; Broken Neck Fatal to Lt. Thomas Lynch, 30, in California | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/thousands-of-trees-are-damaged-or-lost-as-the-result-of-heavy-icing.html | Thousands of Trees Are Damaged or Lost As the Result of Heavy Icing of Branches | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/petrillos-trial-on-lea-act-ended-judge-labuy-says-he-will-hand-down.html | PETRILLO'S TRIAL ON LEA ACT ENDED; Judge LaBuy Says He Will Hand Down Decision in Case on Jan. 14 | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/wheat-slips-back-off-2-12-to-4-cents-decline-caused-by-heavy-snow.html | WHEAT SLIPS BACK, OFF 2 1/2 TO 4 CENTS; Decline Caused by Heavy Snow and Expectation of Larger Sales of Cash Grain | True | Special to The New York Times. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/chinese-reds-map-purge-chairman-says-undesirables-will-be.html | CHINESE REDS MAP PURGE; Chairman Says Undesirables Will Be Eliminated | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/philadelphia-assembly-held.html | Philadelphia Assembly Held | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/66000000-bell-outlay-pennsylvania-company-to-spend-record-sum-this.html | $66,000,000 BELL OUTLAY; Pennsylvania Company to Spend Record Sum This Year | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/nlrb-aide-holds-union-is-unfair-rules-chattanooga-carpenter-local.html | NLRB AIDE HOLDS UNION IS 'UNFAIR'; Rules Chattanooga Carpenter Local Violated Ban on Secondary Boycotts | True | By Joseph A. Loftus | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/wallace-war-policy-hit-legion-chief-says-it-would-lead-to-early.html | WALLACE 'WAR POLICY' HIT; Legion Chief Says It Would Lead to Early Conflict With Russia | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/r4nkrs-69-ad-atcolumbusgag.html | R,4NKRs, 69, AD. AT COLUMBA'USgAg | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/li-workers-deny-shirking-their-jobs.html | L.I. WORKERS DENY SHIRKING THEIR JOBS | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/allan-plans-to-appeal.html | Allan Plans to Appeal | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/new-look-to-stay-expert-asserts-to-win-despite-ridiculous-styles.html | NEW LOOK TO STAY, EXPERT ASSERTS; To Win Despite 'Ridiculous' Styles Worn by Girls, Says Hattie Carnegie | True | By Virginia Pope | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/fur-industry-sees-no-changes-in-1948-head-of-manufacturers-group.html | FUR INDUSTRY SEES NO CHANGES IN 1948; Head of Manufacturers' Group, Reviewing Activities of 1947, Blames Buyers for Rises | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/steel-users-rap-allocation-plan-commerce-department-asked-to.html | STEEL USERS RAP ALLOCATION PLAN; Commerce Department Asked to Examine Domestic Needs Before Setting Controls | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/natalie-welch-fiancee-i-marymouno-exstudent-will-be-bride-of-gordon.html | NATALIE WELCH FIANCEE I; / Marymoun;o Ex-Student Will Be] Bride of- Gordon Morford / | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/urges-following-ge-lead-modell-calls-on-small-business-for.html | URGES FOLLOWING GE LEAD; Modell Calls on Small Business for Reduction of Prices | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/stocks-start-year-by-moderate-rise-carriers-lead-advance-that.html | STOCKS START YEAR BY MODERATE RISE; Carriers Lead Advance That Averages 0.47 Point While Trading Slackens | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/north-italy-hails-friendship-train-communist-mayors-welcome-gift-in.html | NORTH ITALY HAILS FRIENDSHIP TRAIN; Communist Mayors Welcome Gift in Florence, Bologna -- Press Attacks Ridiculed | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/jewish-relief.html | JEWISH RELIEF | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/-dudleyshoemaker.html | . DUDLEY-SHOEMAKER | True | Special to Taz Nzwoc Tru;c | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/china-communists-threaten-paoting-break-into-suburbs-of-hopeh.html | CHINA COMMUNISTS THREATEN PAOTING; Break Into Suburbs of Hopeh Capital -- Changchun Repels Raid by 1,000 Reds | True | By Henry R. Lieberman | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/grocery-shoppers-flock-into-stores-vanishing-reserves-in-homes.html | GROCERY SHOPPERS FLOCK INTO STORES; Vanishing Reserves in Homes Impel Buying -- Price Rises Bring City Inquiry Hint | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/shawcross-sees-no-war-unless-lunatics-prevail.html | Shawcross Sees No War Unless Lunatics Prevail | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/world-idleness-drops-ilo-reports-unemployment-in-most-of-28.html | WORLD IDLENESS DROPS; ILO Reports Unemployment in Most of 28 Countries Checked | True | | | C1B 113052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/falcons-to-play-tonight-meet-regulars-in-polo-feature-at-squadron-a.html | FALCONS TO PLAY TONIGHT; Meet Regulars in Polo Feature at Squadron A Armory | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/m-j-meehan-dies-once-stockbroker-figure-on-the-exchange-before-937.html | M. J. MEEHAN DIES; ONCE STOCKBROKER; F!gure on .the Exchange Before 937 Began as Messenger.-"Set. iUp Branch on Liner ' | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/10000-methodists-pledge-faith-anew.html | 10,000 METHODISTS PLEDGE FAITH ANEW | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/carver-day-proclaimed-dewey-sets-monday-to-honor-great-figure-of.html | CARVER DAY PROCLAIMED; Dewey Sets Monday to Honor 'Great Figure of Science' | True | Special to THE NEW YORK TIMES. | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/india-informs-un-she-may-attack-note-insists-pakistan-stop-aid-to.html | INDIA INFORMS U.N. SHE MAY ATTACK; Note Insists Pakistan Stop Aid to Kashmir Raiders--Debate Set by Security Council | True | By A. M. Rosenthal | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/british-gold-reserve-reduced.html | British Gold Reserve Reduced | True | | | C1B 113052 | |
| 1948-01-03 | 1948-01-03 | https://www.nytimes.com/1948/01/03/archives/travel-perilous-accidents-are-few-two-soldiers-saved-as-car-skids.html | TRAVEL PERILOUS, ACCIDENTS ARE FEW; Two Soldiers Saved as Car Skids Off Army Ferryboat at Dock at Battery | True | | | C1B 113052 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gets-high-atomic-post-snapp-promoted-to-secretary-of-us-commission.html | GETS HIGH ATOMIC POST; Snapp Promoted to Secretary of U.S. Commission | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/essex-troop-wins-1510-defeats-jockey-hollow-club-in-league-polo.html | ESSEX TROOP WINS, 15-10; Defeats Jockey Hollow Club in League Polo -- Coombs Stars | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/light-is-shed-on-mystery-of-the-green-leaf-which-can-help-speed.html | Light Is Shed on Mystery of the Green Leaf Which Can Help Speed Vegetable Growth | True | By Waldemar Kaempffert | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/preventing-bigotry-urged-by-proskauer.html | PREVENTING BIGOTRY URGED BY PROSKAUER | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/baltimore-rally-trips-knicks-7970-two-9point-runs-by-bullets-win-in.html | BALTIMORE RALLY TRIPS KNICKS, 79-70; Two 9-Point Runs by Bullets Win in Garden as 16,148 Watch -- Hermsen Stars BALTIMORE RALLY TOPS KNICKS, 79-70 | True | By James Roach | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ring-returns-restaged-version-under-graf-will-try-to-restore.html | ' RING RETURNS; Restaged Version, Under Graf, Will Try To Restore 'Poetic Realism' | True | By Olin Downes | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/patricia-cody-fiancee-graduate-of-vassar-i-ngaged-to-chr-istophera.html | PATRiCIA CODY FIANCEE.; Graduate of Vassar' i!' "ngaged to Chr. i.Stopher-A: Squire | True | Special to Nv YoP- | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/loyalty-to-be-tested-in-chain-of-hearings-there-is-deep-concern.html | LOYALTY TO BE TESTED IN CHAIN OF HEARINGS; There Is Deep Concern Over Rule That Accused Cannot Confront Accusers | True | By Jay Walzspecial To The New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lill-ian-dunn-engaged-hunter-alumna-to-become-bride-of-james.html | LILL. IAN DUNN ENQAGED; Hunter Alumna to Become Bride of James Vincent Regan | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/white-house-mail-heavy.html | White House Mail Heavy | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/brink-wins-so-australia-title.html | Brink Wins So. Australia Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/two-bodies-washed-ashore.html | Two Bodies Washed Ashore | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sally-gannetts-plans-she-will-be-wed-to-charles-v-mcadam-jr-on-jan.html | SALLY GANNETT'S PLANS; She Will Be Wed to Charles V. McAdam Jr. on Jan. 31 | True | SPeCl to =w Yoa Tns. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/betrothal-of-barbara-srenco.html | Betrothal of Barbara Srenco | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/folksongs-offered-by-sanders-glazer.html | FOLKSONGS OFFERED BY SANDERS, GLAZER | True | C.H. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/statement-on-marshall-plan.html | Statement on Marshall Plan | True | HARVEY H. BUNDYFRANK AYDELOTTEJAMES PHINNEY BAXTER 3dPERCY W. BIDWELLLEONARD W. CRONKHITEJOHN S. DICKEYBRUCE C. HOPPERJACOB J. KAPLANJAMES GRAFTON ROGERSKENNETH C.M. SILLSPAYSON S. WILD | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ltuifordmuhlenberg.html | ltuifordMuhlenberg | True | Special to N-w Yo. z.s. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/courage-persistence-integrity-the-lafollettes-and-the-wisconsin.html | Courage, Persistence, Integrity; THE LAFOLLETTES AND THE WISCONSIN IDEA. By Edward N. Doan. 311 pp. New York: Rinehart & Co. $4. | True | By Marquis W. Childs | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/van-dyck-work-on-view-national-gallery-shows-portrait-received-from.html | VAN DYCK WORK ON VIEW; National Gallery Shows Portrait Received From C.V. Whitney | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/prisilla-a-funk-wed-t0-a-t-5iartin-4-ed-cross-nurses-aide-is-bride.html | PRISILLA A. FUNK WED T0 A. T. 5IARTIN; 4 ed Cross Nurse's Aide Is Bride f Dickinson Alumnus in Little Church Around the Corner | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mariners-museum-traces-history-of-ships.html | MARINER'S MUSEUM TRACES HISTORY OF SHIPS | True | By Doris Pitkin Buck | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-rabbit-takes-santa-susana-stakes-by-half-length-at-santa-anita.html | Mrs. Rabbit Takes Santa Susana Stakes by Half Length at Santa Anita Park; ROWAN'S6-1 SHOT OUTRACES ITSABET Mrs. Rabbit Wins $41,000 in 7-Furlong Dash at Arcadia Before 44,500 Fans PERMANE RIDES HEADILY Candy Kane Third in Field of 13 Fillies -- Hank H. Annexes Santa Barbara Handicap | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/teachers-support-school-fund-bill-300000000-federal-aid-plan-pushed.html | TEACHERS SUPPORT SCHOOL FUND BILL; $300,000,000 Federal Aid Plan Pushed by National Group to Prevent 'Disaster' | True | By Benjamin Finespecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/music-goes-on-in-troubled-palestine.html | MUSIC GOES ON IN TROUBLED PALESTINE | True | By Peter Gradenwitzel-Aviv. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/rumanian-army-shakeup-126-high-officers-are-retired-businesses.html | RUMANIAN ARMY SHAKE-UP; 126 High Officers Are Retired -- Businesses Fined $1,000,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-travel-program-revived-federal-agency-will-promote-tourism-as-a.html | U.S. TRAVEL PROGRAM; Revived Federal Agency Will Promote Tourism as a Year-Round Industry | True | By Jay Walz | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/goldman-collection-paintings-sold.html | GOLDMAN COLLECTION PAINTINGS SOLD | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/papach-to-join-steelers-eleven.html | Papach to Join Steelers Eleven | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/travelers-aid-guide-to-america-edited-by-elmer-jenkins-705-pp.html | Traveler's Aid; GUIDE TO AMERICA. Edited by Elmer Jenkins. 705 pp. Washington, D,C.: Public Affairs Press. $5. | True | T.L. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/robbrta-f-lowitz-to-beooe-a-bride-j-senior-at-wellesley-is-engaged.html | ' ROBBRTA F, LOWITZ TO' BEOOE A 'BRIDE J; . . , !Senior at Wellesley Is Engaged ,to John' R. Haniilton; Fohfler Navy Officer oh Gum. | True | Special to T.z NI:W NOL'{ Tzzfzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/textiles-seeking-pricing-formula-trade-leaders-study-means-for.html | TEXTILES SEEKING PRICING FORMULA; Trade Leaders Study Means for Voluntary Reductions Under Anti-Inflation Law | True | By Herbert Koshetz | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cuba-sets-sugar-production.html | Cuba Sets Sugar Production | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/guerrillas-strike-near-epirus-coast-new-markos-attack-in-area-of.html | GUERRILLAS STRIKE NEAR EPIRUS COAST ; New Markos Attack in Area of Philiates Seen as Keeping Up Harrying of Greek Army | True | By A.c. Sedgwickspecial To the New York Times | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/edward-b-ireland.html | EDWARD B. IRELAND | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/japanese-return-to-shinto-custom-3d-new-year-since-surrender-finds.html | JAPANESE RETURN TO SHINTO CUSTOM; 3d New Year Since Surrender Finds Marked Increase in Worshipers at Shrines | True | By Lindesay Parrottspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ralph-l-creighton.html | RALPH L. CREIGHTON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/six-ship-survivors-sighted-in-alaska-plane-reports-men-on-beach.html | SIX SHIP SURVIVORS SIGHTED IN ALASKA; Plane Reports Men on Beach Near Wreck -- Freighter Adrift -- Italian Vessel Aground | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/furthhlson.html | ]FurthTHI.son | True | SI 'co T lzw Yo.x Tz.r,. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/oneway-tickets-for-aides.html | One-Way Tickets for Aides | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miriam-louanne-neff-to-be-wed.html | Miriam Louanne Neff to Be Wed | True | Special to THE NEW YORK TI,%I ES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/railway-officials-changed.html | Railway Officials Changed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/consolation.html | CONSOLATION | True | GARDNER HEATHCOTE | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/violence-in-walled-city.html | Violence in Walled City | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-weeks-events-organization-meeting-as-museum-tomorrow.html | THE WEEK'S EVENTS; Organization Meeting as Museum Tomorrow | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/3964-foreign-born-helped.html | 3,964 Foreign Born Helped | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/patricia-kennedy-wed-wooster-alumna-becomes-bride-of-george-a.html | PATRICIA KENNEDY WED; Wooster Alumna Becomes Bride' of George A. Casparian | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/congress-to-open-today.html | Congress to Open Today | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/los-angeles.html | LOS ANGELES | True | By Gladwin Hillspecial To the New York Times. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/india-appeals-to-the-council.html | INDIA APPEALS TO THE COUNCIL | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/seagrams-reopens-distilleries.html | Seagrams Reopens Distilleries | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/banks-loan-rate-expected-to-rise-other-institutions-held-likely-to.html | BANKS LOAN RATE EXPECTED TO RISE; Other Institutions Held Likely to Follow New York Units in Increase to 1 3/4%MORE CAUTION IN LENDING Limiting Loans to Productive Uses Viewed as Needed to Brake Inflation | True | By George A. Mooney | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/snowbird.html | SNOWBIRD | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-world-of-music-second-wagner-cycle-set.html | THE WORLD OF MUSIC: SECOND WAGNER CYCLE SET | True | By Ross Parmenter | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/canadian-ship-runs-in-alaska-opposed.html | CANADIAN SHIP RUNS IN ALASKA OPPOSED | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/turkish-team-optimistic.html | Turkish Team Optimistic | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/charles-f-eberhart.html | CHARLES F. EBERHART | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/truman-praises-jewish-aid-group-joint-distribution-committee-also.html | TRUMAN PRAISES JEWISH AID GROUP; Joint Distribution Committee Also Gets Congratulations From Dewey and Clay | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/effects-in-illinois.html | EFFECTS IN ILLINOIS | True | By George Eckelspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/trading-in-futures-for-tax-purposes-device-of-hedging-recognized-in.html | TRADING IN FUTURES FOR TAX PURPOSES; Device of Hedging Recognized in the Commodity Markets as Legitimate Operation NOTICE TAKEN OFFICIALLY Nothing Added to Usefulness or Dignity of Exchanges, CEA Comments TRADING FUTURES FOR TAX PURPOSES | True | By Godfrey N. Nelson | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/notes-of-interest-in-shipping-world-first-arbitration-meeting-in.html | NOTES OF INTEREST IN SHIPPING WORLD; First Arbitration Meeting in Maritime Union Wage Demand Set for Friday Holland Line Captain To Start Last Voyage | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/virginia-fund-gets-100000.html | Virginia Fund Gets $100,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wisconsin-stops-illinois-big-nine-basketball-champions-win.html | WISCONSIN STOPS ILLINOIS; Big Nine Basketball Champions Win Conference Opener, 52-47 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/alvarez-in-ring-tomorrow.html | Alvarez in Ring Tomorrow | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/demeter-moress.html | .Demeter -- Moress | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/18th-unit-of-fleet-to-float-thursday-united-fruit-co-ends-building.html | 18TH UNIT OF FLEET TO FLOAT THURSDAY; United Fruit Co. Ends Building Program With Launching of Morazan at Baltimore | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dominions-occupy-indian-ocean-isles-sites-near-the-antarctic-are.html | DOMINIONS OCCUPY INDIAN OCEAN ISLES; Sites Near the Antarctic Are Expected to Be Made Into Air Bases for the Empire | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dilemma-of-the-modern-poet-in-a-modern-world-dilemma-of-the-modern.html | Dilemma of the Modern Poet in a Modern World; Dilemma of the Modern Poet in a Modern World | True | By Stephen Spender | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/records-the-old-performances-by-artists-of-past-should-be-available.html | RECORDS: THE OLD; Performances by Artists of Past Should Be Available to the Public | True | By Howard Taubman | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/colorado-kansas-state-win.html | Colorado, Kansas State Win | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/contests-for-musicians-national-federation-lists-prizes-for.html | CONTESTS FOR MUSICIANS; National Federation Lists Prizes for Competition in Spring | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lets-not-look-it-may-go-away.html | " LET'S NOT LOOK, IT MAY GO AWAY" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/picturing-the-storm-the-big-snow-offered-a-challenge-to-the.html | PICTURING THE STORM; The Big Snow Offered a Challenge to The Photographer's Imagination | True | by Jacob Deschin | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/british-find-new-mass-grave.html | British Find New Mass Grave | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-traubel-star-in-role-of-isolde-features-impressive-offering-of.html | MISS TRAUBEL STAR IN ROLE OF ISOLDE; Features Impressive Offering of 'Tristan' at Metropolitan -- Melchior, Thebom in Cast | True | By Olin Downes | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/marion-maloneystroth-ivlarymount-alumna-is-engaged-to-james-j-ryan.html | MARION MALONEYS TROTH; IVlarymount Alumna Is Engaged to James J, Ryan of Troy | True | Special to Ts Iw YORK TIZS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-financial-week-strength-shown-by-financial-markets-at-turn-of.html | THE FINANCIAL WEEK; Strength Shown by Financial Markets at Turn of Year -- Railroad Prospects Brighter | True | By John G. Forrest | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/harvard-annexes-last-game-of-basketball-trip-but-princeton-and-yale.html | Harvard Annexes Last Game of Basketball Trip, but Princeton and Yale Lose; CRIMSON SUBDUES ROCHESTER, 57-47 Capt. Hauptfuhrer's 21 Points Help Harvard Quintet Snap 3-Game Losing Streak IOWA DEFEATS PRINCETON Hawkeyes Win Sixth Straight, 52-40 -- Duquesne Triumphs Over Yale by 60-57 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mckechnie-to-live-in-florida.html | McKechnie to Live in Florida | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/antiinflation-law-revives-nra-study-cooperation-and-coordination.html | ANTI-INFLATION LAW REVIVES NRA STUDY; Cooperation and Coordination Called For to Soften 'Bust' of 'Boom and Bust Cycle' COULD REDUCE 'CHISELING' Over 570 Industries Adopted Codes of Fair Competition in 1933, Leaders Recall NRA STUDY REVIVED BY INFLATION BILL | True | By Hartley W. Barclay | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/british-repel-raid-by-arabs-on-train-armed-crackdown-coincides-with.html | BRITISH REPEL RAID BY ARABS ON TRAIN; Armed Crackdown Coincides With New Curfew -- Strife Rages in Old Jerusalem AFTER IRGUN BOMB WAS LAUNCHED NEAR DAMASCUS GATE BRITISH REPEL RAID BY ARABS ON TRAIN | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/want-a-traffic-guard-parentteachers-call-intersections-in-brooklyn.html | WANT A TRAFFIC GUARD; Parent-Teachers Call Intersections in Brooklyn Hazardous | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/burmese-hoist-new-national-flag-hail-independence-name-cabinet.html | Burmese Hoist New National Flag, Hail Independence, Name Cabinet; BURMA HOISTS FLAG OF INDEPENDENCE | True | By the United Press. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/history-unfolds-in-african-cave-a-native-helps-us-scientist-gather.html | HISTORY UNFOLDS IN AFRICAN CAVE; A Native Helps U.S. Scientist Gather and Identify Fossils in a Cradle of Man | True | By Phil Rayspecial Correspondence the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/eliass-chapman.html | ELIAS.S. CHAPMAN | True | Special to T NEW Yo Tnezs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/moscow-food-shops-have-more-supplies.html | MOSCOW FOOD SHOPS HAVE MORE SUPPLIES | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-marion-riegel-_-fiancee-of-veteran.html | MISS MARION RIEGEL ._ FIANCEE OF VETERAN | True | Special to Taz zw'Yom Tnzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/frank-j-murphy.html | FRANK J. MURPHY | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/elements-switch-in-nuclear-debris-scientists-at-los-angeles-get.html | ELEMENTS SWITCH IN 'NUCLEAR DEBRIS; Scientists at Los Angeles Get Details of U. of California Cyclotron Tests | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bruins-in-deadlock-with-canadiens-22.html | BRUINS IN DEADLOCK WITH CANADIENS, 2-2 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ship-detention-legalized.html | Ship Detention Legalized | True | Dispatch of The Times, London. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bridge-leading-against-a-slam-the-general-rule-about-opening-a.html | BRIDGE; LEADING AGAINST A SLAM; The General Rule About Opening a Singleton Does Not Apply | True | By Albert H. Morehead | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ebodx-i-i-xideor-nani-ha-is-married-in-springdale-conn-to-evan.html | EBOD.X' 1 i X',IDEOr naNI; ha is !Married in Springdale, {Conn,, to Evan Waiter Walsh, r ;r- Who Served in the Army | True | SIC.t to NL-W YO | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-lothrop-baby-books-babys-animal-book-babys-own-book-babys.html | THE LOTHROP BABY BOOKS. Baby's Animal Book; Baby's Own Book; Baby's Nursery Rhymes. 3 volumes. Unpaged. New York: Lothrop, Lee & Shepard. 75 cents each. | True | E.L.B. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/radio-bookshelf-radio-news-handbook-by-baskett-mosse-64-pp-chicago.html | Radio Bookshelf; RADIO NEWS HANDBOOK, by Baskett Mosse. 64 pp. Chicago Medill School of Journalism of Northwestern University. $1.50. | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-betty-g-dickinson.html | MISS BETTY G. DICKINSON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-belle-reeves-dies-on-coast-77-secretary-10-years-of-state-of.html | MRS* BELLE REEVES [ DIES ON COAST, *77; Secretary .10 Years of State of Washington Had Served in Its Legislature | True | special, to %snl N'W YO'Zrn: | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-affair-of-the-sixth-button-by-clifford-knight-221-pp.html | THE AFFAIR OF THE SIXTH BUTTON. By Clifford Knight. 221 pp. Philadelphia, Pa.: David McKay Company. $2. | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-james-monroe-cox.html | DR. JAMES MONROE COX; | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/congo-uranium-shipment-us-bought-3650-tons-of-ore-in-1946-belgian.html | CONGO URANIUM SHIPMENT; U.S. Bought 3,650 Tons of Ore in 1946, Belgian Paper Says | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/fund-for-neediest-reaches-340720-total-is-the-third-highest-ever.html | FUND FOR NEEDIEST REACHES $340,720; Total Is the Third Highest Ever Recorded on Final Sunday of an Annual Appeal GIFTS SEEN CONTINUING $7,598,135 Is Raised in 35 Years of the Move to Help Unfortunate in City | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-tompkins-engaged-parsons-school-senior-fiancee-of-karl.html | MISS TOMPKINS ENGAGED; Parsons School Senior Fiancee Of Karl Muller. Touraine | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/erp-debate-poses-a-challenge-for-america-congress-is-faced-with.html | ERP DEBATE POSES A CHALLENGE FOR AMERICA; Congress Is Faced With Historic Test Of Aiding a More United Europe | True | By James Restonspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/challenge-of-the-little-assembly-this-vetofree-body-of-the-un-says.html | Challenge of the Little Assembly; This veto-free body of the U.N., says Dulles, marks a new step in the effort to solve collectively the problems of peace. Challenge of the Little Assembly Challenge of the Little Assembly | | By John Foster Dulles | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/city-folk-at-pennsylvanias-big-farm-show.html | CITY FOLK AT PENNSYLVANIA'S BIG FARM SHOW | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/reeducation-program-for-the-reich-and-call-it-peace-by-marshall.html | Re-education Program for the Reich; AND CALL IT PEACE. By Marshall Knappen. 213 pp. Chicago, Ill.: The University of Chicago Press. $3. A Re-education Program for the Reich | | By Siegfried Kracauer | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/child-to-mrs-bertrand-obrentz.html | Child to Mrs. Bertrand Obrentz | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/vancouver-five-wins-in-manila.html | Vancouver Five Wins in Manila | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ic-e-hancock-dead-l-excongressman-6.html | iC. E. HANCOCK DEAD; L EX.CONGRESSMAN, 6 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/senator-ives-to-wed-secretary-mrs-crain.html | SENATOR IVES TO WED SECRETARY, MRS. CRAIN | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/best-sellers-how-they-are-made-vital-to-the-publishers-economy.html | BEST SELLERS: HOW THEY ARE MADE; Vital to the Publisher's Economy -- Ominous Portents for Tomorrow Analyzing Present-Day Best-Sellers -- and How They Are Made | True | By Harvey Breit | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/useful-coldframes-and-hotbeds.html | USEFUL COLDFRAMES AND HOTBEDS | True | By Patricia Spollen | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/empress-of-canada-sails.html | Empress of Canada Sails | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/israel-r-kosh.html | ISRAEL R. KOSH | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/zhnmerman-schwartz.html | Zhnmerman -- Schwartz | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/frank-h-foss.html | FRANK H. FOSS | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/encompassing-the-american-spirit-raintree-county-by-ross-lockridge.html | Encompassing the American Spirit; RAINTREE COUNTY. By Ross Lockridge Jr. 1,006 pp. Boston: Houghton, Mifflin Company. $3.75. Encompassing the American Spirit | | By Charles Lee | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/charles-amato-13-gives-recital-here.html | CHARLES AMATO, 13, GIVES RECITAL HERE | True | R.P. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sam-1dman.html | SAM S1DMAN | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ellen-galt-mcomas-becomes-betrothed.html | ELLEN GALT M'COMAS BECOMES BETROTHED | True | pecial to THE NliW YORK T.ZIS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chileans-will-occupy-base.html | Chileans Will Occupy Base | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-ruth-p-samuels-engaged.html | Miss Ruth P. Samuels Engaged | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cancer-control-meetings-set.html | Cancer Control Meetings Set | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/callipare-victor-twice-annexes-440-and-mile-in-speed-skating-at.html | CALLIPARE VICTOR TWICE; Annexes 440 and Mile in Speed Skating at Saranac Lake | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/army-officer-jailed-for-beating-infant.html | ARMY OFFICER JAILED FOR BEATING INFANT | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-dance-humphrey-her-day-on-earth-for-limon-a-masterpiece.html | THE DANCE: HUMPHREY; Her 'Day on Earth' for Limon a Masterpiece | True | By John Martin | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/torza-becomes-golf-pro-national-amateur-semifinalist-in-los-angeles.html | TORZA BECOMES GOLF PRO; National Amateur Semi-Finalist in Los Angeles Open | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-definition-of-good-by-ac-ewing-215-pp-new-york-the-macmillan.html | THE DEFINITION OF GOOD. By A.C. Ewing. 215 pp. New York: The Macmillan Company. $3. | True | By Henry James Forman | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/three-tall-tales-by-helen-sewell-and-eleska-unpaged-new-york-the.html | THREE TALL TALES. By Helen Sewell and Eleska. Unpaged. New York: The Macmillan Company. $1.50. | True | ELEANOR BRENT. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/palestine-fighting-grows-into-mass-vendetta-atmosphere-gets.html | PALESTINE FIGHTING GROWS INTO MASS VENDETTA; Atmosphere Gets Increasingly Grim As Disorganized Clashes Spread | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gov-t-j-herbert-weds-ohio-chief-executive-marries-miss-mildred.html | GOV. T. J. HERBERT WEDS; Ohio Chief Executive Marries Miss Mildred Ste/enson | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/how-the-president-does-his-job-to-handle-the-growing-problems-of.html | How the President Does His Job; To handle the growing problems of his office Mr. Truman has 1,000 aides in three buildings. How the President Does His Job How the President Does His Job How the President Does His Job. | True | By Cabell Phillips | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/toy-guidance-exhibit-to-reopen.html | Toy Guidance Exhibit to Reopen | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/when-indian-meets-microphone.html | WHEN INDIAN MEETS MICROPHONE | True | By Jack Goodmansalt Lake City. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-record-year-for-autos-is-seen-however-even-with-promises.html | NEW RECORD YEAR FOR AUTOS IS SEEN; However, Even With Promises Fulfilled, Demand for Cars May Not Be Satisfied | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/truman-doubts-peril-in-1948-from-wallace-latters-shifts-in-moods.html | TRUMAN DOUBTS PERIL IN 1948 FROM WALLACE; Latter's Shifts in Moods and Views Guide President's Opinion, as Some In GOP Become Less Optimistic RESULTS MAY AFFECT MARTIN | True | By Arthur Krock | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/city-college-five-defeats-moravian-beavers-gain-seventh-triumph-by.html | CITY COLLEGE FIVE DEFEATS MORAVIAN; Beavers Gain Seventh Triumph by 74-60 Over Greyhounds -- Shapiro Gets 13 Points | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dummies.html | DUMMIES? | True | H.W.A. FLEMING | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/farmers-unload-and-wheat-drops-half-million-bushels-reported-sold.html | FARMERS UNLOAD AND WHEAT DROPS; Half Million Bushels Reported Sold as Tax Year Changes -- Other Grains Ease | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/iviiss-lois-renoijf-ei6aaed-to-ed-o-wheaten-college-alumna-to-be.html | IVIISS LOIS RENOIJF ' EI6AaED TO /ED o; Wheaten College Alumna to Be Bride of Edward H, Nelson, Student of' Architecture | | Special to THE NEW YO Ms. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/berlin-textbooks-heldup-by-rift-us-delegates-voice-objection-to.html | BERLIN TEXTBOOKS HELD-UP BY RIFT; U.S. Delegates Voice Objection to Publications Assailing the Western Democracies | | By Edward A. Morrowspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mcgill-six-in-front-53.html | McGill Six in Front, 5-3 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/knapp-wins-4th-straight-series-in-dinghy-racing-at-larchmont-agonys.html | Knapp Wins 4th Straight Series In Dinghy Racing at Larchmont; Agony's Skipper Takes Fall Sailing Honors for Sweep of Last Year's Title Events -- De Coppet Runner-Up in Zotom | | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/scott-paper-workers-get-stock.html | Scott Paper Workers Get Stock | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nyac-excelled-in-national-meets-winged-foot-annexed-3-team-titles.html | N.Y.A.C. EXCELLED IN NATIONAL MEETS; Winged Foot Annexed 3 Team Titles in 1947 -- Athletes Won Eight U.S. Events | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/english-race-betting-gained.html | English Race Betting Gained | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-republic-of-austria-191834-by-mary-macdonald-165-pp-issued.html | THE REPUBLIC OF AUSTRIA, 1918-34. By Mary MacDonald. 165 pp. Issued under the auspices of the Royal Institute of International Affairs. New York: Oxford University Press. $2.50. | True | ALFRED WERNER. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-francis-e-powell.html | MRS. FRANCIS E. POWELL | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/filler-wlshy.html | Filler -- WLshy | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/amendments.html | Amendments | True | ANTHONY SMYTH | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/brooklyn-college-registration.html | Brooklyn College Registration | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/entries-to-close-for-westminster-2500th-application-for-dog-show-in.html | ENTRIES TO CLOSE FOR WESTMINSTER; 2,500th Application for Dog Show in Garden Feb. 11-12 Expected This Week | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-show-went-on-an-account-of-how-the-big-snow-failed-to-thwart.html | THE SHOW WENT ON; An Account of How the Big Snow Failed To Thwart Actors or Audiences | True | By Lester Bernstein | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-no-open-door.html | " NO OPEN DOOR" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-betty-w-pickles-engaged.html | Miss Betty W. Pickles Engaged | | Special to Tm lqw ZORIC Tnws. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/expanding-the-road.html | Expanding the Road | True | SAMUEL T. PULLIAM | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/oil-barge-tieup-delayed-for-week-union-leaders-accede-to-plea-by.html | OIL BARGE TIE-UP DELAYED FOR WEEK; Union Leaders Accede to Plea by Mayor to Keep Fuel, Food Moving Into the City OIL BARGE TIE-UP DELAYED FOR WEEK | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/protestants-to-discuss-fund.html | Protestants to Discuss Fund | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/oil-allotments-to-be-cut.html | Oil Allotments to Be Cut | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/england-begins-to-step-more-briskly-and-all-about-one-sees-the.html | England Begins to Step More Briskly; And all about one sees the small outward signs of the human impulse to start life over again. England Begins to Step More Briskly England Steps More Briskly | True | By Anne O'Hare McCormick | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/elq-keut6snsdsad-exmaistrat-64-staten-island-leader-an-aide.html | el.Q: KEUT6SN..DSAD; EX-MAISTRAT], 64; Staten :Island .Leader, an Aide in'Founding Fusion .Party, Quit. City Bench on Nov..! | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-hazel-space-betrothed.html | Miss Hazel Space Betrothed | True | special to NW "oR.: Tzza. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bay-state-balance.html | BAY STATE BALANCE | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/obless-payments-down-25-in-state-unemployment-insurance-was-off-to.html | OBLESS PAYMENTS DOWN 25% IN STATE; Unemployment Insurance Was Off to $274,871,434 Last Year -- Garment Trade Up | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hospital-fund-gets-25000.html | Hospital Fund Gets $25,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/italy-signs-pact-with-us-on-aid-premier-de-gasperi-voices-gratitude.html | ITALY SIGNS PACT WITH U.S. ON AID; Premier de Gasperi Voices Gratitude, Seeing Support to Nation's Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-york.html | New York | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/anita-hildebrand-wed-she-is-married-in-garden-city-to-ensign-robert.html | ANITA HILDEBRAND WED; She Is Married in Garden City to Ensign \Robert Hadden | True | Special to THX: Ngw'YORK 'IMgs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-lesson-in-chinese-law-at-yale-university.html | A LESSON IN CHINESE LAW AT YALE UNIVERSITY | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-film-series-planned-johnston-announces-pictures-for-use-by.html | NEW FILM SERIES PLANNED; Johnston Announces Pictures for Use by Churches, Colleges | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/models-london-theatre-wife-of-colgate-head-builds-cardboard.html | MODELS LONDON THEATRE; Wife of Colgate Head Builds Cardboard Miniature of Old Globe | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/peguy-and-les-cahiers-de-la-quinzaine-by-daniel-halevy-304-pp-new.html | PEGUY AND LES CAHIERS DE LA QUINZAINE. By Daniel Halevy. 304 pp. New York: Longmans, Green & Co. $3.50. | True | By Justin O'Brien | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gop-gain-in-new-york.html | GOP GAIN IN NEW YORK | True | By James A. Hagerty | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lesniek-cronlrhlte.html | Lesniek -- Cronlrhlte | True | Special to Tm Nv YO.K Tn. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/84-ski-jumpers-will-seek-honors-in-torger-tokle-memorial-today.html | 84 Ski Jumpers Will Seek Honors In Torger Tokle Memorial Today; Showing of Competitors in First Practice at Bear Mountain Forecasts Leaps of 165 Feet -- Arthur Tokle Entered | True | By Frank Elkinsspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-wallpapers.html | New Wallpapers | True | By Mary Rocke | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/review-of-the-year-in-the-world-of-stamps-russia-and-china-led.html | REVIEW OF THE YEAR IN THE WORLD OF STAMPS; Russia and China Led World in 1947 With Greatest Number of New Varieties | True | By Kent B. Stiles | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wirjorie-l-davis-ehgaged-to-wed-barnard-alumna-s-betrothed-to.html | WIRJORIE L. DAVIS EHGAGED TO WED; .:Barnard Alumna !s Betrothed ., to Addison LaMont Hayner, a Senior at Columbia | True | Special to T N Yo- Tngs.. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/china-sets-deficit-about-296000000-1947-foreign-trade-balance-shows.html | CHINA SETS DEFICIT ABOUT $296,000,000; 1947 Foreign Trade Balance Shows Slight Gain -- Mao Says U.S. Aids Civil War | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/palestine-needs-listed-283156000-required-to-carry-on-program.html | PALESTINE NEEDS LISTED; $283,156,000 Required to Carry On Program During 1948 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lowander-hague.html | Lowander -- Hague | True | S.eeAal to N Yoc w.r.z. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dorseywrd.html | DorseyWrd | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/martha-seymour-becomes-fiancee-betrothal-of-morristown-girl-to.html | MARTHA SEYMOUR , BECOMES FIANCEE; Betrothal of Morristown Girl to Frank Lloyd Scheffey Announced by Mother | True | Special to NW Yo TrMzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/automobiles-parking-the-new-year-brings-signs-of-even-more.html | AUTOMOBILES: PARKING; The New Year Brings Signs of Even More Congestion -- Findings in New Haven | True | By Bert Pierce | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/demaret-winner-of-vardon-trophy-texas-pro-golfer-gains-award-for.html | DEMARET WINNER OF VARDON TROPHY; Texas Pro Golfer Gains Award for 1947 -- Beats Hogan by 69.80 Points to 69.84 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dissident-setup-in-hong-kong.html | Dissident Set-Up in Hong Kong | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/maryrose-mneil-captains-fiancee-former-student-at-finch-andi-la-w-a.html | MARYROSE MNEIL CAPTAIN'S FIANCEE; Former Student at, Finch andl ^ L'a w,,, a Wd to H. I Burn'ett Cumbaugh;' USMS J | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/weddells-rites-set-service-to-be-held-tomorrow-for-exenvoy-and-wife.html | WEDDELLS RITES SET'; Service to Be Held TomorrOw for Ex-Envoy and Wife . | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cargo-sails-for-china-waterfront-dispute-in-canada-is-apparently.html | CARGO SAILS FOR CHINA; Waterfront Dispute in Canada Is Apparently Settled | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-casting-formula-radio-director-declares-experience-pays-off.html | A CASTING FORMULA; Radio Director Declares Experience Pays Off | True | By William N. Robson | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/doubles-demise-lethal-lady-by-rufus-king-192-pp-new-york-crime.html | Double's Demise; LETHAL LADY. By Rufus King. 192 pp. New York: Crime Club-Doubleday & Co. $2. | True | JACK GLICK. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gloria-fondiiler-brideelect.html | Gloria FOndiiler Bride-Elect | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-york-86892786.html | NEW YORK | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-cooke-on-tennis-tour.html | Mrs. Cooke on Tennis Tour | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-arthur-s-chittenden.html | DR. ARTHUR S. CHITTENDEN | True | I Special to sw No. zzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/king-conserves-fuel-royal-household-backs-program-to-save-british.html | KING CONSERVES FUEL; Royal Household Backs Program to Save British Coal | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/comments-from-here-and-abroad-on-the-struggle-in-greece.html | COMMENTS FROM HERE AND ABROAD ON THE STRUGGLE IN GREECE | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/salt-lake-city.html | SALT LAKE CITY | True | By Jack Goodmanspecial To the New York Times. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/german-greek-units-denied.html | German Greek Units Denied | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/four-men-who-charted-the-course-of-our-history-architects-of-the.html | Four Men Who Charted the Course of Our History;; ARCHITECTS OF THE REPUBLIC. By Frank Kingdon. 284 pp. Alliance Publishing Co. New York: Beechurst Press. $3.50. | True | By Dumas Malone | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/john-wasilus-retires-trooper-who-solved-dodge-case-was-20-years-on.html | JOHN WASILUS RETIRES; Trooper Who Solved Dodge Case Was 20 Years on Force | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/col-howard-h-newman.html | COL. HOWARD H. NEWMAN | True | Slc! to NEW Nomc-'mzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/liss-grace-wiliie-bscomssbqaasd-studnt-at-yaie-iiinio-will-be.html | IISS GRACE WILIIE BSCOMSSBQAaSD ..'.:. " : ..' ' ..' .. : '.. '. '.-; StudAnt :"at Yaie iSiinio Will; Be Bride-of..Hoke Brissenden.,, "!Wh'o-'AttendS Columtia."" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-forces-accused-of-affront-to-poland.html | U.S. FORCES ACCUSED OF AFFRONT TO POLAND | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/senator-white-enters-hospital.html | Senator White Enters Hospital | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/boy-held-as-killer-on-mothers-tip-her-call-to-stratford-conn-police.html | BOY HELD AS KILLER ON MOTHER'S TIP; Her Call to Stratford, Conn., Police Brings Discovery of Murder of Man | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-here-comes-the-fbi-report-now.html | " HERE COMES THE FBI REPORT NOW" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/allamerica-selections-for-48-new-varieties-of-three-popular-annual.html | ALL-AMERICA SELECTIONS FOR '48; New Varieties of Three Popular Annual Flowers and Eight Vegetable Improvements Chosen From Sixty-six Entries | True | By W. Ray Hastings | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bowling-green-on-top-89-44.html | Bowling Green on Top, 89 -- 44 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-inquiry-on-steel-to-begin-tomorrow.html | U.S. INQUIRY ON STEEL TO BEGIN TOMORROW | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/james-a-piielan.html | JAMES A. PIIELAN | True | Special to N-W Yo , | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/portland-ore.html | PORTLAND, ORE. | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/denver.html | DENVER | True | By George Francospecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/arabs-called-rebels-against-un-edict.html | ARABS CALLED REBELS AGAINST U.N. EDICT | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/compromise-on-ito-offered-in-havana-lebanese-suggests-tariff-cut-in.html | COMPROMISE ON ITO OFFERED IN HAVANA; Lebanese Suggests Tariff Cut In Mid-East as Return for Regional Preferences | True | By Russell Porterspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/jviissbadenhausen-prospeiti-bride-georgian-court-college-senior.html | JJVIISS-BADENHAUSEN PROSPE(ITI BRIDE; Georgian Court College Senior Engaged to D. E,.MacDonaid, , Alumnus of Ge6rgetown | True | Speclal to N' o nTq: | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/white-terror-by-john-j-floherty-illustrated-with-photographs-183-pp.html | WHITE TERROR. By John J. Floherty. Illustrated with photographs. 183 pp. Philadelphia, Pa.: J.B. Lippincott Company. $2.75. | True | FELIX REISENBERG JR. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-aim-is-harmony-in-little-assembly-to-attract-soviet-reversal-of.html | U.S. AIM IS HARMONY IN LITTLE ASSEMBLY TO ATTRACT SOVIET; Reversal of Boycott of U.N. Unit Sought by Plan to Avoid Major Issues at Start FIRST MEETING TOMORROW P.C. Jessup Is Named Deputy and Austin Chief Delegate of U.S. to Interim Committee NAMED TO U.N. POST U.S. AIM IS HARMONY IN LITTLE ASSEMBLY | True | By George Barrettspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/czech-sees-gains-in-marshall-plan-foreign-trade-minister-says-all.html | CZECH SEES GAINS IN MARSHALL PLAN; Foreign Trade Minister Says All of Europe Will Benefit Under Recovery Program | True | By Albion Rossspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/youngdahl-sees-stassen-victory-minnesota-governor-on-way-to-europe.html | YOUNGDAHL SEES STASSEN VICTORY; Minnesota Governor, on Way to Europe, Says Candidate Is Gaining Strength | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lima-labor-issues-split-hemisphere-aflcio-rivalry-for-prestige-in.html | LIMA LABOR ISSUES SPLIT HEMISPHERE; AFL-CIO Rivalry for Prestige in Latin Lands Gives Peron Group Chance to Chuckle | True | By Milton Brackerspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/st-lawrence-six-victor-hands-princeton-2d-straight-setback-by-63.html | ST. LAWRENCE SIX VICTOR; Hands Princeton 2d Straight Setback by 6-3 Score | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/rationing-by-excise-tax.html | Rationing by Excise Tax | True | GEO. B. STARKMAN | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hungary-the-unwilling-satellite-by-john-p-montgomery-281-pp-new.html | HUNGARY: The Unwilling Satellite. By John P. Montgomery. 281 pp. New York: The Devin-Adair Company. $3. | True | By Nicholas Roosevelt | | | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/price-control.html | PRICE CONTROL | True | LOUIS E. ZRAICK | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/matter-of-taste.html | Matter of Taste | True | M. WECHSLER | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/aboard-old-ironsides-isaac-hull-captain-of-old-ironsides-by-bruce.html | Aboard Old Ironsides; ISAAC HULL: CAPTAIN OF OLD IRONSIDES. By Bruce Grant. Illustrated. 418 pp. Chicago, Ill.: Pelligrini & Cudahy. $5. | True | By Harold Dean Cater | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ruth-ray-married-to-dr-j-r-graham1-artist-is-wed-to-army-veteran.html | [RUTH RAY MARRIED. TO DR. J. R. GRAHAm1; Artist is Wed to*' Army Veteran of.'A'leutians t Cererriony in St'rnferd ,Church' | True | -sp_JaZ to Tzw3ozz mzs. ' | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chemical-trades-active-in-building-obsolescence-and-deferred.html | CHEMICAL TRADES ACTIVE IN BUILDING; Obsolescence and Deferred Requirements Keep Level of Construction High | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cant-get-his-laundry-ticket-evidence-in-court.html | Can't Get His Laundry; Ticket Evidence in Court | True | | | | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/general-best-jumper-in-darien-horse-show.html | GENERAL BEST JUMPER IN DARIEN HORSE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/british-miners-oust-red-communist-president-defeated-in-election-in.html | BRITISH MINERS OUST RED; Communist President Defeated in Election in Lancashire | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/armed-assault-top-widener-list-will-carry-130-pounds-in-the-renewal.html | ARMED, ASSAULT TOP WIDENER LIST; Will Carry 130 Pounds in the Renewal of Rich Stake at Hialeah Park Feb. 21 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/student-smith-dismissed-from-harvard-actor-is-one-of-theatres-avid.html | STUDENT SMITH; Dismissed From Harvard, Actor Is One Of Theatre's Avid Lesson-Takers | True | By Francis Robinson | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/guatemala-denies-charges.html | Guatemala Denies Charges | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nanqunbt-la-xqc-will-be-arried-graduate-of-dew-university-betrothed.html | nAnQAnBT LA. XqC WILL .:BE .ARRIED %; Graduate of Dew University Betrothed to' Bruoe-George - Whitenaok, Ex-Ensign | True | special to/'m wI'o-- g. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/tennessee-tops-duke-6258.html | Tennessee Tops Duke, 62-58 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/early-detection-of-stomach-cancer.html | Early Detection of Stomach Cancer | True | W.K. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bishop-repudiates-methodist-group-federation-for-social-action.html | BISHOP REPUDIATES 'METHODIST' GROUP; Federation for Social Action, Reputedly Leftist, Not Agency of Church, Smith Says | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/commission-discussed.html | Commission Discussed | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/asks-quick-ruling-on-realty-boards-us-says-groups-accused-in-civil.html | ASKS QUICK RULING ON REALTY BOARDS; U.S. Says Groups Accused in Civil Anti-Trust Case Have Admitted Charges To Get R.P. Strong Medal For Tropical Medical Work | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/michael-and-aides-depart-for-exile-mother-accompanies-former.html | MICHAEL AND AIDES DEPART FOR EXILE; Mother Accompanies Former Rumanian Monarch on Train Leaving Sinaia in Secrecy | True | By W.h. Lawrencespecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lujack-to-get-award-from-brooklyn-prep.html | LUJACK TO GET AWARD FROM BROOKLYN PREP | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/shifts-in-commonwealth-edison.html | Shifts in Commonwealth Edison | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/listeners-council-an-active-organization-would-benefit-radio.html | LISTENERS COUNCIL; An Active Organization Would Benefit Radio | True | By Jack Gould | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/73000000-radios-in-us-output-of-new-sets-in-47-is-set-at-12000000.html | 73,000,000 RADIOS IN U.S; Output of New Sets in '47 Is Set at 12,000,000 by the FCC | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/carroll-club-plans-benefit-at-ice-revue.html | CARROLL CLUB PLANS BENEFIT AT ICE REVUE | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-world.html | THE WORLD | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/churches-to-meet-in-synagogue.html | Churches to Meet in Synagogue | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/state-university-due-for-approval-dewey-aides-confident-plan-for.html | STATE UNIVERSITY DUE FOR APPROVAL; Dewey Aides Confident Plan for Acquiring Syracuse Will Meet No Snag | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/jobless-decrease-in-most-countries-world-figures-disclose-gains-in.html | JOBLESS DECREASE IN MOST COUNTRIES; World Figures Disclose Gains in Employment in Nearly All Nations During 1947 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hessians-thank-america-our-foods-for-school-children-nourished.html | HESSIANS THANK AMERICA; Our Foods for School Children Nourished 320,000 in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/norma-a-haig-is-engaged.html | Norma A. Haig Is Engaged | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/aviation-air-cargo-regular-freight-and-express-flights-will-be.html | AVIATION: AIR CARGO; Regular Freight and Express Flights Will Be Expanded During the Year | True | By Frederick Graham | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gates-chandler.html | Gates -- Chandler | True | Special to THS NW YOP Tn, as. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/critics-dissent-exception-to-three-of-years-best-selections.html | CRITIC'S DISSENT; Exception to Three of Year's 'Best' Selections | True | By Bosley Crowther | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/accident-prevention-held-real-preventive-medicine-mishaps-like.html | Accident Prevention Held Real Preventive Medicine; Mishaps, Like Diseases, Can Be Controlled -- Green Cross Safety Plan Praised | True | By Howard A. Rusk, M.d. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/red-retreat-from-konitsa.html | RED RETREAT FROM KONITSA | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-famous-conspiracy-pontiac-and-the-indian-uprising-by-howard-h.html | A Famous Conspiracy; PONTIAC AND THE INDIAN UPRISING. By Howard H. Peckham. 346 pp. Princeton, N.J.: Princeton University Press. $4.50. | True | By John Francis McDermott | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/rate-case-appeal-concerns-utilities-industry-waits-with-optimism.html | RATE CASE APPEAL CONCERNS UTILITIES; Industry Waits With Optimism for Hearings Involving Telephone Company RATE CASE APPEAL CONCERNS UTILITIES | True | By John P. Callahan | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bridal-altar-in-mourning-girl-to-be-buried-from-church-where-she.html | BRIDAL ALTAR IN MOURNING; Girl to Be Buried From Church Where She Was to Have Wed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/doris-hillman-a-bride-married-in-riverdale-church-to-herbert-w-yon.html | DORIS 'HILLMAN A BRI'DE '; Married in Riverdale Church to Herbert W. yon Colditz | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wczibel-7t-dies-wisconsin-lawyer-former-official-of-milwaukee.html | W.C.ZIBEL, 7t, DIES; / WISCONSIN LAWYER}; Former Official of Milwaukee, Prosecuted Schrank, Assailant of Theodore Roosevelt | True | Special to Tz Nzw Yo TLES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/communists-clash-with-police-in-brazil.html | COMMUNISTS CLASH WITH POLICE IN BRAZIL | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/priestley-appraises-new-york-the-british-writer-finds-it-a.html | Priestley Appraises New York; The British writer finds it a Nineveh-city, bewildered, frustrated -- but 'belonging to the world, if the world does not belong to it.' | True | By J.b. Priestly | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bird-richmond.html | Bird -- Richmond | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/seating-abuses.html | Seating Abuses | True | GARY KENNEDY | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/to-load-aid-to-scotland-friend-ship-to-take-1000000-cargo-from.html | TO LOAD AID TO SCOTLAND; ' Friend Ship' to Take $1,000,000 Cargo From Boston | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/browns-shift-first-basemen.html | Browns Shift First Basemen | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/eugene-g-grace-jr-marries.html | Eugene G. Grace Jr. Marries | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hollywood-thinks-about-oscars-of-course-the-big-snow-fits-the-great.html | HOLLYWOOD THINKS; About 'Oscars,' of Course -- The Big Snow Fits 'The Great Snow' -- Other Items | True | By Thomas F. Bradyhollywood. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/prices-of-cotton-mixed-range-in-new-orleans-narrow-and-trading.html | PRICES OF COTTON MIXED; Range in New Orleans Narrow and Trading Restricted | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-issues.html | NEW ISSUES | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hughes-hitmore.html | Hughes -- hitmore | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/laugh-from-london.html | LAUGH FROM LONDON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/patriarch-maximos-v-resigns.html | Patriarch Maximos V Resigns | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nina-sachs-affianced-engaged-to-sholome-m-gelber-an-exofficer-of-the.html | NINA SACHS AFFIANCED; Engaged to Sholome M. Gelber, an Ex-Officer of the RCAF | True | Special to TI{ lzw Yox TIIZs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/over-the-line-by-alec-coppel-191-pp-new-york-crime-club-doubleday.html | OVER THE LINE. By Alec Coppel. 191 pp. New York: Crime Club -- Doubleday & Co. $2. | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/navy-in-britain-bows-to-science-new-weapons-of-the-air-take-the.html | NAVY IN BRITAIN BOWS TO SCIENCE; New Weapons of the Air Take the Place of the Empire's Former Symbol of Power | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/weeks-best-promotions-twoway-stretch-girdle-394-heads-list-of.html | WEEK'S BEST PROMOTIONS; Two-Way Stretch Girdle, $3.94, Heads List of Offerings | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/when-congress-reassembles.html | WHEN CONGRESS REASSEMBLES | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/unionists-of-europe-will-confer-on-aid.html | UNIONIST S OF EUROPE WILL CONFER ON AID | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/message-from-truman.html | Message From Truman | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/n-hijidobr0-de-a-chilean-port-54-father-of-creationlst-school.html | N. HIJIDOBR0 DE; A. CHILEAN PORT, 54; Father of 'Creationlst' School -- Received Motion Picture Award for Book in '27 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ijiss-mullor-is-wed-to-wh-haltman1v.html | IJISS MuLLOR IS WED ! TO W. H. HALTMAN1 V | True | Special to T NEW YOC T. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/greece-is-not-likely-to-be-another-spain-stand-taken-by-the-us.html | GREECE IS NOT LIKELY TO BE ANOTHER SPAIN; Stand Taken by the U.S. Deters Russia From Forcing a Showdown | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-the-new-year-dawns.html | " THE NEW YEAR DAWNS" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sweeping-socialism.html | SWEEPING SOCIALISM | True | LAMBERT FAIRCHILD | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/notes-on-science-radioactive-carbon-14-traces-in-fossils.html | NOTES ON SCIENCE; Radioactive Carbon 14 Traces In Fossils -- Antiseptics | True | W.K. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/124000000-visits-to-city-parks-in-1947-beaches-pools-gain-most-in.html | 124,000,000 Visits to City Parks in 1947; Beaches, Pools Gain Most in Record Year | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/navy-defeats-fordham-rams-smallbore-rifle-team-downed-by-1373-to.html | NAVY DEFEATS FORDHAM; Rams' Small-Bore Rifle Team -- Downed by 1,373 to 1,301 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/need-emphasized-for-oil-equipment-requirements-of-the-petroleum.html | NEED EMPHASIZED FOR OIL EQUIPMENT; Requirements of the Petroleum Industry for Year Estimated at 1,245,000 Tons | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-year-brings-tests-for-the-communists-after-taking-over-in.html | NEW YEAR BRINGS TESTS FOR THE COMMUNISTS; After Taking Over in Rumania, They Are Facing Elections in France, in Italy and in Czechoslovakia SLOW-DOWN IN GREEK EFFORT | True | By Edwin L. James | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/molotov-reasserts-big-4-plan-on-japan.html | MOLOTOV REASSERTS BIG 4 PLAN ON JAPAN | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/spring-in-paris.html | Spring in Paris | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pakistan-to-widen-un-kashmir-clash-moslem-dominion-in-its-retort-to.html | PAKISTAN TO WIDEN U.N. KASHMIR CLASH; Moslem Dominion in Its Retort to India Expected to Bring Up Other Disputed Issues PARALLEL CASE IS CITED Premier in Karachi Itemizes Counter-Charges, Calling Indian Report Falsehood | True | By Robert Trumbullspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/355-argentines-seized-arrested-during-protest-on-spanish-executions.html | 355 ARGENTINES SEIZED; Arrested During Protest on Spanish Executions | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/captain-operates-saves-life-at-sea-flashlight-job-on-a-crewman.html | CAPTAIN OPERATES, SAVES LIFE AT SEA; Flashlight Job on a Crewman, Stabbed 12 Times in Fight, Is Done Without Anesthesia | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/parley-fails-to-end-food-dealers-tieup.html | PARLEY FAILS TO END FOOD DEALERS' TIE-UP | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/acting-a-handbook-of-the-stanislavsky-method-compiled-by-toby-cole.html | ACTING: A Handbook of the Stanislavsky Method. Compiled by Toby Cole. Illustrated. 223 pp. New York: Lear Publishers. $3.50. | True | EDITH J.R. ISAACS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/annual-lectures-at-times-hall.html | ANNUAL LECTURES AT TIMES HALL | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/our-pacific-possessions.html | OUR PACIFIC POSSESSIONS | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/yvonne-c-lewis-troth-she-is-engaged-to-cadet-james-van-fleet-jr-of.html | YVONNE C. LEWIS TROTH; She Is Engaged to Cadet James Van Fleet Jr. of West Point | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pauleys-records-flown-to-capital-master-list-of-large-traders-in.html | PAULEY'S RECORDS FLOWN TO CAPITAL; Master List of Large Traders in Commodities Is Issued by Agriculture Department | True | By John D. Morrisspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/auto-making-to-resume-90000-promised-in-first-week-after-holiday.html | AUTO MAKING TO RESUME; 90,000 Promised in First Week After Holiday Shutdown | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nuptials-in-jersey-for-miss-reynolds-daughter-of-newark-minister.html | NUPTIALS IN JERSEY FOR MISS REYNOLDS; Daughter of Newark Minister Wed in Her Father's Home to Joseph Wilton Gibson | True | Special to Nv Yo: 'zzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ncaa-due-to-act-on-purity-code-at-convention-here-starting.html | N.C.A.A. Due to Act on 'Purity Code' at Convention Here Starting Wednesday; INFORMAL PARLEYS TO OPEN TOMORROW Baseball Coaches Meeting to Precede Start of N.C.A.A. Convention Wednesday ' PURITY CODE' BIG ITEM Final Action Set Saturday on Proposals Designed to Curb Athletic Recruiting | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-nimble-craftsman-robert-louis-stevenson-by-david-daiches-190-pp.html | A Nimble Craftsman; ROBERT LOUIS STEVENSON. By David Daiches. 190 pp. Makers of Modern Literature Series. New York: New Directions. $2. | True | By Edith Finch | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/camera-notes-first-peabody-memorial-award-to-jr-hogan.html | CAMERA NOTES; First Peabody Memorial Award to J.R. Hogan | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-harry-c-beardslee.html | DR. HARRY C. BEARDSLEE | True | Special to Tmc Nw Yop, x Tzs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/green-to-run-again-in-illinois.html | Green to Run Again in Illinois | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/more-cholera-in-egypt-two-cases-reported-in-hospital-as-quarantine.html | MORE CHOLERA IN EGYPT; Two Cases Reported in Hospital as Quarantine Was to End | True | Special to THE NEW YORK TIMES | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/italian-reds-gain-in-members-small-communists-add-39000-in-4-months.html | ITALIAN REDS GAIN IN MEMBERS SMALL; Communists Add 39,000 in 4 Months -- Big Percentage Is Claimed in South | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chicago-mailers-at-work-no-contract-but-no-slowdown-says.html | CHICAGO MAILERS AT WORK; No Contract but No Slowdowns, Says Newspapers' Spokesman | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/in-the-grenadines-grenada-in-the-lesser-antilles-is-on-the-way-to.html | IN THE GRENADINES; Grenada in the Lesser Antilles Is on the Way to Be a Top Tourist Center | True | By Oscar E. Boline | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/truman-activates-republicans-law-to-curb-inflation-four-agencies.html | TRUMAN ACTIVATES REPUBLICANS LAW TO CURB INFLATION; Four Agencies Are Assigned to Bring About Voluntary Industry Agreements CLARK TO PASS ON PACTS The President Urges Anderson, Krug, Harriman, Johnson to Cooperate for Efficiency TRUMAN ACTIVATES GOP PRICE MEASURE | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/by-way-of-report-tuckers-people-bought-moneymaking-stars.html | BY WAY OF REPORT; ' Tucker's People' Bought -- Money-Making Stars | True | By A.h. Weiler | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sermons-stress-new-years-goals-steps-to-insure-peace-better.html | SERMONS STRESS NEW YEAR'S GOALS; Steps to Insure Peace, Better Personal Relationships Are Suggested by Rabbis | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bernard-gutwillig.html | BERNARD GUTWILLIG | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/election-shadow.html | Election Shadow | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/guess-wholl-harvest-that-corn.html | " GUESS WHO'LL HARVEST THAT CORN" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-the-listener.html | " THE LISTENER" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/kiss-and-pay.html | KISS AND PAY | True | AGNES C. LOMAX | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-sylvia-ashe.html | MRS. SYLVIA ASHE | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wu-and-cio-plan-new-strike-talk-resumption-of-the-conference-on.html | WU AND CIO PLAN NEW STRIKE TALK; Resumption of the Conference on Cable Pay Rise Arranged by Federal Mediator | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/1vilss-rollen-ared-to-delbert-eld-graduate-of-vassar-is-bride-in.html | 1 VIISSr rOLLEN ArED TO. DELBERT ELD; Graduate of Vassar Is Bride in Paterson of Ex-Offioer-Reception Held at Home, | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-treasure-bag-stories-and-poems-selected-by-lena-barksdale.html | THE TREASURE BAG; Stories and Poems. Selected by Lena Barksdale. Illustrated by Maurice Brevannes. 159 pp. New York: Alfred Knopf. $3. | | LOIS PALMER. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/succulents-indoors-a-group-of-plants-which-are-sturdy-easy-to.html | SUCCULENTS INDOORS; A Group of Plants Which Are Sturdy, Easy to Maintain and Attractive | True | By Anderson McCully | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/boston-86892807.html | BOSTON | True | By John H. Fentonspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/omaha.html | OMAHA | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/trothannounged-or-iss-oconnor-student-at-barmore-debutante-of-last.html | TROTHANNOUNGED or Iss O'CONNOR; Student at Barmore, Debutante of Last Season, Is Betrothed to Conte Rodolfo Crespi | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/l-j-schumaker.html | L. J. SCHUMAKER | True | Special to NEW YoJlr 'IIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/harriet-robb-fiancee-rockviile-centre-girl-engaged-to-hugh-k.html | HARRIET ROBB FIANCEE; Rockviile Centre' 'Girl Engaged to Hugh K, O'Donnell | True | Specla! to TH- lgzw YOK T[MZS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/eileen-mbride-to-wed-daughter-of-passaic-editor-and-maurice.html | EILEEN M'BRIDE TO WED; Daughter of Passaic Editor and Maurice McLaughlin Engaged | True | Special to THz ATZ%V No,c Tf.zS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/use-of-aluminum-expected-to-spread-price-relation-to-other-metals.html | Use of Aluminum Expected to Spread; Price Relation to Other Metals Favorable | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/frank-i-mgrath.html | FRANK I. M'GRATH | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/living-documentation-of-germanys-military-mistakes-defeat-in-the.html | Living Documentation of Germany's Military Mistakes; DEFEAT IN THE WEST. By Milton Shulman. 336 pp. New York: E.P. Dutton & Co. $4.50. | | By Shepard Stone | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/auctions-resumed-by-art-galleries-boswell-first-edition-included-in.html | AUCTIONS RESUMED BY ART GALLERIES; Boswell First Edition Included in Brower Library, to Be Sold at Parke-Bernet | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/army-ends-secret-of-missiles-base-announcement-of-royalls-tour.html | ARMY ENDS SECRET OF MISSILES BASE; Announcement of Royall's Tour Identifies Sundia, N.M., Site for the First Time | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/greece-shuns-troop-aid-by-us-sophoulis-says.html | Greece Shuns Troop Aid By U.S., Sophoulis Says | True | By the United Press. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/congressmen-at-home-hear-that-most-people-want-to-help-europe-but.html | Congressmen at Home Hear That Most People Want to Help Europe, but Know Little About Aid Plan | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/smithwlfittlesey.html | SmithWlfittles'ey | True | Specln.l:to THZ NEW yo-'Z.S. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pittsburgh.html | PITTSBURGH | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/alss-lois-fuller-scmsdalebride-has-her-cousin-as-honor-maid-at.html | alSS LOIS FULLER SCM[SDALE'BRIDE; Has 'Her Cousin as Honor Maid at Marriage. to R. K. Heburd, , Former Officer in Navy | True | Special to Nzw YOP. K 'Trms. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bears-trade-basinski-infielder-goes-to-kansas-city-in-fourplayer.html | BEARS TRADE BASINSKI; Infielder Goes to Kansas City in Four-Player Deal | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-cut-rate-isotopes-hailed-by-scientists.html | ' CUT-RATE' ISOTOPES HAILED BY SCIENTISTS | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/inquiry-into-college-humor-time-doesnt-change-the-campus-magazine.html | Inquiry Into College Humor; Time doesn't change the campus magazine. The old jokes still do valiant service, the familiar parodies reappear. Inquiry Into College Humor | True | By R.c. Lewis | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bobsled-race-postponed.html | Bobsled Race Postponed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/attlee-says-soviet-threatens-europe-accuses-moscow-of-mapping.html | ATTLEE SAYS SOVIET THREATENS EUROPE; Accuses Moscow of Mapping 'Imperialism' and Crushing All Opposition to Aims ATTLEE SAYS SOVIET THREATENS EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/allamerica-team-for-soccer-named-navy-places-three-players.html | ALL-AMERICA TEAM FOR SOCCER NAMED; Navy Places Three Players, Swarthmore, Temple Two Each on First Eleven ALL-AMERICA TEAM FOR SOCCER NAMED | True | By Roscoe McGowen | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/little-miss-goldilocks-is-a-big-girl-now.html | LITTLE MISS GOLDILOCKS IS A BIG GIRL NOW | True | By Grady Johnsonhollywood. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/uses-of-silver-tripled-roy-wilcox-comments-on-growth-of-industrial.html | USES OF SILVER TRIPLED; Roy Wilcox Comments on Growth of Industrial Demand | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dean-walk-retiring-at-temple.html | Dean Walk Retiring at Temple | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-parsons-is-wed-to-james-a-bingham.html | MISS PARSONS IS WED TO JAMES A. BINGHAM | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/japanese-hopeful-in-facing-this-year-they-believe-foreign-credits.html | JAPANESE HOPEFUL IN FACING THIS YEAR; They Believe Foreign Credits Will Open Way to Production and Thus Meet Inflation JAPANESE HOPEFUL IN FACING THIS YEAR | True | By Burton Cranespecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/to-aid-georgia-negroes-walton-county-whites-move-to-rebuild-burned.html | TO AID GEORGIA NEGROES; Walton County Whites Move to Rebuild Burned Churches | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-disabled-earns-125000.html | " Disabled," Earns $125,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cornell-topples-canisius-41-to-37-big-red-triumphs-at-buffalo-after.html | CORNELL TOPPLES CANISIUS, 41 TO 37; Big Red Triumphs at Buffalo After Trailing by 29-17 -- Delaware Wins, 46-43 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sessa-pinto.html | Sessa -- Pinto | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-ambassador-sees-tito.html | U.S. Ambassador Sees Tito | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/thirteen-colonies-in-evolution-the-atlantic-frontier-colonial.html | Thirteen Colonies in Evolution; THE ATLANTIC FRONTIER: Colonial American Civilization. (1607-1763). By Louis B. Wright. New York: Alfred A. Knopf. $4.50. | True | By Perry Miller | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/super-balloon-tire-ready-for-1948-cars.html | SUPER BALLOON TIRE READY FOR 1948 CARS | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/big-tnt-cargo-for-tel-aviv-is-found-on-freighter-here-65000pound.html | Big TNT Cargo for Tel Aviv Is Found on Freighter Here; 65,000-Pound Shipment Revealed as Case of 'Machinery' Is Dropped -- Stencil Traced to Warehouse in Bronx BIG TNT SHIPMENT FOR TEL AVIV FOUND | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wider-us-trading-held-canadas-aim-planned-trip-of-finance-chief-to.html | WIDER U.S. TRADING HELD CANADA'S AIM; Planned Trip of Finance Chief to Washington Is Also Tied to Completion of Loan Details | | By P.j. Philipspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/williams-j-garris.html | WILLIAMS J. GARRIS | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/regulars-carry-out-sorties.html | Regulars Carry Out Sorties | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-m-w-savage.html | MRS. M. W. SAVAGE | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/duluth-bank-bandit-escapes.html | Duluth Bank Bandit Escapes | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cancer-specialist-leaves-for-moscow.html | CANCER SPECIALIST LEAVES FOR MOSCOW | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/michigan-quintet-triumphs.html | Michigan Quintet Triumphs | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/argentina-implies-halt-on-british-meat.html | ARGENTINA IMPLIES HALT ON BRITISH MEAT | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-ernest-hopkinson.html | MRS. ERNEST HOPKINSON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/brooklyn-college-on-top-downs-brooklyn-poly-quintet-by-7459-as.html | BROOKLYN COLLEGE ON TOP; Downs Brooklyn Poly Quintet by 74-59 as Shain Stars | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cianciabella-ties-world-mark-in-80-manhattan-speedster-timed-in-8.html | CIANCIABELLA TIES WORLD MARK IN 80; Manhattan Speedster, Timed in 8 Seconds, Wins Sprint Series at Washington | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/untidy-murder-by-frances-and-richard-lockridge-264-pp-philadelphia.html | UNTIDY MURDER. By Frances and Richard Lockridge. 264 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.50. | | By Isaac Anderson | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/under-one-head-baltimore-conservatory-and-orchestra-cooperate-with.html | UNDER ONE HEAD; Baltimore Conservatory and Orchestra Cooperate With Each Other | | By Reginald Stewart | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mr-ibnzahav-replies.html | Mr. Ibn-Zahav Replies | True | ARI IBN-ZAHAV | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-e-f-brow-arriedii-home-former-elizabeth-fitch-bride-at-ceremony.html | MRS. E. F. BROW' ARRIED.II HOME; Former Elizabeth Fitch Bride at Ceremony in Mount Kisco of James' D. P. Bishop | | Special to Tax N'W YoP.- | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-swedish-ship-due-here-march-1-comfort-rather-than-luxury-is.html | NEW SWEDISH SHIP DUE HERE MARCH 1; Comfort Rather Than Luxury Is Keynote on Motorliner Stockholm, Line Reports | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/three-who-develop-recent-paintings-by-fredenthal-etnier-and-fortess.html | THREE WHO DEVELOP; Recent Paintings by Fredenthal, Etnier And Fortess -- Other Exhibitions | | By Howard Devree | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/advises-bankers-gp-shotwell-urges-positive-approach-to-problems.html | ADVISES BANKERS; G.P. Shotwell Urges Positive Approach to Problems | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/joyee-c-walsh-betrothed.html | Joyee C. Walsh Betrothed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/confused-outlook-confronts-canada-47-problems-will-be-carried-over.html | CONFUSED OUTLOOK CONFRONTS CANADA; ' 47 Problems Will Be Carried Over Into 1948 With New Ones Also to Develop CONFUSED OUTLOOK CONFRONTS CANADA | True | By P.j. Philipspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-worlds-greatest-hit-by-harry-birdoff-illustrated-440-pp-new.html | THE WORLD'S GREATEST HIT. By Harry Birdoff. Illustrated. 440 pp. New York: S.F. Vanni. $5. | True | CARL GLICK. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/building-permits-set-record.html | Building Permits Set Record | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-history-of-medicine-by-arturo-castiglioni-md-translated-from-the.html | A HISTORY OF MEDICINE. By Arturo Castiglioni, M.D. Translated from the Italian and edited by E.B. Krumbhaar. 1,192 pp. New York: Alfred A. Knopf. $12.50. | True | By A.h. Weiler | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/charles-j-smith.html | CHARLES J. sMITH | True | pecIal to NJW o3 ,TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mao-accuses-chiang.html | Mao Accuses Chiang | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/100000-bonus-papers-filed.html | 100,000 Bonus Papers Filed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-truman-to-receive-feb-19.html | Mrs. Truman to Receive Feb. 19 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/trumans-and-aide-see-comedy.html | Trumans and Aide See Comedy | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/to-do-or-not-to-do-being-an-open-letter-to-the-director-of.html | TO DO OR NOT TO DO; Being an Open Letter to the Director of California's Modern Institute | True | By Aline B. Louchheim | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/concerning-mans-basic-drive-sexual-behavior-in-the-human-male-by.html | Concerning Man's Basic Drive; SEXUAL BEHAVIOR IN THE HUMAN MALE. By Alfred S. Kinsey. 804 pp. New York: W.B. Saunders Co. $6.50. | True | By Howard A. Rusk | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bronx-boy-seized-in-car-theft-death-held-as-killer-of-youth-who.html | BRONX BOY SEIZED IN CAR THEFT DEATH; Held as Killer of Youth Who Caught Him -- 2 Companions Face Lesser Charges | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/victorian-cinderella-the-story-of-harriet-beecher-stowe-by-phyllis.html | VICTORIAN CINDERELLA: The Story of Harriet Beecher Stowe. By Phyllis Wynn Jackson. Portraits by Elliott Means. 296 pp. New York: Holiday House. $3. | True | ELLEN LEWIS BUELL. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/texas-store-sets-record-joskes-in-san-antonio-opens-75th.html | TEXAS STORE SETS RECORD; Joske's, in San Antonio, Opens 75th Anniversary Event | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/6enenieye-3-boyd-becomes-eiga6ei-edgewood-park-alumna-to-be-bride.html | 6ENENIEYE (3. BOYD BECOMES EIGA6EI); Edgewood Park Alumna to Be [' Bride of Robert McD, Brown, [ Former Major i_____n_nn AAF J | True | Special to Tr lsw YO . | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-his-latest-creation.html | " HIS LATEST CREATION" | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-motto-for-indians-will-trade-anybody-any-time-to-help-team.html | NEW MOTTO FOR INDIANS; Will Trade Anybody, Any Time to Help Team, Veeck Says | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/patricia-jacobs-a-brideelect.html | Patricia Jacobs a Bride-Elect | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/france-names-aide-in-ottawa.html | France Names Aide in Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/troth-is-announced-of-dorothy-tonjes.html | TROTH IS ANNOUNCED OF DOROTHY TONJES | True | Special to THE NEW YOR: TIMZS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/officials-of-milan-ignore-food-train.html | OFFICIALS OF MILAN IGNORE FOOD TRAIN | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/reds-thrown-back-on-mukden-fronts-nanking-hears-of-improved.html | REDS THROWN BACK ON MUKDEN FRONTS; Nanking Hears of Improved Positions but Threats to Changohun Are Renewed | True | By Tillman Durdinspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/524-end-stormy-trip-only-80-in-dining-room-of-ship-for-christmas.html | 524 END STORMY TRIP; Only 80 in Dining Room of Ship for Christmas Dinner | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/writers-honor-bednarik-penn-center-voted-lineman-of-year-by.html | WRITERS HONOR BEDNARIK; Penn Center Voted Lineman of Year by Philadelphia | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-task-of-liberals-they-must-provide-progressive-leadership.html | The Task of Liberals; They Must Provide Progressive Leadership, Writer Says | True | CHARLES BELOUS | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/education-in-review-survey-indicates-that-staffing-schools-with.html | EDUCATION IN REVIEW; Survey Indicates That Staffing Schools With Good Teachers Is No. 1 Problem of 1948 | True | By Benjamin Fine | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hearty-and-inexpensive-as-well.html | Hearty, and Inexpensive as Well | True | By Jane Nickerson | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lavelli-paces-elis.html | Lavelli Paces Elis | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/95yearold-church-falls-under-weight-of-snow-ice.html | 95-Year-Old Church Falls Under Weight of Snow, Ice | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/disability-pay-law-blamed-for-abuses-secretary-royall-says-retired.html | DISABILITY PAY LAW BLAMED FOR ABUSES; Secretary Royall Says Retired Army Officers Took Advantage of Tax Exemption Allowed | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/plans-under-way-to-add-9800-rose-bowl-seats.html | Plans Under Way to Add 9,800 Rose Bowl Seats | True | By the United Press | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/drama-clinics-start-friday.html | Drama Clinics Start Friday | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lifesaving-course-offered.html | Life-Saving Course Offered | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-the-answer-should-be-clear.html | " THE ANSWER SHOULD BE CLEAR" | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/betty-a-green-to-be-wed-ogdensburgg-s-affianced-to-james-seymour.html | BETTY A. GREEN TO BE WED; OgdensburgG- s Affianced to James Seymour Knap | True | Special to Nsw Yoc TUEs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/admiral-ramsey-decorated.html | Admiral Ramsey Decorated | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/color-reproductions-and-the-public-demand-indicates-taste-remains.html | COLOR REPRODUCTIONS AND THE PUBLIC; Demand Indicates Taste Remains Conservative, Stresses Decoration | True | By Sam Hunter | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/british-confirm-base-plans.html | British Confirm Base Plans | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/candace-c-benjamin-roberta-p-schuette-and-virginia-leigh-debutantes.html | Candace C. Benjamin, Roberta P. Schuette And Virginia Leigh, Debutantes, Honored | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/belgian-finds-mammoths-bones.html | Belgian Finds Mammoth's Bones | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-artha-hoyt-pronidencr-bribe-widow-of-sportsman-is-married-to.html | MRS. ARTHA HOYT PRONIDENCR BRIBE; Widow of Sportsman Is Married, to John Lava!le, a Painter, Veteran of 2 World Wars | True | Special to Naw Yo Lazs. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mgrath-accepts-pauley-resignation.html | MGRATH ACCEPTS PAULEY RESIGNATION | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/high-school-students-cant-spell.html | High School Students Can't Spell | True | LEONARD BUDER. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sports-of-the-times-forecast-for-1948.html | Sports of the Times; Forecast for 1948 | True | By Arthur Daley | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-orleans.html | NEW ORLEANS | True | By George W. Healy Jr.special To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hungary-to-send-squad.html | Hungary to Send Squad | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wheat-supplies-in-canada.html | Wheat Supplies in Canada | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/big-scrap-supply-expected-in-1948-steel-mills-look-for-easing-of.html | BIG SCRAP SUPPLY EXPECTED IN 1948; Steel Mills Look for Easing of Shortages That Curbed Production Last Year CRITICIZE EFFORTS OF U.S. Foresee More Metal Coming From Auto Graveyards, Farms and Overseas | True | By Thomas E. Mullaney | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/writer-says-actors-are-unwilling-to-prepare-for-the-craft-other.html | Writer Says Actors Are Unwilling to Prepare for the Craft -- Other Views | True | P.W.T. ROSS | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/fivehour-artificial-respiration-by-police-saves-woman-felled-by-gas.html | Five-Hour Artificial Respiration by Police Saves Woman Felled by Gas in Brooklyn | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/niaryp-reynolds-troth-upper-montclair-girl-will-be-the-bride-of-h.html | -NIARY"P... REYNOLD'S TROTH; Upper Montclair Girl Will' Be the ' Bride of. H. Ward Reighley: | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/james-wmoore.html | JAMES W.'MOORE | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/penrocks-promotion-annexes-spaniel-laurels-specialty-award-won-by.html | Penrock's Promotion Annexes Spaniel Laurels; SPECIALTY AWARD WON BY COBB DOG Penrock's Promotion, a Solid Black, Selected as Best in Cooker Spaniel Futurity GAINS $500 CHIEF PRIZE Corner Boy of Ware Is Named for Honors in Judging at Hotel Roosevelt | True | By John Rendel | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/colombians-coming-here-commission-seeks-30000000-loan-for-iron-ore.html | COLOMBIANS COMING HERE; Commission Seeks $30,000,000 Loan for Iron Ore Project | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/philadelphia-to-profit-city-makes-money-on-deal-for-258-new-police.html | PHILADELPHIA TO PROFIT; City Makes Money on Deal for 258 New Police Cars | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/before-the-maestro-raps-his-baton-the-orchestra-is-ready-but-only.html | Before the Maestro Raps His Baton; The orchestra is ready, but only because many problem -- financial, artistic, human -- have been faced and solved. The Maestro Raps His Baton The Maestro Raps His Baton | True | By Howard Taubman | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pakistan-premier-retorts.html | Pakistan Premier Retorts | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chicago-86892812.html | CHICAGO | True | By Louther S. Hornespecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/russians-harden-rule-in-their-german-zone-in-attempt-to-solidfy.html | RUSSIANS HARDEN RULE IN THEIR GERMAN ZONE; In Attempt to Solidify Control, They Adopt Some 'Capitalist' Ways | True | By Delbert Clarkspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/markets-expecting-big-influx-of-buyers.html | MARKETS EXPECTING BIG INFLUX OF BUYERS | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/life-company-reports-northwestern-national-increases-insurance.html | LIFE COMPANY REPORTS; Northwestern National Increases Insurance $58,731,141 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bars-oak-ridge-overtime-court-rules-atomic-bomb-not-a-commercial.html | BARS OAK RIDGE OVERTIME; Court Rules Atomic Bomb Not a Commercial Product | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/news-trip-to-soviet-zone-put-off.html | News Trip to Soviet Zone Put Off | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/footnotes.html | Footnotes | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/leblangchess.html | LeblangChess | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ice-menaces-pedestrians.html | Ice Menaces Pedestrians | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/joan-manning-engaged-will-be-wed-to-assemblyman-james-a-fitzpatrick.html | JOAN MANNING ENGAGED; Will Be Wed. to Assemblyman James A Fitzpatrick | True | Special to. a NL'W Noc Tns. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/roger-and-the-fox-by-lavinia-r-davis-illustrated-by-hildegard.html | ROGER AND THE FOX. By Lavinia R. Davis. Illustrated by Hildegard Woodward. Unpaged. New York: Doubleday & Co. $2. | True | MARJORIE BURGER. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/snnardreed.html | SnnardReed | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-t-l-bolton-dies-psychologist-was-82.html | DR. T. L. BOLTON DIES; PSYCHOLOGIST, WAS 82 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nuials-re-ie-for-kate-yn-gunn-she-has-six-attendants-at-her-wedding.html | NUIALS RE iE FOR KATe. YN GUNN; She Has Six Attendants at Her Wedding to Murray Roberts Koonz in Maplewood | True | Special to the New York times | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pearman-is-first-in-the-deignan-600-at-aau-games-nyu-ace-defeats.html | PEARMAN IS FIRST IN THE DEIGNAN 600 AT A.A.U. GAMES; N.Y.U. Ace Defeats Browne in Last Few Strides to Take Feature of Open Meet 2-MILE RUN TO OSTERBERG MacMitchell 3d in Handicap Race -- 4:16.9 Mile by Ellis -- Manhattan Team Wins PEARMAN IS FIRST IN THE DEIGNAN 600 | True | By Joseph M. Sheehan | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/democrats-draft-legislative-aims-more-state-aid-to-the-cities-and.html | DEMOCRATS DRAFT LEGISLATIVE AIMS; More State Aid to the Cities and Schools and Tighter Rent Curbs in Program A STATE UNIVERSITY ALSO Fitzpatrick, Outlining 1948 Plans, Says Dewey Hoards $700,000,000 Surplus | True | By James A. Hagerty | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/swiss-warned-of-floods.html | Swiss Warned of Floods | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/liberal-secession-hinted-at.html | Liberal Secession Hinted At | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dude-vs-cowpoke-the-eager-heart-by-clare-jaynes-282-pp-new-york.html | Dude vs. Cowpoke; THE EAGER HEART. By Clare Jaynes. 282 pp. New York: Random House. $2.75. | True | THERESE DE GRACE. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/communist-blows-tax-strength-of-chiang-nationalist-armies.html | COMMUNIST BLOWS TAX STRENGTH OF CHIANG; Nationalist Armies Disintegrating as Stresses and Strains Increase | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/marjorie-hollander-engaged.html | Marjorie Hollander Engaged | True | Spelal to Tm NEW Yo . | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/handmedowns.html | HAND-ME-DOWNS | True | ERNST MUEKELY | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/school-reopening-delayed.html | School Reopening Delayed | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/stamford-will-mark-atomic-energy-week.html | STAMFORD WILL MARK ATOMIC ENERGY WEEK | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/raizman-winner-in-hastings-chess-beats-golombek-in-62-moves.html | RAIZMAN WINNER IN HASTINGS CHESS; Beats Golombek in 62 Moves -- Muehring Is Toppled by Abrahams in 6th Round | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/4-film-leaders-fined-on-ducks.html | 4 Film Leaders Fined on Ducks | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/nicholsst-l.html | Nichols-St. l | True | Special to THEN NEW YORK TIMES | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/rotherham-victor-over-hartlepools-wins-32-game-to-pace-sharp.html | ROTHERHAM VICTOR OVER HARTLEPOOLS; Wins 3-2 Game to Pace Sharp Promotion Race in English Soccer -- Arsenal Scores | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/buys-schooner-morrissey.html | Buys Schooner Morrissey | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/polish-communists-claim-800000.html | Polish Communists Claim 800,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/price-rises-mark-furnishings-show-exhibition-opening-tomorrow-in.html | PRICE RISES MARK FURNISHINGS SHOW; Exhibition Opening Tomorrow in Chicago With Products of 1,200 Manufacturers PRICE RISES MARK FURNISHINGS SHOW | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-turkish-view.html | A TURKISH VIEW | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/140-million-patients-by-carl-malmberg-242-pp-new-york-reynal.html | 140 MILLION PATIENTS. By Carl Malmberg. 242 pp. New York: Reynal & Hitchcock. $2.75. | | By Frank G. Slaughter | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/textile-pay-pact-is-set-rise-of-10-reported-for-six-mills-in.html | TEXTILE PAY PACT IS SET; Rise of 10% Reported for Six Mills in Eastern Connecticut | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/man-on-rope-saves-dog-in-river.html | Man on Rope Saves Dog in River | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dewey-to-ask-end-of-racial-bans-by-law-on-admission-to-colleges.html | Dewey to Ask End of Racial Bans By Law on Admission to Colleges; DEWEY WOULD BAR SCHOOL RACIAL BAN | True | By Leo Eganspecial To the New York Times | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/opthalmologists-to-meet.html | Opthalmologists to Meet | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/amg-to-offer-mpea-aid-on-film-income.html | AMG TO OFFER MPEA AID ON FILM INCOME | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/elected-superintendent-of-the-farragut-academy.html | Elected Superintendent Of the Farragut Academy | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cancer-group-names-2-aides.html | Cancer Group Names 2 Aides | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/reginald-hudson-joalq-reed-irrn-coupleaended-by-12-attheir-wedding.html | REGINALD HUDSON, JOAlq REED IRRN; CoupleAended by 12 atTheir Wedding in St. John's Church in Cold Spring Harbor ? t | | sPECIAL TO THE NEW | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/d-oconnell-73dead-c-a-ij-ght-train-theves.html | D. O'CONNELL, 73,'DEAD C A IJ GHT TRAIN TH!EVES | True | Spectal to NW Y6 | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/winds-aid-jet-planes-ground-speeds-in-crossing-japan-exceed-775.html | WINDS AID JET PLANES; Ground Speeds in Crossing Japan Exceed 775 Miles an Hour | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/eoli-f-biglish-connecticut-bride-she-is-wed-to-james-lambert-glynn.html | EOli F. BIGLISH CONNECTICUT BRIDE; She Is Wed to James Lambert Glynn in Winsted Church-Reception Held in Home | | Epecl to N.w Xrop. K . | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/schools-for-fathers.html | Schools for Fathers | True | By Catherine MacKenzie | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/iowa-extends-streak.html | Iowa Extends Streak | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/tasters-choose-chicken-eggs.html | Tasters Choose Chicken Eggs | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/heart-group-to-seek-500000.html | Heart Group to Seek $500,000 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/fare-rise-asked-in-jersey.html | Fare Rise Asked in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/german-industry-importance-of-its-recovery-to-western-europe.html | German Industry; Importance of Its Recovery to Western Europe Pointed Out | | BURNETT WALKER | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/harry-m-steward.html | HARRY M. STEWARD | True | Special to Nsw Yo{u T4zs. | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/off-to-new-zealand-package-plane-trips-reopen-to-american-tourists.html | OFF TO NEW ZEALAND; Package Plane Trips Reopen to American Tourists This Remote Wonderland | | By Marjorie Hackett | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/five-deaf-mutes-held-in-cafeteria-fight.html | FIVE DEAF MUTES HELD IN CAFETERIA FIGHT | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/brice-s-hull.html | BRICE S. HULL | True | Special to swo. s, | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-hair-of-the-dog-by-jean-leslie-187-pp-new-york-crime-club.html | A HAIR OF THE DOG. By Jean Leslie. 187 pp. New York: Crime Club -- Doubleday & Co. $2. | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/loss-on-airplanes-set-at-100000000-but-larger-funds-from-us-make.html | LOSS ON AIRPLANES SET AT $100,000,000; But Larger Funds From U.S. Make Outlook for 1948 More Promising | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/hunnewellluckstone.html | HunnewellLuckstone | True | Special to ?HE NL'W YOl TIMZS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/pivotal-california.html | PIVOTAL CALIFORNIA | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/fastest-cargo-ship-delivered.html | Fastest Cargo Ship Delivered | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lest-we-forget.html | Lest We Forget | True | By Doug Anderson and Ben Melnitsky | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-nation.html | THE NATION | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bevin-offers-congratulations.html | Bevin Offers Congratulations | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gus-s-schlesinge-once-filmexecutive.html | Gus s. SCHLESINGE, ONCE FILMEXECUTIVE | True | specaz to m Nw No,x mam '. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/glmlessgoldberg.html | glmlessGoldberg | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/press-agent-gimmicks-recalling-a-few-of-the-years-exotic-stunts.html | PRESS AGENT 'GIMMICKS'; Recalling a Few of the Year's Exotic Stunts | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-allen-to-cleveland-clinic.html | Dr. Allen to Cleveland Clinic | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/lobsters-chez-eux.html | LOBSTERS CHEZ EUX | True | SAMUEL T. WILLIAMSON | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sinclair-weeks-marries-former-u-s-senator-weds-mrs-jane-rankin-in.html | SINCLAIR WEEKS MARRIES; Former U. S, Senator Weds Mrs. Jane Rankin in Tennessee | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/16-dead-in-storm-over-new-england.html | 16 Dead in Storm Over New England | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miss-edith-p-williams-fiancee.html | Miss Edith P. Williams Fiancee | True | SPecial to T NwYOltK TLS. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/to-discuss-browns-deal-kinkead-arranges-conference-with-owner-of-st.html | TO DISCUSS BROWNS' DEAL; Kinkead Arranges Conference With Owner of St. Louis Club | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/ohio-state-victor-6460-beats-northwestern-quintet-in-thrilling-big.html | OHIO STATE VICTOR, 64-60; Beats Northwestern Quintet in Thrilling Big Nine Opener | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/bill-aimed-to-end-ban-on-recording-set-for-speedy-action-house.html | BILL AIMED TO END BAN ON RECORDING; Set for Speedy Action, House Measure May Invoke Anti-Trust Law on Petrillo | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/student-of-humanity-the-water-color-drawings-of-thomas-rowlandson.html | Student of Humanity; THE WATER COLOR DRAWINGS OF THOMAS ROWLANDSON. Commentary by Arthur W. Heintzelman. 127 pp. 52 Reproductions. New York: Watson-Guptill Publications, Inc. $12.50. | True | By Guy Pene du Bois | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/gold-stocks-in-us-soared-last-year-foreign-demand-for-dollars-to.html | GOLD STOCKS IN U.S. SOARED LAST YEAR; Foreign Demand for Dollars to Pay for Imports Sent Total Up 2 Billions | True | By. J.e. McMahon | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/russell-d-pierson.html | RUSSELL D. PIERSON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/city-wins-battle-against-snow-ice-ban-on-cars-ends-warm-sun-helps.html | CITY WINS BATTLE AGAINST SNOW, ICE; BAN ON CARS ENDS; Warm Sun Helps in Opening Every Street -- All Bus and Trolley Lines on Schedule SUBURBS ARE RECOVERING Emergency Men Restore Power to Many Homes -- Motorists Warned of Slippery Roads CITY WINS BATTLE AGAINST SNOW, ICE | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/schuman-is-victor-in-test-balloting-on-inflation-levy-french.html | SCHUMAN IS VICTOR IN TEST BALLOTING ON INFLATION LEVY; French Premier Overcomes Some Amendments While Taking Minor Changes MAIN TEST DUE TOMORROW Cabinet to Ask Confidence Vote on Five Major Points -- U.S. Aid Is Lauded in Press SCHUMAN REJECTS REVISIONS IN BILL | True | By Harold Callenderspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/inquiry-is-ordered-into-fuel-racket-odwyer-tells-murtagh-to-act-in.html | INQUIRY IS ORDERED INTO FUEL RACKET; O'Dwyer Tells Murtagh to Act in 'Black Market' Cases -- No-Heat Plaints at Peak INQUIRY IS ORDERED INTO FUEL RACKET | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/viroinia-habt-in6s-i-becomes-a-bride-siie-wears-a-pink-satin-gown-at.html | VIROINIA HABT, IN6S I BECOMES A BRIDE; Siie Wears a Pink Satin Gown at Wedding to R. J. Suarez in St, Stephen's Church | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wholesale-prices-still-rising.html | Wholesale Prices Still Rising | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/andre-gide-by-van-meter-ames-the-makers-of-modern-literature-302-pp.html | ANDRE GIDE. By Van Meter Ames. The Makers of Modern Literature. 302 pp. New York: New Directions. $2. | True | J. O'B. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mrs-henry-ford-2d-breaks-ankle.html | Mrs. Henry Ford 2d Breaks Ankle | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/senator-brooks-to-run-again.html | Senator Brooks to Run Again | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/senator-myers-asks-checks-on-inflation.html | SENATOR MYERS ASKS CHECKS ON INFLATION | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/richmond-86892808.html | RICHMOND | True | By Jack Kilpatrickspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/wooderson-takes-title-run.html | Wooderson Takes Title Run | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/edgewater-oil-fire-visible-in-new-york.html | EDGEWATER OIL FIRE VISIBLE IN NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/edna-syska-is-wed-to-p-j-peltier-jr-has-3-attendants-at-marriage-to.html | EDNA SYSKA IS WED TO P. J. PELTIER JR.; Has 3 Attendants at Marriage to Former Lieutenant Colonel in Bronxville Church | True | Special to TH NL'W YOltK Tl3gS | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/a-mastercaricaturist-explains-his-technique-is-that-me-a-book-about.html | A Master-Caricaturist Explains His Technique; IS THAT ME? A Book about Caricature. By William Auerbach-Levy, assisted by Florence von Wein. Illustrated. 155 pp. New York: Watson-Guptill $7.50. | True | By Russell Maloney | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/composers-honor-dr-goldman.html | Composers Honor Dr. Goldman | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/james-j-powers-sr.html | JAMES J. POWERS SR. | True | Special to N'W YO | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/germ-cultures-british-study-ways-to-supply-specimens-for-research.html | Germ Cultures; British Study Ways to Supply Specimens for Research | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/mis-jeanne-lapen-bride-of-expilot-debutante-of-1946s-married-in-st.html | MIS JEANNE LAPEN BRIDE OF EX-PILOT; Debutante of 1946"!s Married in St. Patrick's to J. H. O'Shea, Eighth Air Force Veteran | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/us-olympic-skiers-reaching-top-form-team-shows-improvement-in.html | U.S. OLYMPIC SKIERS REACHING TOP FORM; Team Shows Improvement In Drills -- Macomber Is Rated Squad's Best Performer U.S. OLYMPIC SKIERS REACHING TOP FORM | True | By the United Press | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/st-regis-paper-head-predicts-big-demand.html | ST. REGIS PAPER HEAD PREDICTS BIG DEMAND | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/how-garbo-laughed-writer-of-ninotchka-tells-of-his-feat.html | HOW GARBO LAUGHED; Writer of 'Ninotchka' Tells of His Feat | True | By Fred Stanleyhollywood. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/miller-ochser.html | Miller -- Ochser | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/goodrich-names-plant-manager.html | Goodrich Names Plant Manager | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/joan-m-kaull-brideelect.html | Joan M. Kaull Bride-Elect | True | Spcla to Tt lqZW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/janet-kiser-fiancee-of-john-billington.html | JANET KISER FIANCEE OF JOHN BILLINGTON | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/new-venture-at-the-city-center-new-venture-to-start-at-the-city.html | NEW VENTURE AT THE CITY CENTER; NEW VENTURE TO START AT THE CITY CENTER | True | By Murray Schumach | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/dr-leo-baeck-due-today.html | Dr. Leo Baeck Due Today | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/british-film-industry-takes-dim-view-of-the-new-year-picture.html | BRITISH FILM INDUSTRY TAKES DIM VIEW OF THE NEW YEAR; Picture Shortage Growing Out of Tax on American Earnings Becomes Serious Since Home Production Cannot Fill Gap | True | By C.a. Lejeunelondon, Dec. 30. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/redemption-of-bonds-slowest-in-47-since-43.html | Redemption of Bonds Slowest in '47 Since '43 | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/the-person-and-the-common-good-by-jacques-maritain-translated-by.html | THE PERSON AND THE COMMON GOOD. By Jacques Maritain. Translated by John J. Fitzgerald. 98 pp. New York: Charles Scribner's Sons. $2. | True | By Philip Burnham | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/national-motor-boat-show-will-open-friday-night-at-grand-central.html | National Motor Boat Show Will Open Friday Night at Grand Central Palace; NAUTICAL EXHIBITS TO HIT RECORD HIGH Attendance Figures Likely to Be Shattered Also at 38th Motor-Boat Exposition EVERY SIZE CRAFT READY Engines, Accessories Among the 231 Displays Prepared -- Show to End Jan. 17 | True | By Clarence E. Lovejoy | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/fremont-eggleston.html | FREMONT EGGLESTON | True | Special to Taz Nv Yoax Tms. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/regulars-triumph-over-falcons-172-miller-stars-as-squadron-a-sides.html | REGULARS TRIUMPH OVER FALCONS, 17-2; Miller Stars as Squadron A Sides Meet in High-Goal Polo -- Yale Wins, 14-5 | True | By William J. Briordy | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/truman-switches-air-cabinet-head-shifts-from-state-to-interior.html | TRUMAN SWITCHES AIR CABINET HEAD; Shifts From State to Interior Department as Emphasis Turns to Domestic Field | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/100000-in-us-join-zionist-organization.html | 100,000 IN U.S. JOIN ZIONIST ORGANIZATION | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/chattanooga.html | CHATTANOOGA | True | By Fred Hixsonspecial To the New York Times. | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/la-guardia-memorial.html | LA GUARDIA MEMORIAL | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/no-reason-to-hoard-food-city-advises.html | NO REASON TO HOARD FOOD, CITY ADVISES | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/imports-under-lower-duty-rates-get-off-to-good-start-in-new-year.html | Imports Under Lower Duty Rates Get Off to Good Start in New Year; 1,475 Withdrawals From Bonded Warehouses Reported by Collector, With Linens, Woolens, Scotch Whisky Predominating | True | By Thomas F. Conroy | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/slavic-panorama-rodney-ackland-offers-a-dramatization-of-crime-and.html | SLAVIC PANORAMA; Rodney Ackland Offers a Dramatization Of 'Crime and Punishment' | True | By Brooks Atkinson | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/second-4000000car-year-is-predicted-by-crosley-to-reduce-vehicle.html | Second 4,000,000-Car Year Is Predicted By Crosley to Reduce Vehicle Shortage | True | | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/sa-mi-viyhr-wedin-pttsurh-_-i-j-7-former-drama-tudant-here-brideof.html | -SA MI] ]M/YBRS WED'IN P!'TT.SURH; _ i,., J ..... :"* -- ...... 7'" ' .'- - -, ;' Former-Drama', Student', Here Bride.of Jam's L. Winokur,' : .... ; .... ::'. : .,. ; t | True | Lieutenant 'Durin. g War | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/psychiatry-for-the-average-reader-the-mind-in-action-being-a.html | Psychiatry for the Average Reader; THE MIND IN ACTION. Being a layman's guide to psychiatry. By Eric Berne. 320 pp. New York: Simon & Schuster. $3. HANDBOOK OF PSYCHIATRY. By Winfred Overholser and Winifred V. Richmond. 252 pp. Philadelphia, Pa.: J.B. Lippincott Company. $4. Psychiatry | True | By Fredric Wertham | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/-i-remember-mama.html | ' I Remember Mama' | True | | | C1B 119116 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/rhode-island-five-defeats-st-johns-in-garden-63-to-59-rams-stage.html | RHODE ISLAND FIVE DEFEATS ST. JOHN'S IN GARDEN, 63 TO 59; Rams Stage Thrilling Rally in Second Half to Down the Redmen Before 18,459 MANHATTAN WINS, 53-50 Jaspers Set Back Dartmouth for Season's 8th Triumph -- Byrnes Is Top Scorer R.I. STATE QUINTET DEFEATS ST. JOHN'S | True | By Louis Effrat | | C1B 119116 | |
| 1948-01-04 | 1948-01-04 | https://www.nytimes.com/1948/01/04/archives/as-congress-faces-a-great-decision.html | AS CONGRESS FACES A GREAT DECISION | True | | | C1B 119116 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/air-markers.html | AIR MARKERS | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/clarence-s-luitwieler.html | CLARENCE S. LUITWIELER | True | Special to TH NW YOP. K Tlv-s. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/medeles-gives-piano-program.html | Medeles Gives Piano Program | True | C.H. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/amy-lief-wed-to-army-captain.html | Amy Lief Wed to Army Captain] | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/beacon-sales-elevates-black.html | Beacon Sales Elevates Black | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/is-the-world-too-super.html | IS THE WORLD TOO SUPER? | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/hedging-aids-cuts-in-price-of-wheat-futures-sales-by-speculators.html | HEDGING AIDS CUTS IN PRICE OF WHEAT; Futures Sales by Speculators, Heavy Snow Also Factors in Causing Sharp Drop | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/bernardine-m-hughes-plans.html | Bernardine M. Hughes' Plans | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/cotton-prices-up-14-to-43-in-week-easier-turn-in-market-caused-by.html | COTTON PRICES UP 14 TO 43 IN WEEK; Easier Turn in Market Caused by Year-End Liquidation and Profit-Taking | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/semiramis-hotel-is-blasted.html | Semiramis Hotel Is Blasted | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/macarthur-backs-asia-relief.html | MacArthur Backs Asia Relief | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/italian-boxer-detained-bertola-is-sent-to-ellis-island-pending.html | ITALIAN BOXER DETAINED; Bertola Is Sent to Ellis Island Pending Posting of Bond | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/hotpoint-inc-announces-price-reductions-of-3-to-10-per-cent-on-all.html | Hotpoint, Inc., Announces Price Reductions of 3 to 10 Per Cent on All Appliances Today | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/deals-in-the-bronx-stores-on-randall-ave-corner-pass-to-new-owners.html | DEALS IN THE BRONX; Stores on Randall Ave. Corner Pass to New Owners | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/travel-boom-seen-in-first-half-of-48-american-express-company.html | TRAVEL BOOM SEEN IN FIRST HALF OF '48; American Express Company Quotes 'Seasoned Observers' to Support Prediction | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/faricy-lashes-back.html | FARICY LASHES BACK | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/joint-hearing-is-weighed-for-bill-on-marshall-plan-vandenberg-is.html | Joint Hearing Is Weighed For Bill on Marshall Plan; Vandenberg Is Key as Senate and House Foreign Groups Vie for Witnesses | True | By James Reston | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/thmas-m-elcock.html | TH()MAS M.' EL;COCK | True | . Special to THZ Nsw No Tzzazs. | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/tafthartley-law-called-plot.html | Taft-Hartley Law Called 'Plot' | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/composers-honor-dr-goldman-at-70-program-of-modern-numbers-given-by.html | COMPOSERS HONOR DR. GOLDMAN AT 70; Program of Modern Numbers Given by League as Birthday Tribute to Bandmaster | True | By Noel Straus | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sales-of-surplus-reported-by-waa-5000000-consumer-goods-will-be.html | SALES OF SURPLUS REPORTED BY WAA; $5,000,000 Consumer Goods Will Be Offered This Month at Two Regional Centers | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/throng-hears-marian-anderson.html | Throng Hears Marian Anderson | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/problems-changed-in-british-markets-railway-nationalization-adds.html | PROBLEMS CHANGED IN BRITISH MARKETS; Railway Nationalization Adds Billion Pounds of Gilt-Edge Stock to Supply | True | By Lewis L. Nettleton | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/general-index-lower-declines-from-3534-on-dec-26-to-3491-on-jan-2.html | GENERAL INDEX LOWER; Declines From 353.4 on Dec. 26 to 349.1 on Jan. 2 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/placed-in-executive-post-by-industrial-chemicals.html | Placed in Executive Post By Industrial Chemicals | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/grocer-talks-collapse-wage-negotiations-are-halted-after-eighthour.html | GROCER TALKS COLLAPSE; Wage Negotiations Are Halted After Eight-Hour Session | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/feiwell-jarrow.html | Feiwell -- Jarrow | True | Special to m NsW Yo TnWES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/credit-survey-finds-501-take-discounts.html | CREDIT SURVEY FINDS 50.1% TAKE DISCOUNTS | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/masons-honor-memory-of-president-theodore-roosevelt.html | MASONS HONOR MEMORY OF PRESIDENT THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/meatless-and-eggless-days-abandoned-by-restaurants-they-call-plan.html | Meatless and Eggless Days Abandoned by Restaurants; They Call Plan Impracticable Because Only Few Observe It -- U.S. Officials See 'Kick in Pants' for Food Program | True | By Charles Grutzner | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/e-dwa-rdt-ingham.html | E DWA R'DT. INGHAM | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/religious-training-urged-dr-sockman-criticizes-its-ban-from-the.html | RELIGIOUS TRAINING URGED; Dr. Sockman Criticizes Its Ban From the Public Schools | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/home-sold-in-jamaica.html | Home Sold in Jamaica | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-everetiadrance.html | MRS. EVERET'i-ADR!ANCE! | True | Special to THE IiLV yonx Tlr. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/british-maty-trade-films-rank-aide-said-to-be-on-way-here-to-make.html | BRITISH MATY TRADE FILMS; Rank Aide Said to Be on Way Here to Make Barter Deal | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/pirates-raid-chinese-ship.html | Pirates Raid Chinese Ship | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/japanese-prepare-to-boost-exports-board-of-trade-director-has.html | JAPANESE PREPARE TO BOOST EXPORTS; Board of Trade Director Has Five-Year Economic Plan for Balanced Trade | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/britain-is-narrowing-exportimport-gap.html | BRITAIN IS NARROWING EXPORT-IMPORT GAP | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/maria-safonoff-recital-russian-pianist-features-works-by-beethoven.html | MARIA SAFONOFF RECITAL; Russian Pianist Features Works by Beethoven and Schumann | True | R.P. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/housing-properties-sold-in-manhattan.html | HOUSING PROPERTIES SOLD IN MANHATTAN | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/holy-cross-five-beaten-bows-4740-to-de-paul-team-for-2d-western.html | HOLY CROSS FIVE BEATEN; Bows, 47-40, to De Paul Team for 2d Western Tour Loss | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/public-works-rise-35-in-47-period-awards-total-1591000000-with-new.html | PUBLIC WORKS RISE 35% IN '47 PERIOD; Awards Total $1,591,000,000, With New York Leading the States, U.S. Agency Says | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ruble-plan-tied-to-world-revolt-former-soviet-gold-official.html | RUBLE PLAN TIED TO WORLD REVOLT; Former Soviet Gold Official Declares Funds Are Needed for Communists Abroad | True | Special Correspondence THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/citys-oil-inquiry-will-begin-today-alleged-profiteering-in-storm.html | CITY'S OIL INQUIRY WILL BEGIN TODAY; Alleged Profiteering in Storm Period to Be Investigated -- Lack Closes Libraries | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/life-saved-by-ringing-phone.html | Life Saved by Ringing Phone | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-valeska-hugo.html | MRS. VALESKA HUGO | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sees-legacy-of-failure-lw-pitt-jr-asserts-we-have-not-kept-promises.html | SEES LEGACY OF FAILURE; L.W. Pitt Jr. Asserts We Have Not Kept Promises | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/baboon-killers-method-1000000-years-ago-traced-in-recent-tactics-of.html | Baboon Killers' Method 1,000,000 Years Ago Traced in Recent Tactics of African Tribe | True | By Phil Ray | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/spirit-of-holiday-urged-for-all-48-dont-close-door-on-christ.html | SPIRIT OF HOLIDAY URGED FOR ALL '48; 'Don't Close Door on Christ,' Broderick Pleads in Sermon in St. Patrick's Cathedral | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/chile-to-pay-interest-holders-of-dollar-bonds-to-get-10296-a-1000.html | CHILE TO PAY INTEREST; Holders of Dollar Bonds to Get $10.296 a $1,000 on Feb.1 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sports-of-the-times-glancing-at-the-football-rules.html | Sports of the Times; Glancing at the Football Rules | True | By Arthur Daley | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/named-by-butler-brothers-as-assistant-to-president.html | Named by Butler Brothers As Assistant to President | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/syracuse-u-plan-meets-opposition-it-would-provide-no-additional.html | SYRACUSE U. PLAN MEETS OPPOSITION; It Would Provide No Additional Educational Facilities, Say Fitzpatrick and Hollander | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/reno-defies-utah-on-made-rain.html | Reno Defies Utah on Made Rain | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/union-pacific-veteran-retires.html | Union Pacific Veteran Retires | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-automatic-washer-foot-pedal-features-washer-foot-pedal-features-machine-introduced-at.html | NEW AUTOMATIC WASHER; Foot Pedal Features Machine Introduced at Chicago Shop | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/jewish-fund-seeks-land-in-palestine-delegates-here-sanction-plan-to.html | JEWISH FUND SEEKS LAND IN PALESTINE; Delegates Here Sanction Plan to Spend $880,000,000 in 10 Years for 660,000 Acres | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/resident-offices-report-on-trade-wholesale-markets-continue.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Continue Inactive, Due to Weather and Holiday Hiatus | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/moscow-lacks-medicine-woman-official-complains-of-shortage-of.html | MOSCOW LACKS MEDICINE; Woman Official Complains of Shortage of Supplies | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/bell-would-drop-extrapoint-play-southern-methodist-coach-holds.html | BELL WOULD DROP EXTRA-POINT PLAY; Southern Methodist Coach Holds Abolition Would Bring More Thrills to Gridiron | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/poland-meets-coal-output-goal.html | Poland Meets Coal Output Goal | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/supersonic-tunnel-put-in-operation-first-such-lowpressure-wind.html | SUPERSONIC TUNNEL PUT IN OPERATION; First Such Low-Pressure Wind Apparatus Claimed at University of California | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/birth-of-a-new-burma.html | BIRTH OF A NEW BURMA | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ny-life-buys-in-reading-pa.html | N.Y. Life Buys in Reading, Pa. | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/boy-10-and-grandfather-75-balk-holdup-pair-in-long-island-home-boy.html | Boy, 10, and Grandfather, 75, Balk Hold-Up Pair in Long Island Home; BOY, GRANDFATHER BALK HOLD-UP PAIR | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/joseph-a-bonneau.html | JOSEPH A. BONNEAU | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/machinemade-nubby-fabric-on-market-new-patterns-for-upholstery-are.html | Machine-Made Nubby Fabric on Market; New Patterns for Upholstery Are Included | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/vandals-wreck-24-autos-roll-them-down-atlanta-hills-damaging-houses.html | VANDALS WRECK 24 AUTOS; Roll Them Down Atlanta Hills, Damaging Houses, Fire Plugs | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/olympic-skier-breaks-leg.html | Olympic Skier Breaks Leg | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/5000-at-mass-for-emmanuel.html | 5,000 at Mass for Emmanuel | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/chinese-communists-destroy-rail-bridge.html | CHINESE COMMUNISTS DESTROY RAIL BRIDGE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/babette-fors____tt-marriedi-bride-of-lieut-herbert-e.html | BABETTE FORS____TT MARRIEDI; Bride of Lieut. Herbert E. | True | Gadel | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/pushes-for-action-on-a-training-bill-andrews-intends-to-ask-rules.html | PUSHES FOR ACTION ON A TRAINING BILL; Andrews Intends to Ask Rules Group for Clearance -- Foes of Plan Attack It Anew | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/economics-and-finance-ivory-towers-have-their-place.html | ECONOMICS AND FINANCE; Ivory Towers Have Their Place | True | By Edward H. Collins | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/seidman-in-chess-lead-tops-mrs-gresser-at-marshall-club-pilnick.html | SEIDMAN IN CHESS LEAD; Tops Mrs. Gresser at Marshall Club -- Pilnick Shares Second | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/the-little-assembly.html | THE "LITTLE ASSEMBLY" | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/elizabeth-kleeman-bride-of-dr-frank.html | ELIZABETH KLEEMAN BRIDE OF DR. FRANK | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/picketing-expanded-but-cables-go-ahead.html | PICKETING EXPANDED, BUT CABLES GO AHEAD | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/radio-workshop-held.html | Radio 'Workshop' Held | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/news-of-food-neuchatel-fondue-is-a-warming-dish-also-appetizing-one.html | News of Food; Neuchatel Fondue Is a Warming Dish, Also Appetizing One for Wintry Weather | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/karpas-siegel.html | Karpas -- Siegel | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-british-cotton-board-government-sets-up-official-industry.html | NEW BRITISH COTTON BOARD; Government Sets Up Official Industry Development Body | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/federal-bond-peg-stated-as-policy-reserve-bank-here-explains.html | FEDERAL BOND PEG STATED AS POLICY; Reserve Bank Here Explains Decision to Let Prices Drop for New Support | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/manila-five-tops-canada-4948.html | Manila Five Tops Canada, 49-48 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/french-flood-surveyed-premier-says-relief-grant-will-be.html | FRENCH FLOOD SURVEYED; Premier Says Relief Grant Will Be Supplemented Later | True | Special to THE NEW YORK TIMES | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/aid-to-britain-endorsed-foreign-policy-group-report-cites-benefits.html | AID TO BRITAIN ENDORSED; Foreign Policy Group Report Cites Benefits for U.S. | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/segovia-presents-recital-on-guitar-excerpts-from-bach-sonatas-a.html | SEGOVIA PRESENTS RECITAL ON GUITAR; Excerpts From Bach Sonatas a Highlight of Masterful Program at Town Hall | True | N.S. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/whitman-opens-chicago-office.html | Whitman Opens Chicago Office | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/pope-addresses-3000-urges-catholic-youths-to-help-to-solve-current.html | POPE ADDRESSES 3,000; Urges Catholic Youths to Help to Solve Current Problems | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/divorce-in-state-labeled-scandal-archaic-laws-causing-fraud-young.html | DIVORCE IN STATE LABELED 'SCANDAL'; Archaic Laws Causing Fraud, Young Democrats Declare in Plea for Revisions | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/james-quits-texas-a-m-post.html | James Quits Texas A. & M. Post | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/breakup-in-alp-on-wallace-due-amalgamated-clothing-union-expected.html | BREAK-UP IN ALP ON WALLACE DUE; Amalgamated Clothing Union Expected to Quit This Week -- Others May Follow | True | By James A. Hagerty | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/longden-pointing-for-3000-victories-champion-jockey-with-total-of.html | LONGDEN POINTING FOR 3,000 VICTORIES; Champion Jockey, With Total of 2,923 Firsts, Has Won $5,000,000 for Owners | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/anniversary-service-church-of-the-strangers-marks-its-eightieth.html | ANNIVERSARY SERVICE; Church of the Strangers Marks Its Eightieth Birthday | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/may-cut-fiduciary-issue-bank-of-england-expected-to-act-as.html | MAY CUT FIDUCIARY ISSUE; Bank of England Expected to Act as Circulation Drops | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/burns-mantle-ill-retired-drama-critic-in-coma-at-mary-immaculate.html | BURNS MANTLE ILL.; Retired Drama Critic in Coma at Mary Immaculate Hospital | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/news-anti-notes-in-the-advertising-field-director-of-advertising.html | News and Notes in the Advertising Field; Director of Advertising For Prince Matchabelli | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/rest-in-hastings-chess-seventh-round-is-set-for-today-szabo-holds.html | REST IN HASTINGS CHESS; Seventh Round Is Set for Today -- Szabo Holds First Place | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/macy-personnel-changes.html | Macy Personnel Changes | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/british-here-join-in-epiphany-fete-consul-general-at-heavenly-rest.html | BRITISH HERE JOIN IN EPIPHANY FETE; Consul General, at Heavenly Rest Services, Emphasizes U.S.-English Amity | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/cio-radio-quiz-show-sponsor.html | CIO Radio Quiz Show Sponsor | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ann-arbor-crowd-greets-michigan-victorious-wolverine-eleven-hailed.html | ANN ARBOR CROWD GREETS MICHIGAN; Victorious Wolverine Eleven Hailed by 6,000 on Return From Rose Bowl Triumph | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/curb-on-hereditary-membership-in-lords-urged-in-conservatives.html | Curb on Hereditary Membership in Lords Urged in Conservatives' Reform Program | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/arthur-tokle-loses-to-harsheim-in-american-skijumping-debut-style.html | Arthur Tokle Loses to Harsheim In American Ski-Jumping Debut; Style Decides Close Contest in Memorial Meet at Bear Mountain -- Kyrre Tokle, Ole Lie Complete Norwegian Sweep | True | By Frank Elkins | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/boys-allowance-aids-the-neediest-donor-of-5-adds-his-thanks-for-the.html | BOY'S ALLOWANCE AIDS THE NEEDIEST; Donor of $5 Adds His Thanks for the Chance to Take Part in 'So Good a Cause' | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/full-production-called-for-in-48-commerce-and-industry-unit-finds.html | FULL PRODUCTION CALLED FOR IN '48; Commerce and Industry Unit Finds Output to Be Keystone for Continued Prosperity | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/watkin-kneath-72-investment-banker.html | WATKIN KNEATH, 72, INVESTMENT BANKER | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/jack-sharkeys-father-dies.html | Jack Sharkey's. Father Dies | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/2000-hail-penn-state-penn-state-team-welcomed-home-from-the-cotton-bowl-at.html | 2,000 HAIL PENN STATE; Team Welcomed Home From the Cotton Bowl at Dallas | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/train-kills-10-children-in-ohio-as-tractordrawn-sleigh-stalls-train.html | Train Kills 10 Children in Ohio As Tractor-Drawn Sleigh Stalls; TRAIN HITS SLEIGH, KILLS 10 CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/abroad-de-gaulle-would-change-the-french-regime.html | Abroad; De Gaulle Would Change the French Regime | True | By Anne O'Hare McCormick | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/the-news-of-radio-television-survey-shows-patrons-favor-fee-for.html | The News of Radio; Television Survey Shows Patrons Favor Fee For Plays, Films, Sports Events | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/frank-a-smith.html | FRANK A. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/music-in-my-heart-to-resume-its-run-tchaikovsky-musical-reopens.html | 'MUSIC IN MY HEART' TO RESUME ITS RUN; Tchaikovsky Musical Reopens Tomorrow Night -- Actors Get Minimum Plus Percentage | True | By Sam Zolotow | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/profiteering-in-fuel.html | PROFITEERING IN FUEL | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/honor-paid-to-delaware-valley-forge-week-dedicated-to-first-state.html | HONOR PAID TO DELAWARE; Valley Forge Week Dedicated to First State in Union | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/railway-deposits-extended.html | Railway Deposits Extended | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/golding-bros-co-names-furniture-fabrics-head.html | Golding Bros. Co. Names Furniture Fabrics Head | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-british-investments.html | New British Investments | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/service-in-jersey-for-belgian-aide-rites-for-charles-hallaert-who.html | SERVICE IN JERSEY FOR BELGIAN AIDE; Rites for Charles Hallaert, Who Served as Consul General, to Be Held in Grantwood | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/steel-production-advances-9-points-industry-expected-to-maintain.html | STEEL PRODUCTION ADVANCES 9 POINTS; Industry Expected to Maintain the Week's Rate of 97% of Capacity of Mills | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/friedhaueldavison.html | FriedhauelDavison | True | Specl to T NZW YORK TL'ZS. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/r-miss-helentrenor-engaged-to-mrry-i-barnarcl-oraduate-betrothed-to.html | r MISS HELEN.TRENOR ENGAGED TO M/RRY; i. Barnarcl Oraduate 'Betrothed to George F. Victor Jr.5 yale Alamnus, Former Officer | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/us-clinic-planned-for-town-in-france.html | U.S. CLINIC PLANNED FOR TOWN IN FRANCE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ny-americans-bow-at-soccer.html | N.Y. Americans Bow at Soccer | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/carmen-shepperd-sings-contralto-in-her-first-recital-here-gives.html | CARMEN SHEPPERD SINGS; Contralto, in Her First Recital Here, Gives Varied Program | True | N.S. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/alaska-plane-crash-laid-to-faulty-maps.html | ALASKA PLANE CRASH LAID TO FAULTY MAPS | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/palestine-blasts-rip-arab-offices-kill-at-least-34-moslem.html | PALESTINE BLASTS RIP ARAB OFFICES; KILL AT LEAST 34; Moslem Committee's Building in Jaffa Bombed, With 14 Dead and 98 Injured | True | By Sam Pope Brewer | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/vatican-inquiry-seen-on-polish-relations.html | VATICAN INQUIRY SEEN ON POLISH RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/anta-benefit-adds-11-oscar-serlin-announces-names-of-performers-for.html | ANTA BENEFIT ADDS 11; Oscar Serlin Announces Names of Performers for Jan. 18 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/boston-strike-aid-pledged-by-tobin-18000000-treasury-ready-leader.html | BOSTON STRIKE AID PLEDGED BY TOBIN; $18,000,000 Treasury Ready, Leader Assures Teamsters -- Wide Tie-Up Sought | True | Special to THE NEW YORK TIMES | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/drive-will-stress-rheumatic-fever-irvington-house-to-seek-gifts.html | DRIVE WILL STRESS RHEUMATIC FEVER; Irvington House to Seek Gifts Totaling $202,000 to Aid Stricken Children | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/penn-statue-will-be-tested.html | Penn Statue Will Be Tested | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/italy-asks-intent-of-us-on-marines-envoy-in-washington-to-seek.html | ITALY ASKS INTENT OF U.S. ON MARINES; Envoy in Washington to Seek Clarification -- Left-Wing Press Sees a Threat | True | By Arnaldo Cortesi | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/two-yale-oarsmen-hurt-in-accident-holland-c-clark-is-critically.html | TWO YALE OARSMEN HURT IN ACCIDENT; Holland C. Clark Is Critically Injured When Car Overturns Returning From Regatta | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ward-a-simmons.html | WARD A. SIMMONS | True | Special to THr. NwYOK TXMZS. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/indies-federation-to-be-set-up-now-ten-territories-want-interim.html | INDIES FEDERATION TO BE SET UP NOW; Ten Territories Want Interim Regime and Have Invited Republic to Join Them | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/gellinofflevy.html | GellinoffLevy | | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/campaign-boosted-brand-acceptance-last-falls-greenfield-project.html | CAMPAIGN BOOSTED BRAND ACCEPTANCE; Last Fall's Greenfield Project Changed Views of Many, Study of Data Shows | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/knapp-continues-dinghy-triumphs-larchmonts-first-midwinter-regatta.html | KNAPP CONTINUES DINGHY TRIUMPHS; Larchmont's First Midwinter Regatta to Winner of Fall Series -- De Coppet 2d | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/hispanos-top-baltimore-31.html | Hispanos Top Baltimore, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/offtrack-betting-aid-sought.html | Off-Track Betting Aid Sought | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/parents-group-cites-years-gains-in-city.html | PARENTS GROUP CITES YEAR'S GAINS IN CITY | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/melchior-will-sing-in-walkuere-jan-13.html | MELCHIOR WILL SING IN 'WALKUERE' JAN. 13 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/paul-f-paine.html | PAUL F. PAINE | True | Special tO THE NEW YORK TL',ES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/alaskan-castaways-await-rescue-chief-engineer-continues-15year.html | Alaskan Castaways Await Rescue; Chief Engineer Continues 15-Year Service on Ship | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/callipare-takes-title-scores-sweep-in-northeastern-speed-skating.html | CALLIPARE TAKES TITLE; Scores Sweep in Northeastern Speed Skating Races | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/spanish-net-team-beaten.html | Spanish Net Team Beaten | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/alvarez-in-ring-tonight-lightweight-to-meet-williams-in-st-nicks.html | ALVAREZ IN RING TONIGHT; Lightweight to Meet Williams in St. Nicks Ten-Rounder | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/our-policy-in-palestine-aid-to-jewish-state-advocated-supporting-un.html | Our Policy in Palestine; Aid to Jewish State Advocated Supporting U.N. Verdict | True | (Rev.) KARL BAEHR. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/rise-in-state-aid-asked-by-liberals-higher-pay-for-teachers-and.html | RISE IN STATE AID ASKED BY LIBERALS; Higher Pay for Teachers and Civil Employes, More Housing Are Other Program Items | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/joins-crude-research-unit.html | Joins Crude Research Unit | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/grace-line-terms-1947-record-year-passenger-demand-exceeded-space.html | GRACE LINE TERMS 1947 RECORD YEAR; Passenger Demand Exceeded Space on Run to Caribbean, West South America | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/scottish-woman-dies-at-102.html | Scottish Woman Dies at 102 | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/church-falls-merger-urged.html | Church Falls, Merger Urged | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/son-born-to-mrs-allan-taub.html | Son Born to Mrs. Allan Taub | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/gets-new-cunard-post-william-mcrobbie-is-assistant-manager-of.html | GETS NEW CUNARD POST; William McRobbie Is Assistant Manager of Washington Office | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/success-in-havana-called-essential-for-world-peace-freer-trade-held.html | Success in Havana Called Essential for World Peace; Freer Trade Held Way to Lessen Economic Tension and Avert Communism, Fascism | True | By Russell Porter | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/appeal-made-to-aid-citys-children-too.html | APPEAL MADE TO AID CITY'S CHILDREN, TOO | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/steinbrink-urges-jews-widen-fight-jurist-and-senator-morse-tell-600.html | STEINBRINK URGES JEWS WIDEN FIGHT; Jurist and Senator Morse Tell 600 Leaders All Democratic Ideals Need Guardians | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/duclos-denounces-us.html | DUCLOS DENOUNCES U.S. | True | French Communist Says France Is Tool of Capitalists | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dinah-shore-has-daughter.html | Dinah Shore Has Daughter | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/australians-bow-in-polo-greenpoint-team-routed-80-by-pedleys.html | AUSTRALIANS BOW IN POLO; Greenpoint Team Routed, 8-0, by Pedley's Quartet | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/shakeup-is-due-in-bizone-control-us-and-british-are-expected-to.html | SHAKE-UP IS DUE IN BIZONE CONTROL; U.S. and British Are Expected to Give Much Wider Powers to Economic Council There | True | By Jack Raymond | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/riesner-to-head-dentist-groupi.html | Riesner to Head Dentist GroupI | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/lehman-asks-jews-not-to-narrow-aid-warns-against-channeling-all.html | LEHMAN ASKS JEWS NOT TO NARROW AID; Warns Against Channeling All Help to Palestine as He Pleads for Relief of DP's | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/loans-increased-by-national-city-rise-of-71400000-is-shown-by-bank.html | LOANS INCREASED BY NATIONAL CITY; Rise of $71,400,000 Is Shown by Bank in Last Quarter -- Deposits Also Higher | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/william-j-easton.html | WILLIAM J. EASTON | True | Special t.o T'aE Nw YoRc TIMus. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/fifty-years-on-hospital-staff.html | Fifty Years on Hospital Staff | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/books-authors.html | Books -- Authors | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/6-sprinters-entered-in-series-saturday.html | 6 SPRINTERS ENTERED IN SERIES SATURDAY | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/pact-with-britain-ratified-by-burma-sovereign-parliaments-first-act.html | PACT WITH BRITAIN RATIFIED BY BURMA; Sovereign Parliament's First Act Backs Basic Treaty Over Red Opposition | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ftc-sets-hearing-for-steel-jan-12-101-companies-face-charges-of.html | FTC SETS HEARING FOR STEEL JAN. 12; 101 Companies Face Charges of 'Unlawful Conspiracy' to Throttle Competition | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/british-hockey-teams-win.html | British Hockey Teams Win | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dr-ew-peet-dies-new-york-surgeon-traumatic-surgery-specialist-a.html | DR. E. W. PEET DIES, NEW YORK SURGEON; Traumatic Surgery Specialist a Founder of Congregational Home Stricken at 85 | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/brave-words-from-prague.html | BRAVE WORDS FROM PRAGUE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/marcia-j-rits-affianced-i-sargent-college-alumna-to-bei-bride-of.html | MARCIA J. RITS AFFIANCEDI; I Sargent College Alumna to Bel Bride of David H.' Levin I | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/young-hits-roads-on-sleeping-cars-pullman-fleet-never-will-be.html | YOUNG HITS ROADS ON SLEEPING CARS; Pullman Fleet Never Will Be Modernized Under Present Methods, C. & O. Head Says | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dr-hume-expert-obi6iohs-dies-professor-emeritus-at-union-seminary.html | DR. HUME, EXPERT ObI6IOHS, DIES; :Professor Emeritus at Union Seminary, Once Missionary, Wrote Several Books | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/katz-mark.html | Katz -- Mark | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/churchill-hearty-again-over-his-cold-at-marrakech-he-lunches-at.html | CHURCHILL HEARTY AGAIN; Over His Cold at Marrakech, He Lunches at Public Restaurant | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/guaranty-shows-drop-in-resources-2848543557-at-end-of-year-compared.html | GUARANTY SHOWS DROP IN RESOURCES; $2,848,543,557 at End of Year Compared With the Sept. 30 Figure of $2,869,596,711 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-municipal-loans-housing-issues-of-new-jersey-and-new-york-city.html | NEW MUNICIPAL LOANS; Housing Issues of New Jersey and New York City Included | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/busy-week-ahead-at-art-galleries-christmas-lull-is-succeeded-by.html | BUSY WEEK AHEAD AT ART GALLERIES; Christmas Lull Is Succeeded by Activity at Salons -- Many New Displays Scheduled | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/calls-morals-the-issue-cardinal-dougherty-opposed-to-peacetime.html | CALLS MORALS THE ISSUE; Cardinal Dougherty Opposed to Peacetime Training | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/8-seized-at-bucharest-airport.html | 8 Seized at Bucharest Airport | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/corn-prices-advanced-unnfavorable-weather-aids-rise-hedging.html | CORN PRICES ADVANCED; Unnfavorable Weather Aids Rise -- Hedging Pressure Lacking | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/clippers-top-olympics-43.html | Clippers Top Olympics, 4-3 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/charles-b-mf_lhany.html | CHARLES B. M'F_.LHANY | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/tonghai-to-sail-jan-10-l0000ton-freighter-is-latest-in-de-la-rama.html | TONGHAI TO SAIL JAN. 10; I0,000-Ton Freighter Is Latest in De La Rama Line | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/hope-held-religion-basis-shoemaker-calls-for-contagious-spirit-in.html | HOPE HELD RELIGION BASIS; Shoemaker Calls for Contagious Spirit in Difficulties | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/miss-tucker-fiancee-of-robert-forslund.html | MISS TUCKER FIANCEE,' OF ROBERT FORSLUND | True | Special to TH TLV YORE Trts. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/police-seek-owners-of-tnt-lighter-is-kept-under-guard-search-of.html | Police Seek Owners of TNT; Lighter Is Kept Under Guard; Search of Warehouse Reveals No More Contraband Intended for Palestine -- Clues to Shipper Are Studied | True | By Alexander Feinberg | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-martin-g-kindlund.html | MRS. MARTIN G. KINDLUND | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/the-screen-new-french-film.html | THE SCREEN; New French Film | True | By Bosley Crowther | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/state-aid-to-spark-legislative-fights-as-link-to-48-race.html | STATE AID TO SPARK LEGISLATIVE FIGHTS AS LINK TO '48 RACE; Liberalizing of Social Welfare Also Will Be Issue at Albany With National Result in View | True | By Leo Egan | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/oil-line-to-jersey-studied-by-mayor-pipe-under-harbor-suggested.html | OIL LINE TO JERSEY STUDIED BY MAYOR; Pipe Under Harbor Suggested Unless Peril of Strike Each Winter Is Eliminated | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/gretchaninoff-hears-own-work.html | Gretchaninoff Hears Own Work | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/medical-help-drive-for-palestine-begun.html | MEDICAL HELP DRIVE FOR PALESTINE BEGUN | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/urge-gersons-election-quill-and-mills-send-a-letter-asking-action.html | URGE GERSON'S ELECTION; Quill and Mills Send a Letter Asking Action by Council | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/named-state-health-aide-dr-wa-brumfield-to-be-deputy-commissioner.html | NAMED STATE HEALTH AIDE; Dr. W. A. Brumfield to Be Deputy Commissioner at Albany | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/end-of-secularism-asked-in-churches-neibacher-calls-for-spreading.html | END OF SECULARISM ASKED IN CHURCHES; Neibacher Calls for Spreading the Words of Jesus in Order to Bring Men to Christ | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/lady-torphichen.html | LADY TORPHICHEN | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mission-leader-named.html | Mission Leader Named | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-gunmover-is-fast-army-discloses-2engine-vehicle-that-carries.html | NEW GUN-MOVER IS FAST; Army Discloses 2-Engine Vehicle That Carries Big Weapons | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/pravda-sees-us-plot-to-exploit-trieste.html | PRAVDA SEES U.S. PLOT TO EXPLOIT TRIESTE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/food-train-ends-tour-gift-cheered-by-italian-crowds-in-northern.html | FOOD TRAIN ENDS TOUR; Gift Cheered by Italian Crowds in Northern Cities | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/exgov-cross-improves-allowed-to-read-headlines-of-the-newspapers.html | EX-GOV. CROSS IMPROVES; Allowed to Read Headlines of the Newspapers | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/o-w-rooselt-jr-to-wed-al-taylor-senior-at-harvard-will-marry.html | O. W. ROOSELT JR. TO WED AI TAYLOR; Senior at Harvard Will Marry Radcliffe Alumna, Daughter of Episcopal School Dean | True | :pectal to Tins Ns Yom Tazs. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dewey-in-training-plea-he-sets-this-week-to-aid-drive-for-universal.html | DEWEY IN TRAINING PLEA; He Sets This Week to Aid Drive for Universal Service | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/joyce-reported-improved.html | Joyce Reported Improved | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sees-democratic-italy-ambassador-tarchiani-places-a-wreath-at-the.html | SEES 'DEMOCRATIC ITALY'; Ambassador Tarchiani Places a Wreath at the Liberty Bell | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/jessica-felmeth-to-wed-daughter-of-elizabeth-pastor-engaged-to-r-f.html | JESSICA FELMETH TO WED; Daughter of Elizabeth Pastor Engaged to R. F. Nielson Jr. | True | Spectat to T[: NL-,.V YoP.. Ir.s. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/bavarians-shun-congress.html | Bavarians Shun Congress | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/congress-gathers-for-vital-session-erp-is-major-issue-sitting-which.html | CONGRESS GATHERS FOR VITAL SESSION; ERP IS MAJOR ISSUE; Sitting Which Opens Tomorrow Faces Decisions Having Key Bearing on 1948 Election | True | By Robert F. Whitney | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/woolen-group-to-dine-jan-28.html | Woolen Group to Dine Jan. 28 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/children-are-victims.html | Children Are Victims | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/makes-good-on-pledge-westchester-official-keeps-up-with.html | MAKES GOOD ON PLEDGE; Westchester Official Keeps Up With Snow-Clearing Task | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/us-ship-survives-stray-mine-blast-pioneer-cove-heads-for-london.html | U.S. SHIP SURVIVES STRAY MINE BLAST; Pioneer Cove Heads for London -- Italian Craft Smashed by Storms Off Britain | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/society-to-discuss-future-of-family-community-service-agency-plans.html | SOCIETY TO DISCUSS FUTURE OF FAMILY; Community Service Agency Plans Conferences as Part of Centennial Fete | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/spaniard-bids-for-us-aid.html | Spaniard Bids for U.S. Aid | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/us-consul-in-tanganyika.html | U.S. Consul in Tanganyika | True | Dispatch of The Times, London. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/john-c-bengtson.html | JOHN C. BENGTSON | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mayor-to-start-housing-project.html | Mayor to Start Housing Project | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/foundries-report-advances-of-year-meehanite-metallurgist-sees.html | FOUNDRIES REPORT ADVANCES OF YEAR; Meehanite Metallurgist Sees Expanded Uses of Products to Develop During 1948 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/to-seek-un-membership.html | To Seek U.N. Membership | True | Special to THE NEW YORK TIMES | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/lieut-comdr-j-c-small.html | LIEUT. COMDR. J. C. SMALL | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/arthur-w-burnett.html | ARTHUR W. BURNETT | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/1667175-earned-by-the-hayes-corp-profit-for-12-months-exceeded-the.html | $1,667,175 EARNED BY THE HAYES CORP.; Profit for 12 Months Exceeded the Combined Figures for 4 Preceding Years | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/miss-albert-heard-here-accompanies-her-folk-songs-on-autoharp-at.html | MISS ALBERT HEARD HERE; Accompanies Her Folk Songs on Autoharp at Times Hall | True | C.H. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/british-women-to-get-bargains-line-up-for-postholiday-sales-glut-in.html | British Women to Get Bargains; Line Up for Post-Holiday Sales; Glut in Clothes Market Brings Drastic Price Slashes and Halving of Requirements on Coupons -- Men's Wear Scarce | True | By Benjamin Welles | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/saphir-alexander.html | Saphir -- Alexander | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/colombians-assail-us-leftist-labor-leaders-charge-aims-are.html | COLOMBIANS ASSAIL U.S.; Leftist Labor Leaders Charge Aims Are Imperialistic | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/red-wings-defeat-canadiens-6-to-2-victory-over-montreal-sextet-puts.html | RED WINGS DEFEAT CANADIENS, 6 TO 2; Victory Over Montreal Sextet Puts Detroit Single Point From League Lead | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/stress-on-faith-urged-bold-affirmation-advocated-by-chworowsky-in.html | STRESS ON FAITH URGED; 'Bold Affirmation' Advocated by Chworowsky in Brooklyn | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-french-union-gains-100000-office-and-insurance-aides-join-force.html | NEW FRENCH UNION GAINS; 100,000 Office and Insurance Aides Join Force Ouvriere | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/scrolls-are-saved-in-synagogue-fire-4alarm-blaze-at-congregation.html | SCROLLS ARE SAVED IN SYNAGOGUE FIRE; 4-Alarm Blaze at Congregation Mount Sinai in Brooklyn Destroys Old Building | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/edward-a-jacquet.html | EDWARD A. JACQUET | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/warsaw-protest-at-hand-us-embassy-seeks-data-from-german-on-courier.html | WARSAW PROTEST AT HAND; U.S. Embassy Seeks Data From German on Courier Incident | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/furniture-prices-seen-rising-1015-manufacturers-say-increase-is-not.html | FURNITURE PRICES SEEN RISING 10-15%; Manufacturers Say Increase Is 'Not Excessive,' in View of High Production Costs | True | By Alfred R. Zipser Jr. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/adult-students-to-register.html | Adult Students to Register | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/read-bible-in-74-hours-residents-of-an-indiana-town-started-on-new.html | READ BIBLE IN 74 HOURS; Residents of an Indiana Town Started on New Year's Day | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/life-of-polio-victim-is-saved.html | Life of Polio Victim Is Saved | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/de-gaulle-drafts-new-labor-setup-asks-abolition-of-trade-unions-and.html | DE GAULLE DRAFTS NEW LABOR SET-UP; Asks Abolition of Trade Unions and 'Association' of Worker and Owner in the State | True | By Lansing Warren | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/government-need-for-experts-noted-carnegie-corporation-plans-to.html | GOVERNMENT NEED FOR EXPERTS NOTED; Carnegie Corporation Plans to Help Assure 'an Ample Supply of Trained Men' | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/furniture-prizes-to-total-50000-details-announced-of-a-world.html | FURNITURE PRIZES TO TOTAL $50,000; Details Announced of a World Designing Contest to Spur Unite at Low Price | True | By Mary Roche | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/freight-carloadings-seen-as-increasing.html | FREIGHT CARLOADINGS SEEN AS INCREASING | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/greek-rebel-plan-in-epirus-near-end-philiates-attack-in-a-pincer.html | GREEK REBEL 'PLAN IN EPIRUS NEAR END; Philiates Attack in a 'Pincer' Peters Out -- Army Presses Borozani Bridge Fight | True | By A.c. Sedgwick | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/aba-plans-drive-to-stem-inflation-sevenman-team-of-executives.html | ABA PLANS DRIVE TO STEM INFLATION; Seven-Man Team of Executives Headed by Joseph M. Dodge to Tour Country | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/delay-in-india-case-seen-pakistan-foreign-minister-is-in-burma.html | DELAY IN INDIA CASE SEEN; Pakistan Foreign Minister Is in Burma Until Wednesday | True | Dispatch of The Times, London. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/rita-cohn-becomes-engaged.html | Rita Cohn Becomes Engaged | True | Special tt - NgW YO 'MES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ceremony-in-washington.html | Ceremony in Washington | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/andaman-ends-maiden-voyage.html | Andaman Ends Maiden Voyage | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/parents-organize-for-child-welfare-gj-hecht-heads-body-to-push.html | PARENTS ORGANIZE FOR CHILD WELFARE; G.J. Hecht Heads Body to Push Federal Aid to Schools, Health Service Bill | True | Special to THE NEW YORK TIMES | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/miss-osher-keeps-title-wins-7-final-bouts-in-college-fencing-miss.html | MISS OSHER KEEPS TITLE; Wins 7 Final Bouts in College Fencing -- Miss Cohen Second | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/slonim-quits-us-post-assistant-to-mcgohey-to-enter-private-practice.html | SLONIM QUITS U.S. POST; Assistant to McGohey to Enter Private Practice of Law | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/openings-off-broadway-four-plays-scheduled-for-week-masque-of-mercy.html | OPENINGS OFF BROADWAY; Four Plays Scheduled for Week -- 'Masque of Mercy' Tonight | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/3-hurt-in-paris-protest-on-film-terms-with-us.html | 3 Hurt in Paris Protest On Film Terms With U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ophthalmologist-is-meet-panamerican-congress-opens-in-havana-800.html | OPHTHALMOLOGIST IS MEET; Pan-American Congress Opens in Havana -- 800 Attend | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/spier-whitaker.html | SPiER WHITAKER | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/goodby-is-graceful.html | Good-by Is Graceful | True | By Herbert L. Matthews | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/michael-arrives-in-austrian-zone-still-silent-on-abdication-brings.html | MICHAEL ARRIVES IN AUSTRIAN ZONE; Still Silent on Abdication -- Brings Little of His Property With Him Into Exile | True | By John MacCormac | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/davis-cup-decision-jan-19.html | Davis Cup Decision Jan. 19 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/kansas-eleven-flies-home.html | Kansas Eleven Flies Home | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/unrras-china-aid-assessed-as-good-later-phases-of-program-show.html | UNRRA'S CHINA AID ASSESSED AS GOOD; Later Phases of Program Show Improvement -- System Is Set Up for Future Work | True | By Tillman Durdin | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/remingtonrand-to-glasgow.html | Remington-Rand to Glasgow | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/bank-of-california-reports.html | Bank of California Reports | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/coach-travel-conditions.html | Coach Travel Conditions | True | N. LINDSAY NORDEN. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-andrew-elder.html | MRS, ANDREW ELDER' | True | Special to THE NEW Yo TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/big-strides-in-style-development-forecast-by-jo-copeland-blotta.html | Big Strides in Style Development Forecast by Jo Copeland, Blotta | True | By Virginia Pope | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/aau-hockey-team-seeking-six-players.html | A.A.U. HOCKEY TEAM SEEKING SIX PLAYERS | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mine-timber-strike-hits-coal-operation.html | MINE TIMBER STRIKE HITS COAL OPERATION | True | Special to THE NEW YORK TIMES | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/oneyear-maturities-of-us-57324943950.html | ONE-YEAR MATURITIES OF U.S. $57,324,943,950 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/british-governor-sails.html | British Governor Sails | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/alexander-e-w-barkeri.html | ALEXANDER E. W. BARKERI | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/norman-dawe.html | NORMAN DAWE | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/carver-memorial-begins-negro-scientist-to-be-honored-by-monthlong.html | CARVER MEMORIAL BEGINS; Negro Scientist to Be Honored by Month-Long Activities | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/march-of-dimes-date-set-poster-child-to-open-campaign-for-funds.html | MARCH OF DIMES DATE SET; Poster Child to Open Campaign for Funds Here Jan. 15 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/seasonal-decline-in-lumber-absent-mill-customers-ignore-usual.html | SEASONAL DECLINE IN LUMBER ABSENT; Mill Customers Ignore Usual Winter Buying Lull, Thus Keeping Prices Firm | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/black-hawks-topple-rangers-in-league-hockey-game-before-15925-at.html | Black Hawks Topple Rangers in League Hockey Game Before 15,925 at Garden; CHICAGO SIX TRIPS BLUE SHIRTS BY 4-1 | | By Joseph C. Nichols | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/empie-latimer.html | EMPIE LATIMER | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/man-is-seen-facing-world-of-qualities.html | MAN IS SEEN FACING WORLD OF QUALITIES | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/elizabeth-tax-listed-per-capita-levy-is-lowest-in-union-county.html | ELIZABETH TAX LISTED; Per Capita Levy Is Lowest in Union County, Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/enough-aid-under-erp-less-than-enough-it-is-said-would-be-throwing.html | Enough Aid Under ERP; Less Than Enough, It Is Said, Would Be Throwing Money Away | | GEORGE RUBLEE. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-henry-a-shepherd.html | MRS. HENRY A. SHEPHERD | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/3-dinghies-deadlock-in-manhasset-tests.html | 3 DINGHIES DEADLOCK IN MANHASSET TESTS | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sidney-m-knapp.html | SIDNEY M. KNAPP | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/washington-publishes-data.html | Washington Publishes Data | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/2-hellinger-films-planned-by-maree-official-of-producing-company.html | 2 HELLINGER FILMS PLANNED BY MAREE; Official of Producing Company Will Do 'Knock on Any Door' and 'Act of Violence' | | By Thomas F. Brady | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dr-naughan-expert-on-italian-dialects.html | DR. NAUGHAN, EXPERT ON ITALIAN DIALECTS | True | Special'to Nw Yot.K Tx.f:,s. | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/price-chiselers-assailed-dr-bonnell-criticizes-dealers-who.html | PRICE CHISELERS ASSAILED; Dr. Bonnell Criticizes Dealers Who Capitalized on Storm | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/seton-hall-bows-4134-pirate-fives-streak-halted-by-xavier-at.html | SETON HALL BOWS, 41-34; Pirate Five's Streak Halted by Xavier at Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/david-n-jones.html | DAVID 'N. JONES | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/elise-ackley-betrothed-i-brooklyn-girl-will-be-married-to-robert-l.html | ELISE ACKLEY BETROTHED; I Brooklyn Girl Will Be Married to Robert L. Mills | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/hogan-leads-by-three-strokes-in-los-angeles-open-golf-hershey-pros.html | Hogan Leads by Three Strokes in Los Angeles Open Golf; HERSHEY PRO'S 208 BEST AT 54 HOLES | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/judy-holliday-musicians-bride.html | Judy Holliday Musician's Bride | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/irish-unit-coming-here-dublins-gate-theatre-company-to-open-series.html | IRISH UNIT COMING HERE; Dublin's Gate Theatre Company to Open Series Next Month | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/manila-takes-over-nichols-field.html | Manila Takes Over Nichols Field | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/r-appleton-dies-in-a-fall-retired-new-york-real-estate-man-73.html | R. APPLETON DIES IN A FALL; Retired New York Real Estate Man, 73, Killed in Florida | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/church-burns-its-mortgage.html | Church Burns Its Mortgage | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/married-for-60-years-mr-and-mrs-david-lehrfeld-are-guests-at-a.html | MARRIED FOR 60 YEARS; Mr. and Mrs. David Lehrfeld Are Guests at a Reception | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/little-assembly-will-meet-today-soviet-boycott-still-stands-as-51.html | LITTLE ASSEMBLY WILL MEET TODAY; Soviet Boycott Still Stands as 51 Other U.N. Countries Await Opening Session | True | By George Barrett | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ito-link-with-fund-debated-in-havana.html | ITO LINK WITH FUND DEBATED IN HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/czechs-decry-war-on-marshall-plan-resent-communist-opposition-say.html | CZECHS DECRY WAR ON MARSHALL PLAN; Resent Communist Opposition -- Say Trade With the West Is Essential to Recovery | True | By Albion Ross | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/health-survey.html | HEALTH SURVEY | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/classes-of-conscientious-objectors.html | Classes of Conscientious Objectors | True | W.C. WEBER. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/stations-jammed-by-heavy-travel-railroads-add-extra-sections-rush.html | STATIONS JAMMED BY HEAVY TRAVEL; Railroads Add Extra Sections -- Rush Traced to Students, Holidays and Business | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/miss-ivl-wagn-engaged-former-court-presentee-to.html | MISS IVL WAGN ENGAGED; Former Court Presentee to | True | Bel | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/man-seen-going-right-way.html | Man Seen Going Right Way | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/200-japanese-in-mindanao.html | 200 Japanese in Mindanao | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/graybar-promotes-wilkinson.html | Graybar Promotes Wilkinson | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/mrs-c-l-post.html | 'MRS. C. L. POST | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/fire-threatens-rubber-in-saigon.html | Fire Threatens Rubber in Saigon | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/new-snowstorm-menaces-the-city-then-veers-to-sea-only-flurries-fall.html | NEW SNOWSTORM MENACES THE CITY, THEN VEERS TO SEA; Only Flurries Fall After 4 to 6 Inches Were Expected, but Workers Were Ready | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/youngdahl-reaches-denmark.html | Youngdahl Reaches Denmark | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/charles-wright.html | CHARLES WRIGHT | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/asks-ouster-of-anderson-senator-odaniel-assails-his-views-on-meat.html | ASKS OUSTER OF ANDERSON; Senator O'Daniel Assails His Views on Meat Rationing | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/boulder-brook-trios-win-greens-top-pittsfield-12-to-7-whites-trip.html | BOULDER BROOK TRIOS WIN; Greens Top Pittsfield, 12 to 7, Whites Trip Albany, 16-12 | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/sermons-disagree-on-merger-plans-two-for-one-against-proposal-to.html | SERMONS DISAGREE ON MERGER PLANS; Two For, One Against Proposal to Combine Congregational and Reformed Churches | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/tojo-claims-us-threat-says-japan-feared-us-fleet-stationed-at.html | TOJO CLAIMS U.S. THREAT; Says Japan Feared U.S. Fleet Stationed at Hawaii | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/rovers-deadlock-atlantic-city-with-3goal-drive-in-third-66.html | Rovers Deadlock Atlantic City With 3-Goal Drive in Third, 6-6; Mickoski's Marker With Six Seconds Left Caps Late Rally of New York Sextet -- Anslow Scores Three Times | True | By William J. Briordy | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/theodore-j-parry.html | THEODORE J. PARRY | True | Special tOTHE NEW YOPI TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/greeces-queen-in-yanina.html | Greece's Queen in Yanina | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/camayagua-gets-navy-warrant.html | Camayagua Gets Navy Warrant | True | Special to THE NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/investors-acquire-brooklyn-parcels-harper-family-houses-on-tompkins.html | INVESTORS ACQUIRE BROOKLYN PARCELS; Harper Family Houses on Tompkins Ave. Figure in Latest Trading | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/lewis-r-dutton.html | LEWIS R. DUTTON | True | Special to T NEW YORK TIMES. | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/two-groups-indifferent-complacent-disillusioned-seen-apathetic-to.html | TWO GROUPS INDIFFERENT; Complacent, Disillusioned Seen Apathetic to Resolutions | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/emornwishon-65-utilities0fficial-vice-president-of-pacific-gas.html | EMORN'WISHON, 65, UTILITIES 0FFICIAL; Vice President Of Pacific Gas &'Electric Co. Dies -- Leader 'in Coast Industrial Affairs | True | - SDecla! to TF.m Iqw' 'OIK TLM.S | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/dartmouth-six-in-sweep-downs-clarkson-21-for-fourth-straight.html | DARTMOUTH SIX IN SWEEP; Downs Clarkson, 2-1, for Fourth Straight Buffalo Victory | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/harlem-line-adds-commuter-luxury-fluorescent-lights-for-bridge.html | HARLEM LINE ADDS COMMUTER LUXURY; Fluorescent Lights for Bridge Games and 10 More Trains a Day Promised Soon | True | | | C1B 119117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/maine-bank-shortage-536656.html | Maine Bank Shortage $536,656 | True | | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/ch-the-dream-boy-dog-show-winner-black-cocker-spaniel-named-best.html | CH. THE DREAM BOY DOG SHOW WINNER; Black Cocker Spaniel Named Best Among Five Finalists in National Specialty | | By John Rendel | | C1B 119117 | |
| 1948-01-05 | 1948-01-05 | https://www.nytimes.com/1948/01/05/archives/president-elevated-to-chairman.html | President Elevated to Chairman | True | | | C1B 119117 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/chase-loans-rise-to-1324264034-yearend-total-citys-largest-a-gain.html | CHASE LOANS RISE TO $1,324,264,034; Year-End Total City's Largest, a Gain of $200,000,000 During the 12 Months | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fevib407k7230004bmp.html | [F:\evi\B407K7230004.BMP | True | ] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/makers-maintain-prices-for-shoes-some-manufacturers-raising-new.html | MAKERS MAINTAIN PRICES FOR SHOES; Some Manufacturers Raising New Models, but Average Won't Exceed 25c a Pair | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/leslie-hahn.html | Leslie -- Hahn | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/evening-ring-cycle-of-wagner-planned.html | EVENING 'RING' CYCLE OF WAGNER PLANNED | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-05 | https://www.nytimes.com/1948/01/06/archives/love-only-me-bows-tomorrow.html | Love Only Me' Bows Tomorrow | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/named-sales-manager-for-h-hertzberg-son.html | Named Sales Manager For H. Hertzberg & Son | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/red-sea-not-crossed-in-exodus-of-israelites-scientists-maintain.html | Red Sea Not Crossed in Exodus Of Israelites, Scientists Maintain; Expedition on Sinai Peninsula Says Route Was to North, Below Great Bitter Lake | | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/oil-inquiry-asked-to-aid-little-man-johnston-says-squeeze-play-is.html | OIL INQUIRY ASKED TO AID 'LITTLE MAN'; Johnston Says 'Squeeze Play' Is Apparently Under Way in Attempt to Raise Prices | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/8-bodies-sought-in-ruins.html | 8 Bodies Sought in Ruins | True | By Sam Pope Brewer | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/george-h-parsons-sr.html | GEORGE H. PARSONS SR. | True | Special to THZ N--W oltK TXM--S. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/phantom-cars-hauled-on-subway-trains-because-snowstorm-left-them.html | 'Phantom' Cars Hauled on Subway Trains Because Snowstorm Left Them 'Homeless' | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/western-europe-has-warm-day.html | Western Europe Has Warm Day | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wounded-veteran-to-get-first-state-bonus-today.html | Wounded Veteran to Get First State Bonus Today | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/to-consider-express-rates.html | To Consider Express Rates | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/yugoslavs-insist-us-release-gold-note-threatens-court-action.html | YUGOSLAVS INSIST U.S. RELEASE GOLD; Note Threatens Court Action, International or American-- Fund Put at 60 Million | | By Harold B. Hinton | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/greenwich-trust-names-two.html | Greenwich Trust Names Two | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/nurserymen-urged-to-aid-home-gardens.html | NURSERYMEN URGED TO AID HOME GARDENS | | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/consolidated-closes-18000000-food-deal.html | CONSOLIDATED CLOSES $18,000,000 FOOD DEAL | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/donor-to-neediest-honors-la-guardia-another-contribution-is-sent-in.html | DONOR TO NEEDIEST HONORS LA GUARDIA; Another Contribution Is Sent in Memory of a Son Killed on Christmas Day | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rail-plea-opposed-by-port-authority-rise-in-waterland-charge-to.html | RAIL PLEA OPPOSED BY PORT AUTHORITY; Rise in Water-Land Charge to Southwest Seen as Block to Coastal Service | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/the-news-of-radio-of-men-and-books-returns-on-thursday-with-russell.html | The News of Radio; Of Men and Books' Returns on Thursday With Russell Maloney as Principal | True | By Jack Gould | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/state-acts-in-grocery-strike.html | State Acts in Grocery Strike | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/time-seen-working-for-us.html | Time Seen Working for Us | True | WELD01N' T. 1VIYERS | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/joan-freed-betrothed-portland-ore-girl-to-be-wed-to-robert-h.html | JOAN FREED BETROTHED; Portland, Ore., Girl to Be Wed to Robert H. Curtish)0*0*0*iO | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/sears-roebuck-to-build-new-caracas-venezuela-store-will-be-fifth-in.html | SEARS ROEBUCK TO BUILD; New Caracas, Venezuela, Store Will Be Fifth in Latin America | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/italy-sees-no-concern.html | Italy Sees No Concern | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hailing-the-arrival-of-friendship-train-food-in-rome.html | HAILING THE ARRIVAL OF FRIENDSHIP TRAIN FOOD IN ROME | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/directors-provide-for-extra-dividend-national-stores-brings-years.html | DIRECTORS PROVIDE FOR EXTRA DIVIDEND; National Stores Brings Year's Payments on $5 Common to $1.50 a Share Total | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/james-h-ivory.html | JAMES H. IVORY | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/boycott-alleged-by-cable-concerns-threat-of-refusal-to-handle-hot.html | BOYCOTT ALLEGED BY CABLE CONCERNS; Threat of Refusal to Handle 'Hot Copy' Brings Appeal to NLRB Against Non-Strikers | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/red-cross-sets-75000000-goal-over-protests-by-some-chapters-red.html | Red Cross Sets $75,000,000 Goal Over Protests by Some Chapters; Red Cross Sets $75,000,000 Goal Over Protests by Some Chapters | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/prchlik-signs-with-browns.html | Prchlik Signs With Browns | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bernie-cummins-father-dies.html | Bernie Cummins' Father Dies | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/transfer-of-ships-under-erp-fought-joint-merchant-marine-group.html | TRANSFER OF SHIPS UNDER ERP FOUGHT; Joint Merchant Marine Group Takes an Informal Stand Unions Warn of Jobs Loss | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/notre-dame-five-tops-georgetown-77-to-69.html | NOTRE DAME FIVE TOPS GEORGETOWN, 77 TO 69 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/1000-marines-off-to-mediterranean-sail-with-combat-gear-on-two.html | 1,000 MARINES OFF TO MEDITERRANEAN; Sail With Combat Gear on Two Ships From North Carolina -Sherman Takes Command | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/iowa-downs-ohio-state-undefeated-hawkeye-quintet-registers-4941.html | IOWA DOWNS OHIO STATE; Undefeated Hawkeye Quintet Registers 49-41 Victory | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/list-macmitchell-entry-of-eleven-set-in-columbus.html | LIST MACMITCHELL ENTRY; Two-Mile Field of Eleven Set in Columbus Council Meet | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/the-swiss-qualify-adherence-to-ito-decline-to-enter-world-trade.html | THE SWISS QUALIFY ADHERENCE TO ITO; Decline to Enter World Trade Body Unless Their Special Status Is Recognized | True | By Russell Porter | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/boston-chamber-elects-first-woman-director.html | Boston Chamber Elects First Woman Director | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dr-h-b-riffenburgh.html | DR. H. B. RIFFENBURGH | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/all-13-rescued-on-alaska-point-navy-and-coast-guard-reach-shipwreck.html | ALL 13 RESCUED ON ALASKA POINT; Navy and Coast Guard Reach Shipwreck Survivors After Days, Start for Kodiak | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/chicago-printers-hit-picketing-rise-strikers-assert-union-should.html | CHICAGO PRINTERS HIT PICKETING RISE; Strikers Assert Union Should Consult Them -- Denham Is Told to Detail Charges | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/tumulty-immunity-is-upheld.html | Tumulty Immunity Is Upheld | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/macarthur-backers-hail-message-as-notice-of-his-1948-availability.html | MacArthur Backers Hail Message As Notice of His 1948 Availability; SUPPORTERS HAIL M'ARTHUR MESSAGE | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/food-exports-up-170-but-imports-in-october-rose-52-over-same-month.html | FOOD EXPORTS UP 170%; But Imports in October Rose 52% Over Same Month in 1946 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/polled-on-house-dress-lengths.html | Polled on House Dress Lengths | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/pep-asks-600000-damages.html | Pep Asks $600,000 Damages | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/to-expand-ort-training-convention-of-jewish-women-here-to-discuss.html | TO EXPAND ORT TRAINING; Convention of Jewish Women Here to Discuss Plans | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/clarence-bartons.html | JCLARENCE BARTONS | True | pecial to THr NW Yoluc ES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/tass-denies-aid-to-manchuria.html | Tass Denies Aid to Manchuria | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/national-biscuit-elects-mitchell.html | National Biscuit Elects Mitchell | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/knowledge-of-un-urged-executive-of-freedom-of-press-group-talks-on.html | KNOWLEDGE OF U.N. URGED; Executive of Freedom of Press Group Talks on Radio Forum | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/trieste-deadlock-remains-unbroken-yugoslavs-bar-swiss-belgian-italy.html | TRIESTE DEADLOCK REMAINS UNBROKEN; Yugoslavs Bar Swiss, Belgian -- Italy Suggests Another as Deadline on Governor Nears | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/u-s-backs-athens-on-army-increase-griswold-agrees-to-building-up.html | U. S. BACKS ATHENS ON ARMY INCREASE; Griswold Agrees to Building Up National Guard and Regulars -- Troops at Konitsa Gain | True | By A. C. Sedgwick | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/books-authors.html | Books -- Authors | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/h000icuban-sugar-accord-to-begin-crop-work.html | h)0*0*0*iCUBAN SUGAR ACCORD TO BEGIN CROP WORK | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/stassen-is-called-in-grain-inquiry-senators-seek-more-specific-data.html | ST ASSEN IS CALLED IN GRAIN INQUIRY; Senators Seek `More Specific' Data on Speculation Accusations - Graham to Appear | True | By William S. White | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/teacher-works-one-day-to-correct-pension-error.html | Teacher Works One Day To Correct Pension Error | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bid-for-devonian-oil-warren-corp-and-affiliate-offer-65-a-share-to.html | BID FOR DEVONIAN OIL; Warren Corp. and Affiliate Offer $65 a Share to Stockholders | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/british-to-release-sterling-to-egypt-london-to-free-84000000-of.html | BRITISH TO RELEASE STERLING TO EGYPT; London to Free $84,000,000 of Blocked Holdings in Deal Favoring Cairo | True | By Gene Currivan | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/named-aide-to-president-of-ew-bliss-co-detroit.html | Named Aide to President Of E.W. Bliss Co., Detroit | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/truck-kills-schoolgirl-washington-irving-high-student-run-over-on.html | TRUCK KILLS SCHOOLGIRL; Washington Irving High Student Run Over on Way to Bus | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/jewish-federation-seeks-more-fund-services-in-116-institutions-said.html | JEWISH FEDERATION SEEKS MORE FUND; Services in 116 Institutions Said to Face Cut if Quota for Year Is Not Reached | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/boxer-seriously-hurt-plant-in-hospital-with-brain-concussion-fought.html | BOXER SERIOUSLY HURT; Plant in Hospital With Brain Concussion -- Fought Dec. 26 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hogan-wins-los-angeles-open-golf-for-third-time-with-4-subpar.html | Hogan Wins Los Angeles Open Golf for Third Time With 4 Sub-Par Rounds; RECORD 275 SCORED IN COAST TOURNEY | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/edward-t-gorman.html | EDWARD T. GORMAN | True | Special to THE NZW YoRx T~IZS. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/penn-state-coach-denies-dissension-but-higgins-admits-players-were.html | PENN STATE COACH DENIES DISSENSION; But Higgins Admits Players Were 'Unhappy' About Naval Quarters at Dallas | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/western-michigan-on-top.html | Western Michigan on Top | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mary-c-heider-fiancee-st-elizabeth-college-student-engaged-to-s-b.html | MARY C. HEIDER FIANCEE; St. Elizabeth College Student Engaged to S. B. Powers | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/new-synagogue-being-planned.html | New Synagogue Being Planned | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/freight-rise-estimated-revenue-increase-for-b-o-set-at-26000000-a.html | FREIGHT RISE ESTIMATED; Revenue Increase for B. & O. Set at $26,000,000 a Year | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fevib407k7230007bmp.html | [F:\evi\B407k7230007.BMP | True | ] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/new-warehouse-in-pittsburgh.html | New Warehouse in Pittsburgh | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/i-iirsharrisondies-presidents-widow-wed-to-23d-chief-executive-here.html | I I/IRS.HARRISONDIES' PRESIDENT'S WIDOW; Wed to 23d Chief Executive Here in 1896 After Death of First Wife, Her Aunt i | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/congress-and-the-erp.html | CONGRESS AND THE ERP | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/ge-absorbs-affiliate.html | GE Absorbs Affiliate | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/birn-pathman.html | Birn Pathman | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/andrew-g-s-akeroyd.html | ANDREW G. S. AKEROYD | True | special to TH~ Ngxv oP~"I'rMz.~. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wedemeyer-gets-2year-contract.html | Wedemeyer Gets 2-Year Contract | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/president-accepts-yeartoyear-plan-for-european-aid-request-for.html | PRESIDENT ACCEPTS YEAR-TO-YEAR PLAN FOR EUROPEAN AID; Request for $17,000,000,000 for 4 Years Withdrawn at Vandenberg Suggestion | | By Felix Belair Jr. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/pickford-to-aid-drive-film-figure-to-open-campaign-of-canadian.html | PICKFORD TO AID DRIVE; Film Figure to Open Campaign of Canadian Reconstruction Unit | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/exile-says-soviet-shackles-the-arts-permits-and-special-orders.html | EXILE SAYS SOVIET SHACKLES THE ARTS; Permits and Special Orders Needed to Do Most Paintings, Refugee in Paris Asserts | | Special Correspondence THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/utilities-in-jersey-restoring-service-repair-crews-from-5-states.html | UTILITIES IN JERSEY RESTORING SERVICE; Repair Crews From 5 States Are Aided by Mild Weather In Combating Storm Havoc | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-walter-i-springer.html | MRS. WALTER I. SPRINGER | | Special to Taz Nzw YORK TIMICS. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/sherman-heads-fleet-there.html | Sherman Heads Fleet There | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/named-to-directorship-vice-presidency.html | NAMED TO DIRECTORSHIP, VICE PRESIDENCY | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/turkish-story-denied.html | Turkish Story Denied | True | AHMET SUKEU ES,IER, .Director, Turkish-Information Office | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/barbershop-airs-in-carnegie-hall-mustached-quartets-to-match.html | BARBERSHOP AIRS IN CARNEGIE HALL; Mustached Quartets to Match Harmony in Semi-Finals of National Contest | | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/allen-to-leave-ri-state.html | Allen to Leave R.I. State | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/union-gets-deer-hunt-holiday.html | Union Gets Deer Hunt Holiday | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/coal-export-quota-higher-in-february.html | COAL EXPORT QUOTA HIGHER IN FEBRUARY | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/confidence-marks-buying-of-curtains-over-500-register-at-show-in.html | CONFIDENCE MARKS BUYING OF CURTAINS; Over 500 Register at Show in First Two Days -- Goods in All Price Ranges Sought | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/haiti-recognizes-nicaragua.html | Haiti Recognizes Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/2-utilities-place-13000000-bonds-central-illinois-public-service.html | 2 UTILITIES PLACE $13,000,000 BONDS; Central Illinois Public Service and New Hampshire Unit Sell to Underwriters | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/travelers-aid-fete-tomorrow.html | Travelers Aid Fete Tomorrow | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/george-e-tracy.html | GEORGE E. TRACY | True | Special to Trr Nsw YO. Tzs. | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/distillery-scores-grain-allocations-national-corp-head-notifies.html | DISTILLERY SCORES GRAIN ALLOCATIONS; National Corp. Head Notifies Anderson 12 of Its Plants Have Been Shut Down | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/james-j-moone-y.html | JAMES J. MOONE. Y | True | 5.pectal to T~ N~W YOR~ TrMEs. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/research-grants-made-nyu-columbia-and-cornell-will-study.html | RESEARCH GRANTS MADE; N.Y.U., Columbia and Cornell Will Study Poliomyelitis | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/robert-leonard-actor-well-known-in-london-for-potash-and-perlmutter.html | ROBERT LEONARD,; Actor Well 'Known in Londo'n for 'Potash and Perlmutter' ' Role Dies in Brooklyn | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/h000ioarmy-ship-docks-another-due.html | h)0*0*0*iOArmy Ship Docks, Another Due | | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/locke-second-on-list-runnerup-to-demaret-in-golf-winnings-during.html | LOCKE SECOND ON LIST; Runner-Up to Demaret in Golf Winnings During 1947 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/in-the-nation-issue-on-erp-administration-is-now-plain.html | In The Nation; Issue on ERP Administration Is Now Plain | True | By Arthur Krock | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dewey-opinion-not-high-of-wallaces-candidacy.html | Dewey Opinion 'Not High' Of Wallace's Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/james-j-w-mpherson.html | JAMES J. W. M'PHERSON | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dora-h-alexander-prospective-bride-former-nurses-aide-engaged-to.html | DORA H. ALEXANDER PROSPECTIVE BRIDE; Former Nurse's Aide Engaged to John Pearson, Veteran of Army Air Forces | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mined-ship-nears-london-us-lines-pioneer-cove-was-damaged-in-the.html | MINED SHIP NEARS LONDON; U.S. Lines' Pioneer Cove Was Damaged in the North Sea | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/iwilliam-p-watts.html | IWILLIAM P. WATTS | True | Special to T Nzw Yomc | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/frederick-sommer.html | FREDERICK SOMMER | True | Special to Nsw Yozlc TIZ, tY.. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/british-eels-squirm-free-of-work-enrollment-law.html | British 'Eels' Squirm Free Of Work Enrollment Law | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rites-in-capital-for-c-hancock.html | Rites in Capital for C. Hancock | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/harvard-increases-law-tuition.html | Harvard Increases Law Tuition | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/tmrs-w-t-harris.html | tMRS. W. T. HARRIS | True | Spacial to Tax Nzw Yo-TtMZS. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/cotton-futures-close-irregular-outside-support-encouraged-by.html | COTTON FUTURES CLOSE IRREGULAR; Outside Support Encouraged by Reports of Good Chance for U.S. Tax Slash | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/truman-leads-praise-at-carver-memorial.html | TRUMAN LEADS PRAISE AT CARVER MEMORIAL | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/a-man-of-and-for-the-people.html | A Man of and for the People | True | ELIHU ST AMM-C00PER | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/regal-trend-seen-in-bridal-gowns-lavish-use-of-materials-noted-in.html | REGAL TREND SEEN IN BRIDAL GOWNS; Lavish Use of Materials Noted in the Custom Collection Shown by Jay Thorpe | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/women-in-the-antarctic.html | Women in the Antarctic | True | ELIZABET1{ D. LANCE | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rubber-up-in-singapore-45-cents-a-pound-highest-since-market-broke.html | RUBBER UP IN SINGAPORE; 45 Cents a Pound Highest Since Market Broke Last April | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bonds-and-shares-on-london-market-sudden-drying-up-of-business.html | BONDS AND SHARES ON LONDON MARKET; Sudden Drying Up of Business Causes Trading to Start Week on Dull Note | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/imrs-r-s-randolph-lincoln-descendant.html | iMRS. R. S. RANDOLPH, LINCOLN DESCENDANT | True | [ Special-to Ta~ NzW o~ | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/greek-ship-afire-off-brazil.html | Greek Ship Afire Off Brazil | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/white-house-porch.html | WHITE HOUSE PORCH | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/college-groups-open-sessions-here-today.html | COLLEGE GROUPS OPEN SESSIONS HERE TODAY | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/japanese-art-loss-small.html | Japanese Art Loss Small | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/city-school-budget-due-to-set-record-jansen-makes-the-prediction-as.html | CITY SCHOOL BUDGET DUE TO SET RECORD; Jansen Makes the Prediction as He Drafts Costs for First Time as Superintendent | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/oil-harbor-dispute-remains-unchanged.html | OIL HARBOR DISPUTE REMAINS UNCHANGED | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hellweg-lamson.html | Hellweg -- Lamson | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/caring-for-snowbound-wildlife.html | CARING FOR SNOWBOUND WILDLIFE | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/greek-prince-peter-here-on-lecture-trip.html | GREEK PRINCE PETER HERE ON LECTURE TRIP | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/partisan-review-a-monthly.html | Partisan Review a Monthly | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-frank-wchapin.html | MRS. FRANK W..CHAPIN | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-edwards-wedto-sherman-jenney.html | MRS. EDWARDS WEDTO SHERMAN JENNEY | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/clarence-v-roberts.html | CLARENCE V. ROBERTS | True | SpecIal to THE N~W YO~ Tn~zs. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/big-british-union-elects-woman.html | Big British Union Elects Woman | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/walter-g-hamilton.html | ~.WALTER G. HAMILTON | True | Special to THE NgW YORK Th~iES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bermuda-tourist-trade-sags.html | Bermuda Tourist Trade Sags | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/llglr-a-neboslive-78-widow___of-a____dmiral.html | IlgIRS. A. NEBOSlIVE, 78, ' WIDOW___OF A____DMIRAL | True | Special to T~g N~W YORK T1~tZS. | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/14-more-arabs-die-in-haganah-blasts-zionist-militia-dynamites-3.html | 14 MORE ARABS DIE IN HAGANAH BLASTS; Zionist Militia Dynamites 3 Houses Around Safad -- Says It Blew Up Jerusalem Hotel | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/end-of-extra-point-in-pro-game-asked-johnsos-proposal-for-sudden.html | END OF EXTRA POINT IN PRO GAME ASKED; Johnsos Proposal for Sudden Death Rule to Come Before National Loop on Jan. 14 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/commercial-loans-up-in-state-banks-more-than-offset-the-decline-in.html | COMMERCIAL LOANS UP IN STATE BANKS; More Than Offset the Decline in Securities Lending, Bell Report for Year Shows | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/michigan-wins-in-poll-picked-over-notre-dame-in-vote-conducted-by.html | MICHIGAN WINS IN POLL; Picked Over Notre Dame in Vote Conducted by Newspaper | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/william-u-beam.html | WILLIAM U. BEAM | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/war-intent-charged.html | War Intent Charged | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/helen-d-aldworth-affianced.html | Helen D. Aldworth Affianced | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/alabama-settles-issue-today.html | Alabama Settles Issue Today | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/westchester-board-acts-reelects-horan-as-chairman-at-reorganization.html | WESTCHESTER BOARD ACTS; Re-elects Horan as Chairman at Reorganization Meeting | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wpcg-2vbzznxxx-uxi-cccourier-10-pitch2e-german-violation-of-treaty.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E GERMAN VIOLATION OF TREATY SHOWN; Secret Army and Navy Files, Used in Krupp Trial, Boldly Admit Guilt in Rearming | True | By Kathleen McLaughlin | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dr-harry-p-evans.html | DR. HARRY P. EVANS | True | Special to ~ NEW YORK TIM-S. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hospital-fund-left-by-doctor.html | Hospital Fund Left by Doctor | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/davos-hockey-team-victor.html | Davos Hockey Team Victor | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/camp-fire-girls.html | CAMP FIRE GIRLS | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/weather-forecasting.html | WEATHER FORECASTING | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/lindell-is-dissatisfied-yankee-outfielder-to-reject-offer-of-slight.html | LINDELL IS DISSATISFIED; Yankee Outfielder to Reject Offer of 'Slight Raise' | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/soviet-cannot-bar-erp-says-bohlen-plan-possibly-last-chance-for.html | SOVIET CANNOT BAR ERP, SAYS BOHLEN; Plan, Possibly 'Last Chance' for Peace, Will Gain Despite Her Hostility, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/col-eugene-k-austin.html | COL. EUGENE K. AUSTIN | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/marshall-plan-backed-action-is-taken-by-the-leaders-of-wilson.html | MARSHALL PLAN BACKED; Action Is Taken by the Leaders of Wilson Foundation | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/communists-see-ban-on-passport-but-washington-says-it-has-not.html | COMMUNIST SEE BAN ON PASSPORT; But Washington Says It Has Not Refused as Yet to Permit Max Weiss to Go to Italy | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/german-generals-trial-2-aiding-us-army-historical-unit-face.html | GERMAN GENERALS TRIAL; 2 Aiding U.S. Army Historical Unit Face Denazification Court | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/george-t-smith.html | GEORGE T. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/to-urge-long-island-inquiry.html | To Urge Long Island Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/chronology-of-events-involving-debate-on-european-aid.html | Chronology of Events Involving Debate on European Aid | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/sinclair-sells-50000000-issue.html | Sinclair Sells $50,000,000 Issue | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/arthur-h-cromarty.html | ARTHUR H. CROMARTY | True | Special to T~z NEW Yo~u~TiM~S. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fevib407k7230006bmp.html | [F:\evi\B407k7230006.BMP | True | ] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/szabo-holds-lead-in-hastings-chess.html | SZABO HOLDS LEAD IN HASTINGS CHESS | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/buys-lily-tulip-factory-insurance-company-leases-back-georgia.html | BUYS LILY TULIP FACTORY; Insurance Company Leases Back Georgia Property to Seller | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/grenade-mishap-kills-three.html | Grenade Mishap Kills Three | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/i-ceon-sawyer-8-patentattorey-partner-in-firm-hereformer-government.html | I C¡EO'N SAWYER, 8S, ~PATENT ATTOR~EY; .~ .'~/Partner in Firm Here,.Former / Government Examiner, Dies -- Specialist in Mechanics | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/state-cio-to-quit-alp-over-wallace-delegates-vote-by-3-to-2-along.html | STATE CIO TO QUIT ALP OVER WALLACE; Delegates Vote by 3 to 2 Along Right and Left Wing Lines to Rebuff Candidacy | True | By A. H. Raskin | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/columbia-game-tonight-lion-five-will-oppose-harvard-in-league-test.html | COLUMBIA GAME TONIGHT; Lion Five Will Oppose Harvard in League Test at Boston | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/a-great-american.html | A GREAT AMERICAN | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bonus-pleas-flood-veteran-centers-state-and-local-officials-seek-to.html | BONUS PLEAS FLOOD VETERAN CENTERS; State and Local Officials Seek to Clarify Misunderstandings in Filing Applications | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/jorgen-h-lund.html | JORGEN H. LUND | True | Special to T:E ..-' YOrK r'ruF. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/botvinnik-chess-winner-gains-honors-in-international-masters-field.html | BOTVINNIK CHESS WINNER; Gains Honors in International Masters Field at Moscow | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/us-films-win-accords-sweden-norway-and-denmark-reach-agreements-on.html | U.S. FILMS WIN ACCORDS; Sweden, Norway and Denmark Reach Agreements on Imports | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/eggless-days-end-but-not-meatless-us-drops-former-after-this-week.html | EGGLESS DAYS END, BUT NOT MEATLESS; U.S. Drops Former After This Week -- Calls On All Citizens to Observe the Latter | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/robfrt-a-currif.html | ROBF,RT A. CURRIF- | True | Special to TH~ N~v YO~K Tn~s. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/eye-diseases-described-ophthalmologists-of-americas-europe-heard-in.html | EYE DISEASES DESCRIBED; Ophthalmologists of Americas, Europe Heard in Havana | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rabbi-b-l-hurwitz-honored.html | Rabbi B. L. Hurwitz Honored | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bizonal-exports-top-194091300-for-1947.html | BIZONAL EXPORTS TOP $194,091,300 FOR 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/terms-surprise-london.html | Terms Surprise London | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/city-college-lifts-ban-johnson-communist-barred-last-month-to-speak.html | CITY COLLEGE LIFTS BAN; Johnson, Communist, Barred Last Month, to Speak There | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/charles-w-parsons-lphelps-dodge-exaide.html | CHARLES W. PARSONS, !LPHELPS DODGE EX-AIDE | True | [F:\evi\B407k7230002.BMP] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/adele-r-mettberg-becomes-engaged-student-at-endicott-will-be-bride.html | ADELE R. METTBERG BECOMES ENGAGED; Student at Endicott Will Be Bride of Edwin A. Holmes, Who Attends Boston U. | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/asks-aid-for-palestine-head-of-hadassah-urges-us-un-to-provide-arms.html | ASKS AID FOR PALESTINE; Head of Hadassah Urges U.S., U.N. to Provide Arms | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/11-marooned-on-lightship.html | 11 Marooned on Lightship | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/china-communists-strike-on-yangtze-threat-to-rice-bowl-produces.html | CHINA COMMUNISTS STRIKE ON YANGTZE; Threat to 'Rice Bowl' Produces Sharp Rise on Market -Mukden Fight Ended | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/tokyos-mad-doctor-doomed.html | Tokyo's 'Mad Doctor' Doomed | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/made-sea-pay-arbitrator-f-livingston-will-hear-coal-carriermaritime.html | MADE SEA PAY ARBITRATOR; F. Livingston Will Hear Coal Carrier-Maritime Union Dispute | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/british-flagship-in-nassau.html | British Flagship in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/kendall-mccormick.html | Kendall -- McCormick | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/state-university-faces-board-fight-opposition-in-young-group-to.html | STATE UNIVERSITY FACES BOARD FIGHT; Opposition in Young Group to Syracuse Plan Growing -Discrimination Scored | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/five-gop-chiefs-assail-truman-program-as-contributing-to-keep.html | Five GOP Chiefs Assail Truman Program As Contributing to Keep Prices Rising | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/british-mines-miss-by-300000-tons.html | British Mines Miss By 300,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/free-housing-plans-for-disabled.html | Free Housing Plans for Disabled | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/a-new-service-for-the-railroad-traveler.html | A NEW SERVICE FOR THE RAILROAD TRAVELER | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/school-board-sued-on-communist-issue.html | SCHOOL BOARD SUED ON COMMUNIST ISSUE | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/beau-jack-stops-collins.html | Beau Jack Stops Collins | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/federal-jobs-below-12000000-6year-low.html | FEDERAL JOBS BELOW 12,000,000, 6-YEAR LOW | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fevib407k7230008bmp.html | [F:\evi\B407k7230008.BMP | True | ] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/new-squibb-issue-approved.html | New Squibb Issue Approved | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/snowstorm-ends-gasoline-shortage.html | Snowstorm Ends Gasoline Shortage | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/harry-r-leavitt.html | HARRY R. LEAVITT | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/macys-names-counsel-on-industrial-relations.html | Macy's Names Counsel On Industrial Relations | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/king-victor-over-terranova.html | King Victor Over Terranova | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mr-wallaces-candidacy-likening-his-formula-for-peace-talk-that-of.html | Mr. Wallace's Candidacy; Likening His Formula for Peace talk That of Mr. Chamberlain Protested | | C. ]3. PYPER | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/plans-filed-by-city-for-864-bronx-suites.html | PLANS FILED BY CITY FOR 864 BRONX SUITES | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/kramer-wins-from-riggs-scores-in-3-sets-for-43-lead-in-pro-tennis.html | KRAMER WINS FROM RIGGS; Scores in 3 Sets for 4-3 Lead in Pro Tennis Series | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/miss-wood-fiancee-of-a-d-andrews-2d-shipley-school-graduate-now-at.html | MISS WOOD FIANCEE OF A. D. ANDREWS 2D; Shipley School Graduate, Now at Wellesley, Will Be Married to Harvard Student | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rose-loeb.html | Rose -- Loeb | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/outstanding-man-named-cord-meyer-jr-chosen-by-young-mens-board-of.html | OUTSTANDING MAN NAMED; Cord Meyer Jr. Chosen by Young Men's Board of Trade | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hamburg-dockers-strike-3500-defy-leaders-ask-30-pay-rise-better.html | HAMBURG DOCKERS STRIKE; 3,500 Defy Leaders, Ask 30% Pay Rise, Better Conditions | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-aid-lag-prospect-perturbs.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E AID LAG PROSPECT PERTURBS BRITAIN; Official Circles Doubt Ability to Hold Out Until June -New Parley Considered | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/defers-action-on-contract.html | Defers Action on Contract | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/de-gaulle-labor-plan-gets-cool-reception.html | DE GAULLE LABOR PLAN GETS COOL RECEPTION | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/warsaw-protest-denied-us-army-in-germany-declares-courier-was-not.html | WARSAW PROTEST DENIED; U.S. Army in Germany Declares Courier Was Not Abused | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/talks-on-heart-ills-tomorrow.html | Talks on Heart Ills Tomorrow | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/un-building-job-faces-economies-new-headquarters-committee-meeting.html | U.N. BUILDING JOB FACES ECONOMIES; New Headquarters Committee, Meeting Today at Site Here, Must Cut Design Costs | True | By George Barrett | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/farrington-elected-to-head-rock-island.html | FARRINGTON ELECTED TO HEAD ROCK ISLAND | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/aba-drive-vital-truman-declares-endorses-the-antiinflation-program.html | ABA DRIVE 'VITAL,' TRUMAN DECLARES; Endorses the Anti-Inflation Program to Curtail Use of Unnecessary Credit | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hirohito-was-told-about-attack-plan-tojo-reluctantly-admits-that.html | HIROHITO WAS TOLD ABOUT ATTACK PLAN; Tojo Reluctantly Admits That Emperor Had 'General' Idea of Pearl Harbor Scheme | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/cencerro-wins-from-kay-gibson-in-feature-at-gulfstream-park-annexes.html | Cencerro Wins From Kay Gibson In Feature at Gulfstream Park; Annexes Chumuckla Purse, Returning $16.60 for $2 -- Superwolf Third -- Cook Sweeps Double With In The Wings, Millstep | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/senate-gop-defines-aims-on-eve-of-congress-session-policy-committee.html | Senate GOP Defines Aims On Eve of Congress Session; Policy Committee Gives Priority to the Seaway and `Voice' Bills | True | By C. P. Trussell | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/six-absentees.html | SIX ABSENTEES | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/police-force-for-palestine-formula-for-problem-there-believed-key-for-problem-there-believed.html | Police Force for Palestine; Formula for Problem There Believed Possible Key for Prevention of War | True | C. E. WHITEHOUSE | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/calcutta-strike-fizzles-communistled-protest-against-security-bill.html | CALCUTTA STRIKE FIZZLES; Communist-Led Protest Against Security Bill Ineffective | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/suffolk-board-elects-officers.html | Suffolk Board Elects Officers | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rites-fora-w-weddells-iformer-ambassador-and-wifeimourned-in.html | RITES FORA. W. WEDDELLS; iFormer 'Ambassador and WifeIMourned in Richmond | True | / Spec. iai to NL-W YORr. Trlrs. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rentgouging-seen-againts-bars-here-retailers-group-to-seek-state.html | RENT–GOUGING SEEN AGAINTS BARS HERE; Retailers' Group to Seek State Lawto Halt 'Vicious' Rises, Evictions of Taverns | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rubinstein-arguments-today.html | Rubinstein Arguments Today | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/13-overcome-by-fumes-from-furnace-revived.html | 13 Overcome by Fumes From Furnace Revived | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/oneway-traffic.html | One-Way Traffic | True | DAV LAZARUS, . D. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/glassware-both-inexpensive-and-costly-from-two-continents-will-be.html | Glassware, Both Inexpensive and Costly, From Two Continents Will Be Exhibited | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fevib407k7230003bmp.html | [F:\evi\B407k7230003.BMP | True | ] | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/soviet-boycott-gives-interpreter-a-rest.html | SOVIET BOYCOTT GIVES INTERPRETER A REST | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/palestine-asks-red-cross-aid.html | Palestine Asks Red Cross Aid | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-william-wallace.html | MRS, WILLIAM WALLACE | True | Special to THZ N-w YO--K Tnvlz~. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/germans-in-west-seek-an-assembly-drive-for-constitutional-body.html | GERMANS IN WEST SEEK AN ASSEMBLY; Drive for Constitutional Body Begun Among Members of Bizonal Economic Council | True | By Jack Raymond | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/traffic-up-accidents-up-weekend-figures-higher-than-toll-just-after.html | TRAFFIC UP, ACCIDENTS UP; Week-End Figures Higher Than Toll Just After Big Snow | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/pro-award-to-conzelman.html | Pro Award to Conzelman | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/james-e-johnston.html | JAMES E. JOHNSTON | True | Specia: to THZ N~v YO~X TiMZS. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/hosiery-market-good-1947-shipments-are-below-1946-but-nylon-output.html | HOSIERY MARKET 'GOOD; 1947 Shipments Are Below 1946, But Nylon Output Is Uph) 0*0*0*iO | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/st-lawrence-plan-opposed.html | St. Lawrence Plan Opposed | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/walt-disney-earnings-highest-in-history-6619912-gross-reported-in.html | Walt Disney Earnings Highest in History; $6,619,912 Gross Reported in Fiscal Year | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/cleared-in-sugar-ration-case.html | Cleared in Sugar Ration Case | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/iturbi-back-from-tour-of-europe.html | Iturbi Back From Tour of Europe | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/s-blumenthal-8textile-aide-dies-manufacturer-pioneer-in-grouplife.html | S. BLUMENTHAL, 8,TEXTILE AIDE, 'DIES; Manufacturer, Pioneer in GroupLife Insurance Plan--- Servedin Industry Since 1879 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/louis-favored-in-poll-sports-writers-think-champion-will-beat.html | LOUIS FAVORED IN POLL; Sports Writers Think Champion Will Beat Walcott in June | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/tandberg-in-top-condition-for-us-ring-debut-at-garden-swedish.html | Tandberg in Top Condition for U.S. Ring Debut at Garden; SWEDISH FIGHTER READY FOR MAXIM | True | By James P. Dawson | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/michigan-awards-to-35-major-insignia-for-members-of-football-team.html | MICHIGAN AWARDS TO 35; Major Insignia for Members of Football Team Announced | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/new-brand-of-absolutism.html | New Brand of Absolutism | True | [ORRIS D. FORKOSCH | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/lebanon-syria-hit-at-jews.html | Lebanon, Syria Hit at Jews | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/magdalena-nicol-sings-brazilian-mezzosoprano-makes-local-debut-at.html | MAGDALENA NICOL SINGS; Brazilian Mezzo-Soprano Makes Local Debut at Times Hall | True | C. H. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/two-leading-field-for-sec-chairman-either-robert-mcconnaughey-or-e.html | TWO LEADING FIELD FOR SEC CHAIRMAN; Either Robert McConnaughey or E. M. Hanrahan Expected to Succeed Caffrey | True | By H. Walton Cloke | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/yanks-announce-signing-of-henrich-salary-not-revealed-but-rise-for.html | YANKS ANNOUNCE SIGNING OF HENRICH; Salary Not Revealed, but Rise for Star Is Likely -- Harris Eyes Brown for first | True | By Roscoe McGowen | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/vassily-pavou-rdji-ev.html | VASSILY PAVOU RDJI EV | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/deal-with-soviet-over-japan-denied-no-reparations-commitments-made.html | DEAL WITH SOVIET OVER JAPAN DENIED; No Reparations Commitments Made -- Britain Again Bars 4-Power Treaty Drafting | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/34888-in-fines-paid-by-8271-auto-owners.html | $34,888 IN FINES PAID BY 8,271 AUTO OWNERS | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/utilitys-notes-sanctioned-sec-permits-their-sale-to-banks-by-long.html | UTILITY'S NOTES SANCTIONED; SEC Permits Their Sale to Banks by Long Island Lighting Co. | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZVf#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28 WEATHER SERVICE TO SHIPS REVIVED; Bureau Here Ready to Resume Pre-War System of Sending Forecasts Twice a Day | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/union-wins-a-point.html | Union Wins a Point | True | Special to THE NEW YORK TIMES.h) | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/argentina-seizes-balzac-book.html | Argentina Seizes Balzac Book | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fights-mobile-radio-monopoly.html | Fights Mobile Radio 'Monopoly' | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/warren-j-eckweiler.html | WARREN J, ECKWEILER | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/selling-reduces-prices-of-stocks-strength-is-lacking-to-push.html | SELLING REDUCES PRICES OF STOCKS; Strength Is Lacking to Push Forward, With Pivotal Rails, Industrials Under Fire | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/end-toughness-in-meat-two-us-of-alabama-chemists-devise-treatment.html | END TOUGHNESS IN MEAT; Two U.S. of Alabama Chemists Devise Treatment Formula | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/france-authorizes-talks-with-bao-dai.html | FRANCE AUTHORIZES TALKS WITH BAO DAI | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/furniture-exhibit-marked-by-record-over-10000-buyers-at-chicago.html | FURNITURE EXHIBIT MARKED BY RECORD; Over 10,000 Buyers at Chicago Show -- Many Disappointed by Lack of New Products | True | By Alfred R. Zipser Jr. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/charles-j-wolsey.html | CHARLES J, WOLSEY | True | Special to T~~ NEW Yo~x TxM-s. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/ouster-of-montgomery-sought.html | Ouster of Montgomery Sought | True | Special to zw Yo- TrMzs. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/george-e-kroener.html | GEORGE E. KROENER | True | Special to TH~N~w YOR~ TZM~S. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/williams-defeats-alvarez-on-points-alabama-welterweight-wins.html | WILLIAMS DEFEATS ALVAREZ ON POINTS; Alabama Welterweight Wins 10-Round Slugging Match at St. Nicholas Arena | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/10-film-mens-arraignment-set.html | 10 Film Men's Arraignment Set | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/prendergast-turner.html | Prendergast -- Turner | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/trailer-camp-rents-are-freed.html | Trailer Camp Rents Are Freed | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/political-bearing-denied.html | Political Bearing Denied | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-taft-predicts-gop-triumph-in-48-labor-law-paramount-issue-she.html | MRS. TAFT PREDICTS GOP TRIUMPH IN '48; Labor Law Paramount Issue, She Tells Women's League -- Sees No Price Control | True | By Bess Furman | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-pat-obrien-to-do-film.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E PAT O'BRIEN TO DO FILM AGAINST WAR; Will Play Lead in 'Boy With Green Hair' - - Ames Replaces Scott for Production | True | By Thomas F. Brady | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-32500000-is-lost-by.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E $32,500,000 IS LOST BY BRITISH AIRLINE; BOAC Second State Company With a First-Year Deficit -Third Believed in Black | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/austria-resumes-consulate-general-here-office-in-fifth-avenue.html | Austria Resumes Consulate General Here; Office in Fifth Avenue Closed 10 Years Ago | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/syracuse-control-by-state-opposed-democrats-map-fight-on-plan-for.html | SYRACUSE CONTROL BY STATE OPPOSED; Democrats Map Fight on Plan for University Conversion as Entirely Inadequate | True | By Benjamin Fine | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/elizabeth-taylor-to-wed-engineer-with-western-electric-fiancee-of.html | ELIZABETH TAYLOR TO WED, Engineer With Western Electric Fiancee of James R. Boyd | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/guild-may-offer-de-hartogs-play-skipper-next-to-god-sought-in.html | GUILD MAY OFFER DE HARTOG'S PLAY; ' Skipper Next to God Sought in Entirety for Broadway -Helen Hayes in Vehicle | True | By Louis Calta | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bargain-sales-stir-battle-of-britain-army-of-housewives-smashes.html | BARGAIN SALES STIR 'BATTLE OF BRITAIN'; Army of Housewives Smashes Buying Mark and Tempers in Hysterical Rush for Clothing | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/mrs-ernst-bloc.html | MRS. ERNST BLOC. | True | {{ | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/federal-surplus-hits-1658190000-figure-sets-a-record-but-it-is.html | FEDERAL SURPLUS HITS $1,658,190,000; Figure Sets a Record, but It Is Expected to Increase to $6,000,000,000 by June 30 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/oil-destroyed-in-jersey-fire.html | Oil Destroyed in Jersey Fire | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dr-tead-to-receive-award.html | Dr. Tead to Receive Award | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/steel-output-this-week-may-set-postwar-peak.html | Steel Output This Week May Set Post-War Peak | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/france-supports-its-premier.html | FRANCE SUPPORTS ITS PREMIER | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/barbara-russell-will-be-married-graduate-of-garland-school-engaged.html | BARBARA RUSSELL WILL BE MARRIED; Graduate of Garland School Engaged to John M. Searing, Former AAF Captain | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/wallace-opposes-military-training.html | WALLACE OPPOSES MILITARY TRAINING | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/industrial-building-bought-in-paterson.html | INDUSTRIAL BUILDING BOUGHT IN PATERSON | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/little-assembly-delays-veto-issue-in-a-bid-to-soviet-set-action-on.html | LITTLE ASSEMBLY DELAYS VETO ISSUE IN A BID TO SOVIET; Set Action on Friday on U.S. Plan to Give Members Till March 15 to Submit Proposals | True | By Thomas J. Hamilton | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/no-carolina-five-victor-5243.html | No. Carolina Five Victor, 52-43 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/alaska-ship-rates-upheld-in-report.html | ALASKA SHIP RATES UPHELD IN REPORT | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/fbi-takes-charge-in-tnt-mystery-police-give-way-as-us-agents.html | FBI TAKES CHARGE IN TNT MYSTERY; Police Give Way as U.S. Agents Reenter Case to Find Origin of Shipment for Tel Aviv | True | By Alexander Feinberg | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/doctors-warned-of-bombing-peril-dr-bortz-tells-ama-danger-of-atom.html | DOCTORS WARNED OF BOMBING PERIL; Dr. Bortz Tells AMA Danger of Atom Attack Must Be Met -Family Physician Honored | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/panama-evacuation-set-us-troops-to-quit-all-but-two-bases-by-jan-14.html | PANAMA EVACUATION SET; U.S. Troops to Quit All but Two Bases by Jan. 14 | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/bond-buying-ended-by-bank-of-canada-dominion-securities-drop-150-to.html | BOND BUYING ENDED BY BANK OF CANADA; Dominion Securities Drop $1.50 to $2.50 When Quotations Are Withdrawn | True | h)0*0*0*iBy P. J. Philip | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/british-honor-poletti.html | British Honor Poletti | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/moline-implement-shows-profit-rise-net-is-4708969-for-fiscal-year.html | MOLINE IMPLEMENT SHOWS PROFIT RISE; Net Is $4,708,969 for Fiscal Year, Against $1,702,597 in Preceding Period | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/russian-view-rejected.html | Russian View Rejected | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/museum-will-show-prizewinning-films.html | MUSEUM WILL SHOW PRIZE-WINNING FILMS | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/gowanus-houses-begun-in-brooklyn-h000iocity-authority-will-build-16.html | GOWANUS HOUSES BEGUN IN BROOKLYN; h)0*0*0*iOCity Authority Will Build 16 Low-Rent Units With Funds Borrowed From State | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/lendlease-transfer-by-british.html | Lend-Lease Transfer by British | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/at-the-theatre-doyly-cartes-twin-program-of-pirates-of-penzance-and.html | AT THE THEATRE; D'Oyly Carte's Twin Program of 'Pirates of Penzance' and 'The Trial by Jury' | True | By Brooks Atkinson | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/manchuria-quieter.html | Manchuria Quieter | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/john-w-boos.html | JOHN W. BOOS | True | Special to Tm Nzw/'o: Tnzs,' | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/news-of-food-oatmeal-cookie-bulletin-offers-more-onebowl-quickie.html | News of Food; Oatmeal Cookie Bulletin Offers More One-Bowl 'Quickie' Recipes | True | By Jane Nickerson | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/drive-urged-to-end-bootleg-dentistry.html | DRIVE URGED TO END 'BOOTLEG DENTISTRY' | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/stassen-maps-campaign-tours.html | Stassen Maps Campaign Tours | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/25000000-notes-placed-allied-stores-arranges-deal-with-insurance.html | $25,000,000 NOTES PLACED; Allied Stores Arranges Deal With Insurance Companies | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/no-final-action-taken.html | No Final Action Taken | | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/steel-heads-to-aid-gray-market-quiz-pledge-help-to-house-hearing.html | STEEL HEADS TO AID GRAY MARKET QUIZ; Pledge Help to House Hearing as Republic Official Tells of Asking FBI Aid | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/civilian-blood-bank-favored.html | Civilian Blood Bank Favored | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/sports-of-the-times-the-dangers-of-fresh-air-poisoning.html | Sports of the Times; The Dangers of Fresh Air Poisoning | True | By Arthur Daley | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/california-harmony-forecast.html | California Harmony Forecast | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/royall-says-youth-is-the-forces-need-urging-military-training-he.html | ROYALL SAYS YOUTH IS THE FORCES NEED; Urging Military Training, He Warns Against Banking Too Much on Aging Veterans | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/ninth-child-congress-opens-in-venezuela.html | NINTH CHILD CONGRESS OPENS IN VENEZUELA | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/table-radio-is-cut-to-995-by-teletone.html | TABLE RADIO IS CUT TO $9.95 BY TELE-TONE | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/brown-to-lead-pelicans-indianapolis-pilot-in-1947-gets-post-at-new.html | BROWN TO LEAD PELICANS; Indianapolis Pilot in 1947 Gets Post at New Orleans | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/forum-on-publishing-authors-editors-publishers-to-speak-in-nyu.html | FORUM ON PUBLISHING; Authors, Editors, Publishers to Speak in N.Y.U. Course | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/japan-feels-pinch-of-cotton-orders-forced-to-buy-us-raw-goods.html | JAPAN FEELS PINCH OF COTTON ORDERS; Forced to Buy U.S. Raw Goods, Inability to Sell Fabrics Here Complicates Dollar Status | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/west-takes-tennesse-post.html | West Takes Tennesse Post | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/oil-delivery-gains-in-city-as-us-acts-to-ease-shortage-dealers.html | OIL DELIVERY GAINS IN CITY AS U.S. ACTS TO EASE SHORTAGE; Dealers Getting Fuel to Homes Here -- Maritime Officials Summon Tanker Men | | By Robert W. Potter | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/article-1-no-title.html | Article 1 -- No Title | | By Edward A. Morrow | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/last-of-pitt-clan-dies-on-halfmoon-maggie-gannon-refuses-to-say.html | LAST OF PITT CLAN DIES ON HALF-MOON; Maggie Gannon Refuses to Say Good-By as Her Only Neighbor's Body Goes Down Mountain | True | By Meyer Bergerh | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/union-sets-new-demands-electrical-appliance-makers-to-be-asked-for.html | UNION SETS NEW DEMANDS; Electrical Appliance Makers to Be Asked for More Pay | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/richmond-negroes-preparing-to-vote-addition-of-50000-to-rolls-is.html | RICHMOND NEGROES PREPARING TO VOTE; Addition of 50,000 to Rolls Is Announced at Session of Racial Group's Board | True | | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/thrilling-game-expected-tonight-when-ccny-engages-st-johns-beaver.html | Thrilling Game Expected Tonight When C.C.N.Y. Engages St. John's; Beaver Quintet Slight Favorite Over Redmen at Garden -- L.I.U. Will Meet Undefeated Kansas State in Opening Contest | True | By Louis Effrat | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/colddrink-profiteers-held-after-argentine-hot-wave.html | Cold-Drink Profiteers Held After Argentine Hot Wave | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/columbia-trustees-meeth-000iocoykendall-continues-as-head-and-dodge.html | COLUMBIA TRUSTEES MEETh); 0*0*0*iOCoykendall Continues as Head and Dodge Is Re-elected Clerk | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/chilean-antired-curbs-up.html | Chilean Anti-Red Curbs Up | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/russian-yule-tomorrow-20000-will-celebrate-tonight-in-churches-in.html | RUSSIAN YULE TOMORROW; 20,000 Will Celebrate Tonight in Churches in This Area | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/luncheon-for-joyce-dunbaugh.html | Luncheon for Joyce Dunbaugh | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/text-of-stassen-speech-urging-change-in-un-charter.html | Text of Stassen Speech Urging Change in U.N. Charter | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/gas-rate-rise-asked-westchester-utility-cites-higher-costs-for-oil.html | GAS RATE RISE ASKED; Westchester Utility Cites Higher Costs for Oil and Coal | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/2-leading-stylists-dislike-extremes-bruno-stehli-pauline-trigere.html | 2 LEADING STYLISTS DISLIKE EXTREMES; Bruno Stehli, Pauline Trigere Both Got Their Schooling in the French Couture | True | By Virginia Pope | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/dr-frank-b-dains.html | DR. FRANK B. DAINS | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/un-music-fete-due-jan-14.html | U.N. Music Fete Due Jan. 14 | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/justice-rabin-inducted-gavel-used-by-speaker-martin-presented-at.html | JUSTICE RABIN INDUCTED; Gavel Used by Speaker Martin Presented at Ceremony | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/writ-is-held-vital-in-arrest-search-supreme-court-7-to-2-upsets.html | WRIT IS HELD VITAL IN ARREST, SEARCH; Supreme Court, 7 to 2, Upsets Conviction of Man Found in Company of Suspect | True | By Lewis Wood | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/michael-arrives-in-switzerland.html | MICHAEL ARRIVES IN SWITZERLAND | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/heads-defense-appeal-council.html | Heads Defense Appeal Council | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/un-womans-group-picks-new-officers.html | U.N. WOMAN'S GROUP PICKS NEW OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/harry-n-leadenham.html | HARRY N. LEADENHAM | True | Special to THZ NZW YORK T~ZS, | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/communist-replaces-jouhaux-in-labor-job.html | COMMUNIST REPLACES JOUHAUX IN LABOR JOB | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/schuman-obtains-his-inflation-law-after-5-key-votes-rigorous-tax.html | SCHUMAN OBTAINS HIS INFLATION LAW AFTER 5 KEY VOTES; Rigorous Tax Bill Passes, 315 to 268 France to Siphon Off Excessive Money | True | By Harold Callender | | C1B 119118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/us-grain-exports-about-half-total-our-share-to-drop-this-crop-year.html | U.S. GRAIN EXPORTS ABOUT HALF TOTAL; Our Share to Drop This Crop Year but We Will Ship More Wheat, Report Estimates | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/pale-shades-feature-millinery-for-spring.html | PALE SHADES FEATURE MILLINERY FOR SPRING | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/panama-trust-co-opens-only-locally-owned-bank-in-city-is-headed-by.html | PANAMA TRUST CO. OPENS; Only Locally Owned Bank in City Is Headed by A. G. Arango | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/japanese-socialists-bolt-party.html | Japanese Socialists Bolt Party | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/minelli-beats-bratton-rallies-to-gain-split-decision-in.html | MINELLI BEATS BRATTON; Rallies to Gain Split Decision in Philadelphia Ring | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/deweys-message-to-stress-prices-leaders-meet-in-7hour-study-of.html | DEWEY'S MESSAGE TO STRESS PRICES; Leaders Meet in 7-Hour Study of Content, Political Effects on Presidential Nomination | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/delaware-park-racing-set.html | Delaware Park Racing Set | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/stassen-proposes-new-un-charter-urges-us-initiate-convention-for.html | STASSEN PROPOSES NEW U.N. CHARTER; Urges U.S. Initiate Convention for 1950 to Rewrite Pact -Would End 1-Nation Veto | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/r-k-mellon-on-gm-board.html | R. K. Mellon on GM Board | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/scherman-offers-octet-by-weisse-conducts-little-orchestra-in.html | SCHERMAN OFFERS OCTET BY WEISSE; Conducts Little Orchestra in Teacher's Work at Town Hall -- Dorothy Maynor Soloist | True | By Howard Taubman | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/budget-officer-parley-city-heads-discuss-odwyers-plan-to-work-with.html | BUDGET OFFICER PARLEY; City Heads Discuss O'Dwyer's Plan to Work With Bureau | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/meat-cutters-vote-strike-in-2000-shops.html | MEAT CUTTERS VOTE STRIKE IN 2,000 SHOPS | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/kiner-gets-pittsburgh-award.html | Kiner Gets Pittsburgh Award | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/grain-prices-rise-with-corn-in-lead-short-covering-and-aggressive.html | GRAIN PRICES RISE, WITH CORN IN LEAD; Short Covering and Aggressive Buying Enable the Market to Register Advances | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/forrestal-orders-study-on-medicine-board-to-review-feasibility-of.html | FORRESTAL ORDERS STUDY ON MEDICINE; Board to Review Feasibility of Coordinating Services of All Armed Forces | True | Special to THE NEW YORK TIMES. | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/victor-j-schlitzer.html | VICTOR J. SCHLITZER | True | | | C1B 119118 | |
| 1948-01-06 | 1948-01-06 | https://www.nytimes.com/1948/01/06/archives/rev-alfred-chwertz.html | REV. ALFRED SCHWERTZ | True | | | C1B 119118 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/charles-j-trainor.html | CHARLES J. TRAINOR | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/magicians-to-meet-saturday.html | Magicians to Meet Saturday | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/succeeds-lieut-col-myers-as-pilot-of-truman-plane.html | Succeeds Lieut. Col. Myers As Pilot of Truman Plane | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/wallace-aid-red-says-head-of-afl-speaking-as-individual-green.html | WALLACE AID RED, SAYS HEAD OF AFL; Speaking as individual, Green Declares Labor in General Will Oppose Him | True | By Louis StarksSpecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/aid-for-industry-urged-on-doctors-hazards-in-the-occupations-of.html | AID FOR INDUSTRY URGED ON DOCTORS; Hazards in the Occupations of 15,000,000 in U.S. Stressed at AMA Congress CANCER FACTORS CITED 3,000 Delegates at Cleveland Also Hear Paper on Nutritional Needs | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/britain-denmark-open-major-talks-trade-financial-discussions-may.html | BRITAIN, DENMARK OPEN MAJOR TALKS; Trade, Financial Discussions May Mesh With Marshall Plan and Role of East | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-charles-thorne.html | MRS. CHARLES THORNE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/robert-elder-82-lawyer-is-dead-counsel-in-criminal-cases-for-50.html | ROBERT ELDER, 82, LAWYER, IS DEAD; Counsel in Criminal Cases for 50 Years Was Formerly a Kings County Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/maternity-aid-studied-panamerican-congress-to-act-on-venezuelan.html | MATERNITY AID STUDIED; Pan-American Congress to Act on Venezuelan Proposals | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/u-s-honors-briton-for-air-aid.html | U. S. Honors Briton for Air Aid | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/corporate-tax-rise-studied-by-truman-as-compromise-cuts-for.html | Corporate Tax Rise Studied By Truman as Compromise; Cuts for Individuals in Lower Brackets Would Follow, but President Bars Restoring Wartime Profits Levy TRUMAN CONSIDERS INDUSTRY TAX RISE | True | By John D. Morrisspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-navy-now-rules-seas-says-nimitz-cites-attack-role-can-set-up.html | U.S. NAVY NOW RULES SEAS, SAYS NIMITZ; CITES ATTACK ROLE; Can Set Up OffShore Air Bases Anywhere for Heavy Raids Inland, He Says NEW WEAPONS STRESSED Carrier Planes Will Be Able to Deliver Atomic Bombs, Admiral States in Report NIMITZ SAYS NAVY CONTROLS THE SEAS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rose-price-makes-debut-soprano-gives-first-recital-here-mozart-work.html | ROSE PRICE MAKES DEBUT; Soprano Gives First Recital Here -- Mozart Work Featured | True | R.P. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/north-carolina-wins-6345.html | North Carolina Wins, 63-45 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/leopoldo-beristain.html | LEOPOLDO BERISTAIN | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/erp-bill-is-offered-administration-measure-stripped-of-17-billion.html | ERP BILL IS OFFERED; Administration Measure Stripped of 17 Billion Figure Filed in House FURTHER CHANGES HINTED Vandenberg Delays Senate Action -- The Cabinet Approves 'Slugging' Truman Message AS THE EIGHTIETH CONGRESS REASSEMBLED YESTERDAY CONGRESS OPENS, ERP BILL OFFERED | True | By C.p. Trussellspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/texan-to-aid-jewish-appeal.html | Texan to Aid Jewish Appeal | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/exgis-seek-jobs-as-city-cleaners-among-1000-in-line-outside-park.html | EX-GI'S SEEK JOBS AS CITY CLEANERS; Among 1,000 in Line Outside Park Department Building -- 300 Positions Open | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/schlitz-boosts-beer-blatz-weighing-step.html | SCHLITZ BOOSTS BEER BLATZ WEIGHING STEP | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/noted-european-is-greeted-at-city-hall.html | NOTED EUROPEAN IS GREETED AT CITY HALL | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/scoreboard-to-give-news-home-plate-that-shines-also-planned-for.html | SCOREBOARD TO GIVE NEWS; Home Plate That Shines Also Planned for Braves Field | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/debates-publicity-for-us-overseas-subcommittee-will-urge-early.html | DEBATES PUBLICITY FOR U.S. OVERSEAS; Subcommittee Will Urge Early Action by the Senate on the Mundt Bill | True | By James Restonspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/holding-price-line-legislative-issue-on-eve-of-session-extent-of.html | HOLDING PRICE LINE LEGISLATIVE ISSUE ON EVE OF SESSION; Extent of State Aid to Relieve Local Strains Is Another Live Subject at Albany REPUBLICANS SEE DEWEY Party Leaders Stress Harmony as Essential to His Chances for Presidential Nomination Holding Price Line and State Aid Are Major Issues in Albany Talks | True | By Leo Eganspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/bring-food-to-us-fearing-a-shortage.html | BRING FOOD TO U.S., FEARING A SHORTAGE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/homes-sold-on-island-old-westbury-acreage-and-house-in-new-hands.html | HOMES SOLD ON ISLAND; Old Westbury Acreage and House in New Hands | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/spaldings-profit-for-year-2178902-418-a-share-earned-in-period.html | SPALDINGS PROFIT FOR YEAR $2,178,902; $4.18 a Share Earned in Period Ended Oct. 31, Against $2.82 in Preceding 12 Months | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dutch-ask-dollars-for-coal.html | Dutch Ask Dollars for Coal | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/plan-ramazzotti-operation.html | Plan Ramazzotti Operation | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/robbins-resigns-from-airline.html | Robbins Resigns From Airline | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/tojo-says-his-acts-were-right-true-his-crossexamination-ends-in.html | TOJO SAYS HIS ACTS WERE 'RIGHT, TRUE'; His Cross-Examination Ends in Tokyo Trial -- Emperor's Foreknowledge Implied | True | By Lindesay Parrottspecial To the New York Times | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/heatless-court-in-queens-adjourns-to-warmer-day.html | Heatless Court in Queens Adjourns to Warmer Day | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mkenley-to-run-in-columbus-500-jamaica-ace-enters-meet-here-on.html | M'KENLEY TO RUN IN COLUMBUS 500; Jamaica Ace Enters Meet Here on Saturday as Departure Is Put off to Jan. 15 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/evictions-upheld-on-washington-sq-clearing-of-house-of-genius-and.html | EVICTIONS UPHELD ON WASHINGTON SQ.; Clearing of 'House of Genius' and Other Buildings Affirmed to Permit Construction ISSUE NOW GOES TO COURT Report to Rent Commission Sees No Reason to Doubt Landlord's Good Faith | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/the-news-of-radio-henry-morgan-will-return-to-air-over-wjz-on-jan.html | The News of Radio; Henry Morgan Will Return to Air Over WJZ on Jan. 29 -- Rebroadcasts Planned | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/aflgrocer-talks-continue.html | AFL-Grocer Talks Continue | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/tokyo-party-rifts-point-to-a-change-liberals-under-yoshida-gain.html | TOKYO PARTY RIFTS POINT TO A CHANGE; Liberals Under Yoshida Gain Strength as Groups Backing Katayama Regime Split | True | By Burton Cranespecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/artillery-top-weight-cover-up-and-on-trust-next-in-line-for-santa.html | ARTILLERY TOP WEIGHT; Cover Up and On Trust Next in Line for Santa Catalina | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/9803-cars-made-in-december.html | 9,803 Cars Made in December | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/un-boards-difficulties-cited.html | U.N. Board's Difficulties Cited | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/nations-writers-226119-reverse-stand-in-special-vote-leahy-lauds.html | Nation's Writers, 226-119, Reverse Stand in Special Vote -- Leahy Lauds Crisler, Wishes Two Teams Could Have Met | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rhatigan-severs-last-welfare-tie.html | RHATIGAN SEVERS LAST WELFARE TIE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/illinois-cio-hits-wallace-leaders-decide-not-to-promote-or-approve.html | ILLINOIS CIO HITS WALLACE; Leaders Decide 'Not to Promote or Approve' His Candidacy | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/a-brachocki-pianist-pupil-of-paderewski.html | A. BRACHOCKI, PIANIST, PUPIL OF PADEREWSKI | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-rider-of-the-sky.html | NEW RIDER OF THE SKY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pays-tribute-to-crisler.html | Pays Tribute to Crisler | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/central-planning-28-streamliners-metzman-says-it-will-reequip-crack.html | 'CENTRAL' PLANNING 28 STREAMLINERS; Metzman Says It Will Re-equip Crack Trains With New Cars and Additional Diesels $75,000,000 TO BE SPENT Coast-to-Coast Service Held Up by War but Is Sure to Come, President Declares | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/senate-page-boys-don-trousers.html | Senate Page Boys Don Trousers | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/apparel-ordering-heads-for-record-industry-confident-spring-and.html | APPAREL ORDERING HEADS FOR RECORD; Industry Confident Spring and Summer Business Will Top That of Year Ago INFLUX OF BUYERS TO RISE Dress Volume Increasing, Coat Demand Heavy With 75% to 80% of Easter Needs Filled | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/guidance-is-offered-homemakers-in-maze-of-modern-furniture.html | Guidance Is Offered Homemakers In Maze of 'Modern Furniture' | True | By Mary Rochespecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/two-to-fight-fare-rise.html | Two to Fight Fare Rise | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/opera-will-visit-15-cities-on-tour-metropolitan-to-open-in-boston.html | OPERA WILL VISIT 15 CITIES ON TOUR; Metropolitan to Open in Boston March 15 -- Denver, Lincoln, Richmond Added to Stops | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/news-story-protested-reporting-of-remarks-made-by-sir-alan-burns.html | News Story Protested; Reporting of Remarks Made by Sir Alan Burns Criticized | True | EMORY ROSS | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/action-in-california.html | Action in California | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-wh-holmes-long-an-educator-exsuperintendent-of-schools-in-mount.html | DR. W.H. HOLMES, LONG AN EDUCATOR; Ex-Superintendent of Schools in Mount Vernon Is Dead -- Headed AEF Teaching Unit | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/report-holds-nonexistent-the-principles-that-guide-courts-in-west.html | Report Holds Nonexistent the Principles That Guide Courts in West -- American Zone to Give Habeas Corpus Right | True | By Edward A. Morrowspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/eastman-santa-clara-coach.html | Eastman Santa Clara Coach | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/oil-company-gives-75000.html | Oil Company Gives $75,000 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/made-va-information-director.html | Made V.A. Information Director | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/farming-gains-forecast-hadassah-hears-of-plans-to-aid-jews-arabs-in.html | FARMING GAINS FORECAST; Hadassah Hears of Plans to Aid Jews, Arabs in Palestine | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/british-zone-calls-in-money.html | British Zone Calls in Money | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hancock-eulogized-in-house.html | Hancock Eulogized in House | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-ellen-t-coughlin.html | MRS. ELLEN T. COUGHLIN | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/vasili-pavurdiev.html | VASILI PAVURDIEV | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/21-of-nazi-elite-derided-in-court-chiefs-in-hitlers-bureaucracy-for.html | 21 OF NAZI 'ELITE' DERIDED IN COURT; Chiefs in Hitler's Bureaucracy for Domination of the World Hear Crimes Catalogued | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/british-condemn-haganah-murders-arab-hotel-blast-is-termed.html | BRITISH CONDEMN HAGANAH 'MURDERS'; Arab Hotel Blast Is Termed 'Dastardly' -- Jews Besieged in Jerusalem Get Food BRITISH CONDEMN HAGANAH 'MURDER' | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/charles-j-mevoy.html | CHARLES J. M'EVOY | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/britain-draws-100000000.html | Britain Draws $100,000,000 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/cargo-removal-extended.html | Cargo Removal Extended | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/czechs-name-envoy-to-canada.html | Czechs Name Envoy to Canada | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/15-killed-in-paris-in-airliner-crash-3-americans-among-victims.html | 15 KILLED IN PARIS IN AIRLINER CRASH; 3 Americans Among Victims -- Woman Passenger Survives -- Identification Delayed | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/warning-is-issued-on-business-debt-but-national-city-bank-report.html | WARNING IS ISSUED ON BUSINESS DEBT; But National City Bank Report Says Danger Point Has Not Been Reached in U.S. WARNING IS ISSUED ON BUSINESS DEBT | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/city-garage-rents-face-a-state-curb-legislative-committee-considers.html | CITY GARAGE RENTS FACE A STATE CURB; Legislative Committee Considers Protecting Auto Owners From Exorbitant Fees HOUSE CONTROL FAVORED Deterrent to Increases Where Units Get Federal Decontrol May Go on the Books | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/walcott-spokesman-rebels.html | Walcott Spokesman Rebels | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/lieut-comdr-ruddy-veteran-of-2-wars.html | LIEUT. COMDR. RUDDY, VETERAN OF 2 WARS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dutch-getting-un-news-language-added-for-broadcasts-to-netherland.html | DUTCH GETTING U.N. NEWS; Language Added for Broadcasts to Netherland Listeners | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/thornton-stops-flores-scores-fifthround-knockout-at-sunnyside.html | THORNTON STOPS FLORES; Scores Fifth-Round Knockout at Sunnyside Garden | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/favored-eb-wins-florida-feature-cherokee-v-paying-121-and-machairan.html | FAVORED EB WINS FLORIDA FEATURE; Cherokee V., Paying $121, and Machairan, $114, Capture Successive Sprints | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/officer-marries-girl-14-army-man-and-italian-get-permission-of.html | OFFICER MARRIES GIRL, 14; Army Man and Italian Get Permission of Court Here | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/carborundum-strike-set.html | Carborundum Strike Set | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/erp-retreat-damaging-truman-position-perhaps-weakened-by.html | ERP Retreat Damaging; Truman Position Perhaps Weakened by Elimination of Total Dollar Commitment | True | By Arthur Krockspecial To The New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-g-miller-dies-minister-43-years-pastor-of-the-ocean-avenue.html | DR. G. MILLER DIES; MINISTER 43 YEARS; Pastor of the Ocean Avenue Congregational Church From 1922 to 1944 Was 67 | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-foreign-loans-sought-by-finland.html | NEW FOREIGN LOANS SOUGHT BY FINLAND | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/egypt-presses-case-for-british-removal.html | EGYPT PRESSES CASE FOR BRITISH REMOVAL | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/columbia-victor-in-overtime-5553-marshall-goal-in-second-extra.html | COLUMBIA VICTOR IN OVERTIME, 55-53; Marshall Goal in Second Extra Period Beats Harvard in League Game at Boston | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/chairman-of-curb-again-nominated-slate-for-election-to-be-held-feb.html | CHAIRMAN OF CURB AGAIN NOMINATED; Slate for Election to Be Held Feb. 9 Headed by Werle -- Other Candidates | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/gardening-class-postponed.html | Gardening Class Postponed | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/haufe-cosgrove.html | Haufe -- Cosgrove | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/police-seek-5day-week-living-cost-rise-also-proposed-for-40000.html | POLICE SEEK 5-DAY WEEK; Living Cost Rise Also Proposed for 40,000 Throughout State | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/volkbenton.html | Volk--Benton | True | Special. to TE NEW YOK TZMEZ. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/norway-soviet-sign-trade-deal.html | Norway, Soviet Sign Trade Deal | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/phoenix-joins-nba-ranks.html | Phoenix Joins N.B.A. Ranks | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-quakes-in-maine-mexico-and-el-salvador-also-shaken-no-damage.html | NEW QUAKES IN MAINE; Mexico and El Salvador Also Shaken -- No Damage Reported | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/retail-food-prices-climb-to-new-high.html | RETAIL FOOD PRICES CLIMB TO NEW HIGH | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/plan-shopping-area-in-framingham-mass.html | PLAN SHOPPING AREA IN FRAMINGHAM, MASS. | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/a-failure-of-leadership.html | A FAILURE OF LEADERSHIP | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/housing-inquiry-asked-two-city-councilmen-attack-its-failure-to.html | HOUSING INQUIRY ASKED; Two City Councilmen Attack Its Failure to Vote Funds | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hobart-j-park-93-retired-merchant-son-of-the-founder-of-park.html | HOBART J. PARK, 93, RETIRED MERCHANT; Son of the Founder of Park & Tilford Dies -- Made Fortune in Westchester Realty | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/presidents-address-on-radio-television.html | President's Address On Radio, Television | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/resale-made-on-132d-street.html | Resale Made on 132d Street | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/grain-prices-get-a-sharp-setback-wheat-corn-close-at-1-to-2-cents.html | GRAIN PRICES GET A SHARP SETBACK; Wheat, Corn Close at 1 to 2 Cents Lower, Oats 3/8 Cents Up to 5/8 Cents Down | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hat-box-parley-on-today.html | Hat Box Parley on Today | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/radio-set-prices-cut-up-to-301-pc-by-ge.html | RADIO SET PRICES CUT UP TO 30.1 P.C. BY GE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/priscilla-baker-en6gl-to-el-art-students-the-brideelect-of-george.html | PRISCILLA BAKER -. EN6'[GD TO El); Art Student !s the Bride-Elect of George Theodore Griffin, a iraduate of Exeter ' | True | Special [o TP.g NEW Yoms: ta. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/statement-from-michael.html | Statement From Michael | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rev-william-s-banks.html | REV. WILLIAM S. BANKS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-comet-fading-rapidly.html | New Comet Fading Rapidly | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/french-death-rate-lowest-in-history.html | FRENCH DEATH RATE LOWEST IN HISTORY | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/brooklyn-baseball-club-accepts-control-of-the-football-dodgers.html | Brooklyn Baseball Club Accepts Control of the Football Dodgers | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/william-a-clark.html | WILLIAM A. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/german-orphanage-adopted.html | German Orphanage 'Adopted' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/college-baseball-coaches-ask-end-to-pros-tampering-with-players.html | College Baseball Coaches Ask End To Pros' Tampering With Players; N.C.A.A. Aid Is Sought to Achieve Aim --- Track Mentors Want Six Events Added to Program for Olympic Year | True | By Joseph M. Sheehan | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/road-gets-tax-stay.html | Road Gets Tax Stay | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/statehood-is-urged-at-hawaiian-hearing.html | STATEHOOD IS URGED AT HAWAIIAN HEARING | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/long-island-boom-in-building-noted-24974-housing-units-erected-in.html | LONG ISLAND BOOM IN BUILDING NOTED; 24,974 Housing Units Erected in 1947, Compared With 14,111 Year Before | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/alabama-beats-special-session.html | Alabama Beats Special Session | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/washington-day-by-day.html | WaShington Day by Day' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/business-world.html | Business World | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/knicks-face-stags-in-garden-tonight-zaslofsky-of-chicago-quintet.html | KNICKS FACE STAGS IN GARDEN TONIGHT; Zaslofsky of Chicago Quintet Will Be Honored at Game -- Gimbels in Opener | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/williams-to-be-honored-boston-writers-are-planning-special-award.html | WILLIAMS TO BE HONORED; Boston Writers Are Planning Special Award for Slugger | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/victorian-motif-seen-in-bonnets-wearability-is-a-high-point-in-new.html | VICTORIAN MOTIF SEEN IN BONNETS; Wearability Is a High Point in New Millinery Shown by Florence Reichman | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/reorganization-bill-advanced-in-jersey.html | REORGANIZATION BILL ADVANCED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/graham-to-testify-on-grain-dealings-stassen-also-to-be-a-witness-in.html | GRAHAM TO TESTIFY ON GRAIN DEALINGS; Stassen Also to Be a Witness in Senate Inquiry Friday -- Two Heard in Secret | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/marshall-plan-aid-urged-on-business-aw-dulles-sees-it-vital-to-bar.html | MARSHALL PLAN AID URGED ON BUSINESS; A.W. Dulles Sees It Vital to Bar 'Molotov Program' to Control Europe to Atlantic MARSHALL PLAN AID URGED ON BUSINESS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/salvation-drive-opened-at-concert-1000000-fund-sought-here.html | SALVATION DRIVE OPENED AT CONCERT; $1,000,000 Fund Sought Here -- Secretary Anderson Heard in Intermission Speech | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/tiiialimoss.html | ][TIIIalIMOS$ | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-6-no-title-47-willys-output-record-two-new-models-to-be.html | Article 6 -- No Title; '47 WILLYS OUTPUT RECORD Two New Models to Be Turned Out This Year | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/harvard-club-victor-41.html | Harvard Club Victor, 4-1 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/3-americans-killed-in-brazil.html | 3 Americans Killed in Brazil | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-edward-h-rogers.html | DR. EDWARD H. ROGERS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/witness-helps-defense-victims-brother-terms-slayer-white-man-negro.html | WITNESS HELPS DEFENSE; Victim's Brother Terms Slayer White Man -- Negro on Trial | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/jammu-siege-reported.html | Jammu Siege Reported | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/bermuda-restricts-food-imports-from-dollar-areas-put-on-quota-at.html | BERMUDA RESTRICTS FOOD; Imports From Dollar Areas Put on Quota at $700,000 Saving | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pressmen-reelect-berry.html | Pressmen Re-elect Berry | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/miss-mary-prince-propecti-bride-former-army-nurse-fiancee-of-irving.html | MISS MARY PRINCE PRO'PECTI BRIDE; Former Army Nurse Fiancee of, Irving R. Boo ,dy Jr., Who Was in Service 5 Years | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/charge-denied-by-braves-perini-says-signing-of-college-player-was.html | CHARGE DENIED BY BRAVES; Perini Says Signing of College Player Was Not 'Unethical' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/bulgaria-pardons-917.html | Bulgaria Pardons 917 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/we-prod-russia-on-arms-in-hands-of-chinese-reds.html | We Prod Russia on Arms In Hands of Chinese Reds | True | By the United Press. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/college-to-teach-bridge.html | College to Teach Bridge | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/6-plane-mechanics-arrested-by-fbi-men-picked-up-at-la-guardia-said.html | 6 PLANE MECHANICS ARRESTED BY FBI; Men Picked Up at La Guardia Said to Be Among Many Using Forged CAA Certificates | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/moves-to-change-auditing-methods-institute-committee-statement.html | MOVES TO CHANGE AUDITING METHODS; Institute Committee Statement Offers Recommendations to Amend 1939 Program | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/philadelphia-enters-bid-seeking-designation-of-city-as-1956.html | PHILADELPHIA ENTERS BID; Seeking Designation of City as 1956 Olympics Site | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/stay-of-skipper-may-be-extended-blevins-davis-seeks-to-add-two.html | STAY OF 'SKIPPER' MAY BE EXTENDED; Blevins Davis Seeks to Add Two Weeks to Run of Play -- Union Approval Necessary | True | By Sam Zolotow | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/composers-present-program-of-sonatas.html | COMPOSERS PRESENT PROGRAM OF SONATAS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/discount-revolt-on-red-cross-goal-national-aides-cite-only-three.html | DISCOUNT 'REVOLT' ON RED CROSS GOAL; National Aides Cite Only Three Protesting Units -- O'Connor Urges 'Democratic' Way | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/charles-isler.html | CHARLES ISLER | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/william-bowden-jr.html | WILLIAM BOWDEN JR. | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/foreign-aid-evidence-reported.html | Foreign Aid Evidence Reported | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/foreign-situation-depresses-cotton-futures-are-heavily-liquidated.html | FOREIGN SITUATION DEPRESSES COTTON; Futures Are Heavily Liquidated Owing to Outlook, Prices Falling 37 to 68 Points | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/40000000-loan-authorized.html | $40,000,000 Loan Authorized | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rome-is-reassured-by-us-on-marines-navy-acted-on-own-in-routine.html | ROME IS REASSURED BY U.S. ON MARINES; Navy Acted on Own in Routine Move, Tarchiani Reports -- Reds Stir Italian Troops | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/thrust-at-rice-bowl.html | Thrust at "Rice Bowl" | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/examining-clothing-for-europes-needy.html | EXAMINING CLOTHING FOR EUROPE'S NEEDY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/radio-forum-split-on-marshall-plan-jp-warburg-is-optimistic-about-it.html | RADIO FORUM SPLIT ON MARSHALL PLAN; J.P. Warburg Is Optimistic About It -- Dr. Schuman Calls It Unworkable | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fox-sees-4-main-rivals-olympic-bobsled-teams-coach-with-group-in.html | FOX SEES 4 MAIN RIVALS; Olympic Bobsled Team's Coach With Group in Cherbourg | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/apartment-stores-sold-in-the-bronx.html | APARTMENT, STORES SOLD IN THE BRONX | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/carver-is-honored-as-inspiring-to-all-tribute-to-the-peanut-wizard.html | CARVER IS HONORED AS INSPIRING TO ALL; Tribute to the 'Peanut Wizard' Paid at Meeting in Harlem of Postal Employes | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/cio-would-repeal-state-strike-ban-hollander-says-union-board-voted.html | CIO WOULD REPEAL STATE STRIKE BAN; Hollander Says Union Board Voted at Albany Also to Urge State University | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/un-delays-study-of-kashmir-raids-security-council-agrees-to-take-up.html | U.N. DELAYS STUDY OF KASHMIR RAIDS; Security Council Agrees to Take Up India's Complaint, Awaits Pakistan Minister | True | By Thomas J. Hamiltonspecial to The New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/agree-on-8-printer-rise-capital-publishers-and-union-silent-on.html | AGREE ON $8 PRINTER RISE; Capital Publishers and Union Silent on Pact-Signing Issue | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/waj-gavin.html | W.A.J. GAVIN | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/george-uhl.html | GEORGE UHL | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-hottel-wins-gimbel-award.html | Dr. Hottel Wins Gimbel Award | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/youngdahl-in-denmark-minnesota-governor-is-received-by-king.html | YOUNGDAHL IN DENMARK; Minnesota Governor Is Received by King Frederik | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/boat-show-begins-placing-exhibits-grand-central-palace-starts.html | BOAT SHOW BEGINS PLACING EXHIBITS; Grand Central Palace Starts Setting Stage Today for Friday Night Opening | True | By Clarence E. Lovejoy | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/5-youths-confess-auto-vandalism-wrecked-25-in-atlanta-in-weekend.html | 5 YOUTHS CONFESS AUTO VANDALISM; Wrecked 25 in Atlanta in Week-End Spree -- Parents Cite 'Best Upbringing' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/claytons-return-spurs-ito-parley-us-chief-back-in-havana-trying-to.html | CLAYTON'S RETURN SPURS ITO PARLEY; U.S. Chief, Back in Havana, Trying to End Deadlock by Compromise on Curbs | True | By Russell Porterspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-office-to-fight-blindness-in-america.html | NEW OFFICE TO FIGHT BLINDNESS IN AMERICA | True | Special to THE NEW YORK TIMES | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mary-jane-baker-affianced.html | Mary Jane Baker Affianced | True | Special to THs NLV NOP TIIZS. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rubin-trial-put-off-to-jan-20.html | Rubin Trial Put Off to Jan. 20 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/expansion-slated-by-kaiserfrazer-automobile-concern-will-make-third.html | EXPANSION SLATED BY KAISER-FRAZER; Automobile Concern Will Make Third Offering of Common Stock Since 1945 DAILY GOAL OF 1,500 CARS Present Production Reported to Be 950 Vehicles, Against 300 Last January | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/senora-perons-aid-for-fund-offered-argentine-presidents-wife-would.html | SENORA PERON'S AID FOR FUND OFFERED; Argentine President's Wife Would Help U.N. Collect for Children's Relief | True | By Kathleen Teltschspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/kashmir-stressed-by-envoy-to-india-dr-grady-declares-that-strife.html | KASHMIR STRESSED BY ENVOY TO INDIA; Dr. Grady Declares That Strife With Pakistan Might Cause End of Both States | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/un-gets-fund-protest-yugoslavia-submits-question-of-freezing-by-us.html | U.N. GETS FUND PROTEST; Yugoslavia Submits Question of Freezing by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-york-widow-robbed.html | New York Widow Robbed | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/airlines-growth-shown-un-surveys-rise-in-revenue-traffic-in-9-top.html | AIRLINES GROWTH SHOWN; U.N. Surveys Rise in Revenue Traffic in 9 Top Countries | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/parkinson-proposes-fighting.inflation.html | PARKINSON PROPOSES FIGHTING INFLATION | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/congress-to-study-shipping-issues-industry-says-many-problems-of.html | CONGRESS TO STUDY SHIPPING ISSUES; Industry Says Many Problems of Vital Interest Must Be Decided in Capitol | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/nuremberg-chronicle-sold.html | 'Nuremberg Chronicle' Sold | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mental-hygiene-clinic-to-be-pilot-plant-in-developing-new-services.html | Mental Hygiene Clinic to Be 'Pilot Plant' In Developing New Services for the Public | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/refiners-control-national-transit-purchase-of-stock-of-pipeline.html | REFINERS CONTROL NATIONAL TRANSIT; Purchase of Stock of Pipeline Company in Pennsylvania Field Announced | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-givanny-dekiralyi.html | DR. GIVANNY DEKIRALYI | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/textron-stockholders-to-get-dividend-in-form-of-shares-of-dorset.html | Textron Stockholders to Get Dividend In Form of Shares of Dorset Fabrics, Inc. | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/building-material-co-opens-new-structure.html | Building Material Co. Opens New Structure | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/war-flier-sends-gift-to-neediest-contribution-of-10-is-offered-in.html | WAR FLIER SENDS GIFT TO NEEDIEST; Contribution of $10 Is Offered in Behalf of His Comrades 'Shot Down at Sea' SCHOOL IN VERMONT HELPS 129 Donations Total $1,846, Increasing Amount in Annual Appeal to $345,159 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/garages-are-listed-in-new-ownerships.html | GARAGES ARE LISTED IN NEW OWNERSHIPS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pilot-dies-in-british-crash.html | Pilot Dies in British Crash | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/tyson-to-join-barber-asphalt.html | Tyson to Join Barber Asphalt | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/natalie-d-tarr-becomes-a-bridei-married-in-st-johns-church.html | NATALIE D. STARR BECOMES A BRIDEI; Married in St. John's Church,] Northampton, to Raymond ] Putnam, Smith Professor | True | 1 pec/ to omg | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/date-of-gold-rush-stamp-sale-set.html | Date of Gold Rush Stamp Sale Set | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mass-for-catholic-charities-aides.html | Mass for Catholic Charities Aides | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-aims-to-make-japan-selfreliant-nation-and-deterrent-to-another.html | U.S. Aims to Make Japan Self-Reliant Nation And Deterrent to Another War, Says Royall | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/estelle-broudes-troth-brookline-girl-will-be-married-to-alvin-stave.html | ESTELLE BROUDE'S TROTH; Brookline Girl Will Be Married to Alvin Stave Hoohberg | True | Special to TE Nzwo.o . | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fr-harper.html | F.R. HARPER | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/plea-made-in-jersey.html | Plea Made in Jersey | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/exodus-from-alp-is-set-for-today-breakup-over-wallace-race-will.html | EXODUS FROM A.L.P. IS SET FOR TODAY; Break-Up Over Wallace Race Will Leave Communists in Control of Party | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/democrats-aiding-bill-for-rationing-flanders-says-proposal-to-have.html | DEMOCRATS AIDING BILL FOR RATIONING; Flanders Says Proposal to Have Stand-By Machinery Will Get Bipartisan Sponsorship | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/news-of-food-some-statistics-on-a-modern-food-center-the-fishery.html | News of Food; Some Statistics on a Modern Food Center; The Fishery Council Issues a New Booklet | True | By Jane Nickerson | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/balabanrobins.html | Balaban--Robins | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/jet-planes-to-join-air-show.html | Jet Planes to Join Air Show | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rail-bonds-called.html | Rail Bonds Called | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fordham-to-meet-yale-ram-five-seeks-fifth-victory-in-new-haven-game.html | FORDHAM TO MEET YALE; Ram Five Seeks Fifth Victory in New Haven Game Tonight | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/woman-73-ending-a-world-trip-rode-elephant-bareback-in-ceylon.html | Woman, 73, Ending a World Trip; Rode Elephant Bareback in Ceylon; Great-Grandmother, Here on Her Way Back to Seattle, Says 'Family Would Cramp Style' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/jacob-cohen.html | JACOB COHEN | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-british-zones-plan-merged-rule-clay-and-robertson-will-chart.html | U.S., BRITISH ZONES PLAN MERGED RULE; Clay and Robertson Will Chart Single Administration Along Lines of SHAEF Set-Up CONFERENCE OPENS TODAY Allied Leaders' Parleys With Germans Expected to Widen Greatly Latters' Power | True | By Jack Raymondspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/women-stress-world-situation.html | Women Stress World Situation | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/eeillyfranchini.html | EeillyFranchini | True | Special to Titz Nw YORK THZ. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/john-alexander-mogee.html | JOHN ALEXANDER MOGEE | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/service-concern-acquired.html | Service Concern Acquired | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/karachi-mob-storms-sikh-temple-kills-70.html | KARACHI MOB STORMS SIKH TEMPLE, KILLS 70 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-abbie-l-tebbets.html | MRS. ABBIE L. TEBBETS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hong-kong-evictions-protested.html | Hong Kong Evictions Protested | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-william-f-higby.html | MRS. WILLIAM F. HIGBY | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/3-men-indicted-here-in-69160-swindle.html | 3 MEN INDICTED HERE IN $69,160 SWINDLE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/antiinflation-tax-adopted-in-france-middle-class-protests-levy-at.html | ANTI-INFLATION TAX ADOPTED IN FRANCE; 'Middle Class' Protests Levy at Paris Rally -- Economic Plan Promised Soon | True | By Harold Callenderspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/davis-at-fort-benning-football-ace-is-noncommittal-on-discharge.html | DAVIS AT FORT BENNING; Football Ace Is Noncommittal on Discharge Refusal | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/spring-offensive-indicated.html | Spring Offensive Indicated | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-grants-habeas-corpus.html | U.S. Grants Habeas Corpus | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/jeanpierce-affianced-she-will-be-married-to-william-franklin-norton.html | JEAN,-PIERCE AFFIANCED; She Will Be Married to William Franklin Norton on Feb, 8 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/throngs-in-moscow-mark-christmas-eve.html | THRONGS IN MOSCOW MARK CHRISTMAS EVE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/venezuela-records-vote-official-results-of-election-are-announced.html | VENEZUELA RECORDS VOTE; Official Results of Election Are Announced by Council | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-benjamin-harrison.html | MRS. BENJAMIN HARRISON | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/light-snow-falls-in-city-area-forecast-for-today-is-clearing-light.html | Light Snow Falls in City Area; Forecast for Today Is 'Clearing'; LIGHT SNOW FALLS, 'CLEARING' TODAY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-clarke-is-engaged-former-dorothy-spelman-to-be-bride-of-james.html | MRS. CLARKE IS ENGAGED; Former Dorothy Spelman to Be Bride of James Currier Jr. | True | Special to T Nzw YORK T.ES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/reds-are-regrouping.html | Reds Are Regrouping | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/front-page-2-no-title-15000000-shifted-to-army-in-greece.html | Front Page 2 -- No Title; $15,000,000 SHIFTED TO ARMY IN GREECE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/polish-cardinal-reaches-rome.html | Polish Cardinal Reaches Rome | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/north-hempstead-plans-bond-issue-school-district-to-accept-bids-on.html | NORTH HEMPSTEAD PLANS BOND ISSUE; School District to Accept Bids on $925,000 -- $850,000 Loan Obtained by Vicksburg | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/succeeds-to-presidency-of-deep-rock-oil-corp.html | Succeeds to Presidency Of Deep Rock Oil Corp. | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/de-valera-spurns-a-coalition.html | De Valera Spurns a Coalition | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/giulio-gaudini.html | GIULIO GAUDINI | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dishwashing-is-disliked-girls-in-survey-call-it-most-unpopular.html | DISHWASHING IS DISLIKED; Girls in Survey Call It Most Unpopular Household Chore | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/drama-in-san-antonio-ned-mccobbs-daughter-first-bill-by-cahill.html | DRAMA IN SAN ANTONIO; 'Ned McCobb's Daughter' First Bill by Cahill Company | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/upholds-theatre-award-appeals-court-finals-for-goldman-against-11.html | UPHOLDS THEATRE AWARD; Appeals Court Finals for Goldman Against 11 Movie Producers | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/detectives-capture-gunman-win-reward.html | DETECTIVES CAPTURE GUNMAN, WIN REWARD | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/furniture-buying-back-to-normal-dealers-at-chicago-market-cautious.html | FURNITURE BUYING BACK TO NORMAL; Dealers at Chicago Market Cautious -- Two Days Spent 'Shopping' With Orders Few | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/heirs-sue-to-halt-twain-whodunit.html | HEIRS SUE TO HALT TWAIN 'WHO-DUN-IT' | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/aunts-of-michael-may-be-exiled-too-royalty-remaining-in-rumania.html | AUNTS OF MICHAEL MAY BE EXILED TOO; Royalty Remaining in Rumania, Including Two Princesses, Reported Ordered Out | True | By W.h. Lawrencespecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/ormandy-conducts-work-by-honegger-leads-philadelphia-orchestra-in.html | ORMANDY CONDUCTS WORK BY HONEGGER; Leads Philadelphia Orchestra in 'Symphony for Strings' -- Stravinsky Suite Heard | True | By Olin Downes | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/james-e-fane.html | JAMES E. FANE | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pierson-e-clair.html | PIERSON E. CLAIR | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-acts-to-seize-tnt-as-contraband-agents-to-scan-cases-found-on.html | U.S. ACTS TO SEIZE TNT AS CONTRABAND; Agents to Scan Cases Found on Palestine-Bound Ship -- Trip to Cache Detailed | True | By Will Lissner | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/un-may-convert-a-building-on-site-rising-costs-cause-the-capital.html | U.N. MAY CONVERT A BUILDING ON SITE; Rising Costs Cause the Capital Planners to Consider Using Manhattan Structure | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/city-seeks-to-avert-strike-by-butchers.html | CITY SEEKS TO AVERT STRIKE BY BUTCHERS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/seeks-graziano-for-bout-cortes-manila-promoter-bidding-for.html | SEEKS GRAZIANO FOR BOUT; Cortes, Manila Promoter, Bidding for Championship Fight | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/the-ukraine-is-absent-sends-no-delegate-to-meeting-of-the-security.html | THE UKRAINE IS ABSENT; Sends No Delegate to Meeting of the Security Council | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/samuel-e-potter.html | SAMUEL E. POTTER | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/chiles-antireds-bombed-senate-heads-seek-to-quit-over-impeachment.html | CHILE'S ANTI-REDS BOMBED; Senate Heads Seek to Quit Over Impeachment of Communist | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/the-marines-sail-east-us-held-attempting-to-mislead-public-on.html | The Marines Sail East; U.S. Held Attempting to Mislead Public on Importance of Mediterranean Move | True | By Hanson W. Baldwin | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/bonds-and-shares-on-london-market-greek-political-situation-is.html | BONDS AND SHARES ON LONDON MARKET; Greek Political Situation Is Blamed for New Decline in Securities Prices | | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/new-york-painter-wins-2000-prize-joseph-lasker-captures-abbey.html | NEW YORK PAINTER WINS $2,000 PRIZE; Joseph Lasker Captures Abbey Memorial Scholarship Award -- Two Others Named | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/asks-mexico-to-push-her-output-of-oil.html | ASKS MEXICO TO PUSH HER OUTPUT OF OIL | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-sumner-willard.html | DR. SUMNER WILLARD | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/yearend-figures.html | YEAR-END FIGURES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-franklin-w-doran.html | MRS. FRANKLIN W. DORAN | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/officials-get-new-rise-630-added-to-12000-pay-that-caused.html | OFFICIALS GET NEW RISE; $630 Added to $12,000 Pay That Caused Westchester Protest | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rent-hearings-are-set-general-rise-or-decrease-here-to-be-debated.html | RENT HEARINGS ARE SET; General Rise or Decrease Here to Be Debated on 2 Days | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/stassen-expands-plan-of-campaign-eastern-headquarters-opened-in.html | STASSEN EXPANDS PLAN OF CAMPAIGN; Eastern Headquarters Opened in Hotel Here -- Seeks to Build Good-Will in State | True | By Warren Moscow | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/deduction-for-jury-duty.html | Deduction for Jury Duty | True | MATTHEW JAY | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/lamarr-to-appear-as-a-neurologist-she-will-costar-with-robert.html | LAMARR TO APPEAR AS A NEUROLOGIST; She Will Co-Star With Robert Cummings in UCP Film, 'Let's Live a Little' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/meatless-days-off-upstate.html | Meatless Days Off Up-State | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/femininity-called-key-to-new-styles-rentner-terms-the-silhouette.html | FEMININITY CALLED KEY TO NEW STYLES; Rentner Terms the Silhouette Flattering -- Miss Brownie Sees Unity on Trend | True | By Virginia Pope | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/surplus-is-reported-in-hard-coal-supply.html | SURPLUS IS REPORTED IN HARD COAL SUPPLY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/memorial-for-dr-whitehead.html | Memorial for Dr. Whitehead | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fair-grounds-race-to-miss-busy-bee-mcknight-entry-triumphs-over.html | FAIR GROUNDS RACE TO MISS BUSY BEE; McKnight Entry Triumphs Over Lost and Found, Paying $23 -- Breath Taker Third | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/abraham-srebnik.html | ABRAHAM SREBNIK | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rangers-shift-rayner-to-new-haven-sextet.html | Rangers Shift Rayner To New Haven Sextet | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/venezuelan-plot-denied-dominican-republic-denounces-charge-it.html | VENEZUELAN PLOT DENIED; Dominican Republic Denounces Charge It Harbors Rebels | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/malcolm-a-fraser.html | MALCOLM A. FRASER | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pep-outpoints-biesca-easily-annexes-10round-bout-although-floored.html | PEP OUTPOINTS BIESCA; Easily Annexes 10-Round Bout Although Floored in 4th | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/frederick-merrifield.html | FREDERICK MERRIFIELD | | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/halfdollar-design-of-franklin-coined.html | HALF-DOLLAR DESIGN OF FRANKLIN COINED | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hugo-t-hesson.html | HUGO T. HESSON | | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/15-million-of-greek-civil-aid-is-assigned-to-army-by-us.html | 15 Million of Greek Civil Aid Is Assigned to Army by U.S. | | By A.c. Sedgwickspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/riggs-defeats-kramer-ties-pro-tennis-series-at-4all-by-61-63.html | RIGGS DEFEATS KRAMER; Ties Pro Tennis Series at 4-All by 6-1, 6-3 Triumph | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-trust-assets-set-at-157809988-decrease-from-165067967-in-1946.html | U.S. TRUST ASSETS SET AT $157,809,988; Decrease From $165,067,967 in 1946 Due to Withdrawal of Federal War Fund | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/menallyswain.html | MeNally--Swain | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/utility-securities-bring-close-bids-margin-of-less-than-10-cents.html | UTILITY SECURITIES BRING CLOSE BIDS; Margin of Less Than 10 Cents Per $1,000 Bond Wins Award of $8,000,000 Issue TEN TENDERS SUBMITTED Two Offerings of Liens, One of Stock, to Be Made Today to Public by Bankers | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/caution-is-urged-in-textile-field-nadler-tells-shirt-group-while.html | CAUTION IS URGED IN TEXTILE FIELD; Nadler Tells Shirt Group While Demand Is Strong High Food Costs Will Limit Buying | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/jack-barry-to-entertain-children.html | Jack Barry to Entertain Children | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/goal-is-still-to-be-decided-by-auto-worker-board-but-locals-want-16.html | Goal Is Still to Be Decided by Auto Worker Board, but Locals Want 16%; UAW Will Demand Pay Increase; Lays Prices to Politics, Industry | | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/abroad-battle-lines-are-drawn-in-the-french-labor-movement.html | Abroad; Battle Lines Are Drawn in the French Labor Movement | | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/navy-lists-data-needed-for-bonus-theatre-ribbons-acceptable-to-show.html | NAVY LIST'S DATA NEEDED FOR BONUS; Theatre Ribbons Acceptable to Show Overseas Service -- Records Are Available | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/books-authors.html | Books -- Authors | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/nelson-m-vandergrift.html | NELSON M. VANDERGRIFT | | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/aha-squad-to-sail-for-olympics-friday.html | A.H.A. SQUAD TO SAIL FOR OLYMPICS FRIDAY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/arthur-h-berry.html | ARTHUR H. BERRY | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/grave-issues-in-congress-cited-in-chaplains-prayer.html | Grave Issues in Congress Cited in Chaplain's Prayer | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/harriet-mvaugh-wed-she-becomes-bride-of-george-c-bermingham-in.html | HARRIET M'VAUGH WED; She Becomes Bride of George C, Bermingham in Wyoming | | Suectal to Trz Nv/Yolmo TIM. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mayor-seeks-ships-to-bring-oil-here-sees-city-40-short-asks.html | MAYOR SEEKS SHIPS TO BRING OIL HERE; SEES CITY 40% SHORT; Asks Maritime Commission for 20 Tankers to Service This Area This Month and Next GOUGING DETAILS BARED 29 Westchester Dealers End Deliveries -- Lockout and Strike Charges Made MAYOR SEEKS SHIPS TO BRING OIL HERE | True | By Robert W. Potter | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/baby-chokes-on-bottle-dies.html | Baby Chokes on Bottle, Dies | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fontana-plant-makes-pipe-kaiser-steel-mill-places-new-unit-in.html | FONTANA PLANT MAKES PIPE; Kaiser Steel Mill Places New Unit in Operation | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/argentines-still-ship-meat-despite-curbs.html | ARGENTINES STILL SHIP MEAT DESPITE CURBS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/end-indian-bias-public-is-urged-assimilation-into-urban-life-will.html | END INDIAN BIAS, PUBLIC IS URGED; Assimilation Into Urban Life Will Help Solve Problem, Mission Group Is Told | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/father-of-24-dies-at-65.html | Father of 24 Dies at 65 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/stromberg-to-step-up-television.html | Stromberg to Step Up Television | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE III EW YOK TniES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/late-rally-pares-losses-by-stocks-rails-key-industrials-again-bear.html | LATE RALLY PARES LOSSES BY STOCKS; Rails, Key Industrials Again Bear Brunt of Selling but Aircrafts Advance LATE RALLY PARES LOSSES BY STOCKS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/warner-reports-22094979-profit-earnings-exceed-year-before.html | WARNER REPORTS $22,094,979 PROFIT; Earnings Exceed Year Before -- Reduction of Capital to Be Proposed | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/5cent-beer-plan-barred.html | 5-Cent Beer Plan Barred | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/leader-in-catholic-order-marks-25th-year-as-priest.html | Leader in Catholic Order Marks 25th Year as Priest | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/le-brun-competition-opens.html | Le Brun Competition Opens | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/director-leaves-post-board-of-the-new-york-hospital-honors-sargent.html | DIRECTOR LEAVES POST; Board of the New York Hospital Honors Sargent | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/st-johns-defeats-city-college-liu-tops-kansas-state-in-garden.html | St. John's Defeats City College, L.I.U. Tops Kansas State in Garden Upsets; REDMEN IN TRIUMPH OVER BEAVER FIVE St. John's Defeats C.C.N.Y. by 38-34 as Summer Stars -- 18,490 Crowd Garden LONG ISLAND U. VICTOR Blackbirds Hand Kansas State Stunning 65-47 Setback -- Anderson Is Standout | True | By Louis Effrat | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/paperboard-output-off-43-drop-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 4.3% Drop Reported for Week Compared With Year Ago | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/demand-restudy-of-hyde-park-pact-foundries-urge-step-on-us-because.html | DEMAND RESTUDY OF HYDE PARK PACT.; Foundries Urge Step on U.S. Because of Export to Canada of Scarce Pig Iron, Scrap DEMAND RESTUDY OF HYDE PARK PACT | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/military-aid-to-greece.html | MILITARY AID TO GREECE | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/say-farewell-to-landis-cab-officials-and-employes-honor-retiring.html | SAY FAREWELL TO LANDIS; CAB Officials and Employes Honor Retiring Chairman | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/sports-of-the-times-dimaggio-gomes-into-his-own.html | Sports of the Times; DiMaggio Gomes into His Own | True | By Arthur Daley | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/masonic-fund-sells-flushing-properties.html | MASONIC FUND SELLS FLUSHING PROPERTIES | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/oil-barge-owners-union-in-deadlock-contract-dispute-here-involves.html | OIL BARGE OWNERS, UNION IN DEADLOCK; Contract Dispute Here Involves Manning of Vessels With Men Demanding More in Crew | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/patricia-martin-to-wed-syracuse-senor-is-brideelect-of-roderick-van.html | PATRICIA MARTIN TO WED; Syracuse Senor Is Bride-Elect of Roderick Van O. Pierce | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/samoan-chief-shuns-call-will-finish-army-hitch.html | Samoan Chief Shuns Call, Will Finish Army Hitch | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/law-undoes-work-of-3-jersey-exgis-court-orders-them-to-tear-down.html | LAW UNDOES WORK OF 3 JERSEY EX-GI'S; Court Orders Them to Tear Down $11,000 Plant as Deed Bars Commercial Building | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/marines-missing-in-china-5-unheard-from-after-trip-into-communist.html | MARINES MISSING IN CHINA; 5 Unheard From After Trip Into Communist Territory | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/anne-will-go-to-lausanne.html | Anne Will Go to Lausanne | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dr-william-d-sansum.html | DR. WILLIAM D. SANSUM | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/opposing-forces-in-china-assayed-about-1250000-government-troops.html | OPPOSING FORCES IN CHINA ASSAYED; About 1,250,000 Government Troops Face 70,000 Reds in Four Major Areas | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/general-electrics-cutback-in-prices-held-too-little-to-affect.html | General Electric's Cut-Back in Prices Held Too Little to Affect Living Cost; ELECTRICAL UNION TO SEEK PAY RISES | True | By A.h. Raskin | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/brooklyn-trading-includes-factory-small-housing-and-market-also.html | BROOKLYN TRADING INCLUDES FACTORY; Small Housing and Market Also Figure in Latest Deals in That Borough | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/to-quit-as-prosecutor-in-the-homicide-bureau.html | To Quit as Prosecutor In the Homicide Bureau | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/miss-lieberman-wed-to-jerome-l-stern.html | MISS LIEBERMAN WED TO JEROME L. STERN | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/truman-pledges-aid-to-march-of-dimes.html | TRUMAN PLEDGES AID TO MARCH OF DIMES | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/play-director-to-retire-head-of-shakespeare-memorial-theatre-to.html | PLAY DIRECTOR TO RETIRE; Head of Shakespeare Memorial Theatre to Quit in Fall | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/indian-kashmir-force-attacked-raiders-strike-hard-in-daylight-force.html | Indian Kashmir Force Attacked; Raiders Strike Hard in Daylight; FORCE IN KASHMIR HEAVILY ATTACKED CLASH IN INDIAN STATE | True | By Robert Trumbullspecial To the New York Times. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/receive-housing-library-new-school-and-columbia-get-collection-of.html | RECEIVE HOUSING LIBRARY; New School and Columbia Get Collection of the Late Mrs. Wood | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/movie-group-plans-brotherhood-week.html | MOVIE GROUP PLANS BROTHERHOOD WEEK | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/synod-for-jersey-favored.html | Synod for Jersey Favored | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/his-antenna-ruined-tenant-accuses-apartment-house-employes-of.html | HIS ANTENNA RUINED; Tenant Accuses Apartment House Employes of Destroying Property | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/oconnors-34-points-top-hockey-scorers.html | O'CONNOR'S 34 POINTS TOP HOCKEY SCORERS | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/the-gop-and-umt.html | THE GOP AND U.M.T. | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/wolverine-coach-honored.html | Wolverine Coach Honored | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/us-film-outlook-in-britain-is-dim-negotiations-for-change-in-tax.html | U.S. FILM OUTLOOK IN BRITAIN IS DIM; Negotiations for Change in Tax Falter, Hope for Exports Soon Is Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/collins-to-head-normahoffman.html | Collins to Head Norma-Hoffman | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/felt-turns-back-waters-wins-in-five-games-as-state-squash-racquets.html | FELT TURNS BACK WATERS; Wins in Five Games as State Squash Racquets Starts | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/discounts-value-of-inflation-curb-feldman-tells-dress-industry-he.html | DISCOUNTS VALUE OF INFLATION CURB; Feldman Tells Dress Industry He Doubts Legislation Can Cut Apparel or Fabric Prices | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/education-issue-raised-white-russian-makes-charges-on-morocco-and.html | EDUCATION ISSUE RAISED; White Russian Makes Charges on Morocco and India | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/cancer-specialist-in-moscow.html | Cancer Specialist in Moscow | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/audiovisual-aids-institute.html | Audio-Visual Aids Institute | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/louis-fight-here-in-june-confirmed-walcott-probable-challenger.html | LOUIS FIGHT HERE IN JUNE CONFIRMED; Walcott Probable Challenger, Strauss Says, but Jerseyite Still Balks at 20% Cut | True | By James P. Dawson | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/a-little-girl-needs-a-hand-brings-funds-to-help-child-in.html | 'A Little Girl Needs a Hand' Brings Funds To Help Child in Connecticut Fight Nephrosis | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/stock-vote-scheduled-west-penn-electric-planning-to-increase-shares.html | STOCK VOTE SCHEDULED; West Penn Electric Planning to Increase Shares | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/mrs-john-s-davis.html | MRS. JOHN S. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/given-new-posts-in-philco-corporation.html | GIVEN NEW POSTS IN PHILCO CORPORATION | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hotels-vote-meatless-days-as-restaurants-ignore-them-city-hotels.html | Hotels Vote Meatless Days As Restaurants Ignore Them; CITY HOTELS FAVOR MEATLESS TUESDAY | True | By Charles Grutzner | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/john-l-walther.html | JOHN L. WALTHER | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/1700-war-dead-returning.html | 1,700 War Dead Returning | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/cubans-ask-tax-fund-to-pay-cane-workers.html | CUBANS ASK TAX FUND TO PAY CANE WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/reds-spurned-on-jouhaux-french-economic-council-names-him-president.html | REDS SPURNED ON JOUHAUX; French Economic Council Names Him President Again | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/dimaggio-signs-1948-contract-with-yankees-for-salary-placed-at.html | DiMaggio Signs 1948 Contract With Yankees for Salary Placed at $70,000; BOMBERS' ACE GETS SUBSTANTIAL BOOST DiMaggio Signed to Contract Reported Second Highest in Yankees' History DUROCHER LAUDS SHOTTON Dodger Manager Says He Will 'Be Himself' in Direction of Club This Season | True | By John Drebinger | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/pier-fire-ignites-ship-in-brooklyn-flaming-argentine-freighter-is.html | PIER FIRE IGNITES SHIP IN BROOKLYN; Flaming Argentine Freighter Is Towed Into East River -- Thousands View Blaze | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/anthony-augustowski.html | ANTHONY AUGUSTOWSKI | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/foundry-workers-win-rise.html | Foundry Workers Win Rise | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/haiti-increases-minimum-wage.html | Haiti Increases Minimum Wage | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/2000000-on-title-parcels.html | $2,000,000 on Title Parcels | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/long-beach-picks-city-manager.html | Long Beach Picks City Manager | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/adam-guteri-buried-sitting-bull-of-sioux.html | ADAM GUTERI, BURIED SITTING BULL OF SIOUX | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/chess-at-hasting-is-taken-by-szabo-draw-with-muehring-clinches-top.html | CHESS AT HASTING IS TAKEN BY SZABO; Draw With Muehring Clinches Top Place for Hungarian, Who Has 6 1/2-1 1/2 Score | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/albert-j-dressel.html | ALBERT J. DRESSEL | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/siamese-prince-killed-brother-of-envoy-to-us-meets-death-in-auto.html | SIAMESE PRINCE KILLED; Brother of Envoy to U.S. Meets Death in Auto Crash | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/sigi-weissenberg-18yearold-pianist-wins-eighth-annual-leventritt.html | Sigi Weissenberg, 18-Year-Old Pianist, Wins Eighth Annual Leventritt Award | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/motorist-pays-two-fines-on-summonses-for-1937.html | Motorist Pays Two Fines On Summonses for 1937 | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/named-assistant-to-harriman.html | Named Assistant to Harriman | True | | | C1B 119119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/van-johnsons-have-a-daughter.html | Van Johnsons Have a Daughter | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/fair-educational-practice-basic-elements-are-cited-to-make.html | Fair Educational Practice; Basic Elements Are Cited to Make Educational Law Effective | True | DAVID PETEGORSKY | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rubinsteins-plea-to-go-free-is-heard-three-us-judges-reserve.html | RUBINSTEIN'S PLEA TO GO FREE IS HEARD; Three U.S. Judges Reserve Decision on the Convicted Evader of Draft | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/two-famous-pianists-discuss-a-waltz.html | TWO FAMOUS PIANISTS DISCUSS A WALTZ | True | Special to THE NEW YORK TIMES | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/heeding-the-weather-map.html | Heeding the Weather Map | True | HOWARD BOYET | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/rayburn-honored-at-66-truman-is-guest-at-luncheon-for-minority.html | RAYBURN HONORED AT 66; Truman Is Guest at Luncheon for Minority Leader | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/washington-wedding-recalled.html | Washington Wedding Recalled | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/hawaii-ilwu-votes-faith-in-leaders-but-rebel-sugar-workers-shun.html | HAWAII ILWU VOTES FAITH IN LEADERS; But Rebel Sugar Workers Shun Parley Which Hears Charge of Communist Ties Debated | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/elizabeth-picks-a-home-she-and-duke-to-lease-house-in-country-for.html | ELIZABETH PICKS A HOME; She and Duke to Lease House in Country for Week-Ends | True | Special to THE NEW YORK TIMES. | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/maritime-parleys-set.html | Maritime Parleys Set | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/you-can-make-this-possible.html | You Can Make This Possible | True | | | C1B 119119 | |
| 1948-01-07 | 1948-01-07 | https://www.nytimes.com/1948/01/07/archives/i-reiss.html | I. REISS | True | | | C1B 119119 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/irgun-bombs-kill-15-arabs-3-of-5-attackers-are-slain-15-arabs.html | Irgun Bombs Kill 15 Arabs; 3 of 5 Attackers Are Slain; 15 Arabs Killed by Irgunist Bombs | True | By Sam Pope Brewer | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ferrante-teicher-in-2piano-program.html | FERRANTE, TEICHER IN 2-PIANO PROGRAM | True | R. P. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/miss-helena-k-hatch5.html | MISS HELENA K. HATCH5 | True | peclat to THS,-w YOP. B: | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/rail-issue-awarded.html | Rail Issue Awarded | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ama-backs-trumans-plea-declares-it-is-encouraging-community.html | AMA BACKS TRUMAN'S PLEA; Declares It Is Encouraging 'Community Sponsored Plans' | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/institute-gets-5000-handbag-authority-pays-sum-toward-training.html | INSTITUTE GETS $5,000; Handbag Authority Pays Sum Toward Training Program | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/3-writers-sue-studios-3000000-asked-by-lardner-dmytryk-for.html | 3 WRITERS SUE STUDIOS; $3,000,000 Asked by Lardner, Dmytryk for Dismissals | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/1st-snow-payroll-approved-for-city-1614152-is-initial-amount-for.html | 1ST SNOW PAYROLL APPROVED FOR CITY; $1,614,152 Is Initial Amount for Drivers and Laborers -Total May Be $7,000,000 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/industry-receives-talk-uncritically-many-points-of-agreement-are.html | INDUSTRY RECEIVES TALK UNCRITICALLY; Many Points of Agreement Are Noted Here - Tax Aid for Plant Expansion Asked | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/library-gets-czechoslovak-rug.html | Library Gets Czechoslovak Rug | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/billington-tuohy.html | Billington -- Tuohy | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/airlines-profits-shown-cab-reports-5552118-net-for-companies-in.html | AIRLINES PROFITS SHOWN; CAB Reports $5,552,118 Net for Companies in Quarter | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stags-trip-knicks-at-garden-7974-chicago-quintet-staves-off.html | STAGS TRIP KNICKS AT GARDEN, 79-74; Chicago Quintet Staves Off Stirring New York Rally in Closing Minutes | | By James Roach | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/martin-seeks-to-draft-dirksen.html | Martin Seeks to 'Draft' Dirksen | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/c-o-to-improve-yards-at-toledo-2000000-program-to-expedite.html | C. & O. TO IMPROVE YARDS AT TOLEDO; $2,000,000 Program to Expedite Railroad's Handling of Ore and Coal Cars | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/pledge-convicted-on-bookie-chargeh000io-queens-gambler-started.html | PLEDGE CONVICTED ON 'BOOKIE' CHARGEh)0*0*0*iO; Queens Gambler Started City's Investigation of Protection by Police in Betting | | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/jrharry-d-wilson.html | Jr.HARRY D. WILSON | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/florida-rail-merger-reargued-before-icc.html | FLORIDA RAIL MERGER RE-ARGUED BEFORE ICC | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/garden-basketball-hit-city-college-editorial-declares-game-out-of.html | GARDEN BASKETBALL HIT; City College Editorial Declares Game Out of School Control | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/soviet-charges-tatars-lag-on-fiveyear-plan.html | Soviet Charges Tatars Lag on Five-Year Plan | True | By the United Press. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/haiti-bonds-called.html | Haiti Bonds Called | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/nominees-for-utility-slate-of-eleven-for-board-of-atlanta-gas-light.html | NOMINEES FOR UTILITY; Slate of Eleven for Board of Atlanta Gas Light Co. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/inducting-the-475000th-new-yorker-into-boy-scouts.html | INDUCTING THE 475,000TH NEW YORKER INTO BOY SCOUTS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/chosen-for-research-on-alcohol.html | Chosen for Research on Alcohol | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/olympians-leave-paris.html | Olympians Leave Paris | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/czech-left-gains-on-nationalizing-private-distribution-of-textiles.html | CZECH LEFT GAINS ON NATIONALIZING; Private Distribution of Textiles Practically Wiped Out as Compromise Is Breached | True | By Albion Ross | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/invited-to-submit-books-publishers-and-others-asked-to-take-part-in.html | INVITED TO SUBMIT BOOKS; Publishers and Others Asked to Take Part in Exhibit | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/new-uk-textile-printing-under-process-100-shades-said-to-be.html | NEW U.K. TEXTILE PRINTING; Under Process 100 Shades Said to Be Possible in Design | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/china-surveys-border-investigates-landmarks-in-area-claimed-from.html | CHINA SURVEYS BORDER; Investigates Landmarks in Area Claimed From Burma | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mothers-aid-vital-in-cardiac-illness-physician-must-listen-to-her.html | MOTHER'S AID VITAL IN CARDIAC ILLNESS; Physician Must Listen to Her Worries as Well as to Child's Heart, Expert Declares | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/style-show-will-aid-college.html | Style Show Will Aid College | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/among-arrivals-here-yesterday.html | AMONG ARRIVALS HERE YESTERDAY | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/henri-renier.html | HENRI R'ENIER | True | Special to THJ NE;V YOR TiiXES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/edgar-barger.html | EDGAR BARGER | True | Speclau to 2[z: 2v Yoc Tn4zs. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/taft-to-reply-tonight-on-radio-to-truman.html | Taft to Reply Tonight On Radio to Truman | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/jammu-attack-forecast.html | Jammu Attack Forecast | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/railroad-disease-gets-an-oldtimer-retired-foreman-69-now-wants-to.html | RAILROAD 'DISEASE' GETS AN OLD-TIMER; Retired Foreman, 69, Now Wants to 'Putter' on Job He Held for 52 Years | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/vacancy-in-presidencyh000iof-cannon-mills-filled.html | Vacancy in Presidencyh)0*0*0*iof Cannon Mills Filled | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/hunter-presents-new-emile-opera-king-harald-in-three-acts-offered.html | HUNTER PRESENTS NEW EMILE OPERA; ' King Harald,' in Three Acts, Offered at College Playhouse Bumberger Is Conductor | True | II. To | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/miss-jane-steneck-affianced.html | Miss Jane Steneck Affianced | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/old-art-reported-used-in-shoes.html | Old Art Reported Used in Shoes | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/smallnationview-on-palestine-asked-lie-inquires-of-several-whether.html | SMALL-NATIONVIEW ON PALESTINE ASKED; Lie Inquires of Several Whether They Would Send Troops to Maintain Order | True | By Thomas J. Hamilton | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/miss-carton-brideelect-she-will-be-wed-to-albert-f-r-andresen-jr.html | MISS CARTON BRIDE-ELECT; She Will Be wed to Albert F. R Andresen Jr., War Veteran | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cornell-46-syracuse-43.html | Cornell 46, Syracuse 43 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cotton-advances-after-early-drop-close-is-at-top-for-the-day-23-to.html | COTTON ADVANCES AFTER EARLY DROP; Close Is at Top for the Day, 23 to 44 Points Higher -Truman's Talk a Spur | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/meet-to-set-school-slates.html | Meet to Set School Slates | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/holmescohen-letters-published.html | Holmes-Cohen Letters Published | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/truman-tax-plan-doomed-biparty-conservatives-say-truman-tax-plan.html | Truman Tax Plan Doomed, Bi-Party Conservatives Say; TRUMAN TAX PLAN BELIEVED DOOMED | True | By John D. Morris | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/soldier-protests-in-italy-are-ended.html | SOLDIER PROTESTS IN ITALY ARE ENDED | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/maniu-reported-very-ill-doctor-of-jailed-rumanian-is-said-to-have.html | MANIU REPORTED VERY ILL; Doctor of Jailed Rumanian Is Said to Have Warned Regime | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/pilot-was-bomber-veteran.html | Pilot Was Bomber Veteran | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/the-news-of-radio-the-monastery-opera-by-paul-hastings-allen-to.html | The News of Radio; ' The Monastery,' Opera by Paul Hastings Allen, to Have Premiere on WHOM | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/conference-on-steel-today.html | Conference on Steel Today | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/szabo-wins-final-in-hastings-chess-hungarian-assured-of-first-place.html | SZABO WINS FINAL IN HASTINGS CHESS; Hungarian, Assured of First Place in Masters Tourney, Overcomes Abrahams | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/yale-establishes-an-alumni-council-seymour-says-it-will-plan.html | YALE ESTABLISHES AN ALUMNI COUNCIL; Seymour Says It Will Plan Improvements -- Faculty Pay Rise Asked in Report | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/waa-backs-plant-sale-approves-columbia-steel-co-offer-for-aluminum.html | WAA BACKS PLANT SALE; Approves Columbia Steel Co. Offer for Aluminum Facility | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/peak-stamp-sale-to-collectors.html | Peak Stamp Sale to Collectors | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-bond-holdings-off-528000000-business-loans-show-a-drop-of.html | U.S. BOND HOLDINGS OFF $528,000,000; Business Loans Show a Drop of $71,000,000 -- Demand Deposits Are Up | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/city-manager-poll-asked-for-boston.html | CITY MANAGER POLL ASKED FOR BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/brooklyn-poly-tops-hofstra.html | Brooklyn Poly Tops Hofstra | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/red-wings-defeat-rangers-and-gain-first-place-in-league-hockey.html | Red Wings Defeat Rangers and Gain First Place in League Hockey Standing; NEW YORKERS LOSE AT DETROIT, 6 TO 0 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/sister-marymartha-albany.html | SISTER MARY.MARTHA ALBANY, | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/governor-is-sharp-he-says-spiral-started-with-order-relaxing-wage.html | GOVERNOR IS SHARP; He Says Spiral Started With Order Relaxing Wage Controls | True | By Leo Egan | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzznxxx-uxi-excourier-10-pitchx2cdemocrats-assets-are-put-at.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EDEMOCRATS ASSETS ARE PUT AT $315,367; But GOP Report to the House Shows Only 1947 Donations Topped Expenses by $28,575 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/blast-wrecks-montreal-plant.html | Blast Wrecks Montreal Plant | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/in-the-nation-everything-including-the-kitchen-stove.html | In The Nation; Everything, Including the Kitchen Stove | True | By Arthur Krock | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cathedral-club-revived-action-group-reorganized-on-sixtyfirst.html | CATHEDRAL CLUB REVIVED; Action Group Reorganized on Sixty-first Anniversary | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/naming-of-weeks-criticized-the-governors-designation-of-military.html | Naming of Weeks Criticized; The Governor's Designation of Military Training Week Queried | | NORMAN THOMAS,Chairman | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/the-presidents-tax-plan.html | THE PRESIDENT'S TAX PLAN | | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/service-for-hancock-congressmen-attend-funeral-inchurch-at-syracuse.html | SERVICE FOR HANCOCK; Congressmen Attend Funeral inChurch at Syracuse | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/peter-lotz.html | PETER LOTZ | True | Special to Tins Nzw YORK TIS. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eseaway-is-called-defense.html | WPCG 2VBZzNcxx U^xi @cX@Courier 10 Pitch#jx2ESEAWAY IS CALLED DEFENSE LIABILITY; Senate Minority Report Says the Army 'Damned Project Very Faint Praise' | | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-in-ito-scorns-some-export-aids-opposes-predatory-subsidies-on.html | U.S., IN ITO, SCORNS SOME EXPORT AIDS; Opposes 'Predatory' Subsidies on Farm Products but Bars Restricted Penalties | True | By Russell Porter | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/teacher-equality-asked-un-group-would-rule-out-discrimination.html | TEACHER EQUALITY ASKED; U.N. Group Would Rule Out Discrimination Against Women | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/trumans-keep-egg-meat-bans.html | Trumans Keep Egg, Meat Bans | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/3-die-in-radio-tower-crash.html | 3 Die in Radio Tower Crash | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/e-a-locke-jr-is-named-to-head-planned-parenthood-fund-campaign-here.html | E. A. LOCKE JR. IS NAMED; To Head Planned Parenthood Fund Campaign Here | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mrs-james-e-mbiride.html | MRS. JAMES E. M'BIRIDE | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/5-more-recognize-nicaragua.html | 5 More Recognize Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ge-silent-on-pay-demand.html | GE Silent on Pay Demand | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/colombia-oil-strike-on-gasoline-rationed-as-union-spurns-plea-of.html | COLOMBIA OIL STRIKE ON; Gasoline Rationed as Union Spurns Plea of Government | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mary-a-tongue-fiancee-engagement-of-bennett-alumna-to-herbert-s.html | MARY A. TONGUE FIANCEE; Engagement of Bennett Alumna to Herbert S. Roig Announced | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/reds-sign-blackwell-cincinnati-pitching-ace-seen-drawing-rise-to.html | REDS SIGN BLACKWELL; Cincinnati Pitching Ace Seen Drawing Rise to $25,000 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/doctor-visiting-patient-dies.html | Doctor Visiting Patient Dies | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/2emost-menus-here-offer-eggs-today-us-request-to-make-this-the-last.html | 2EMOST MENUS HERE OFFER EGGS TODAY; U.S. Request to Make This the Last Observance Being Generally Ignored | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stocks-shrug-off-trumans-message-tax-proposals-fail-to-bring-out-an.html | STOCKS SHRUG OFF TRUMAN'S MESSAGE; Tax Proposals Fail to Bring Out Any Repercussions in an Hour of Trading | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/justice-simmons-honored.html | Justice Simmons Honored | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/hat-stylist-favors-bonnet-and-sailor-laddie-northridge-creations.html | HAT STYLIST FAVORS BONNET AND SAILOR; Laddie Northridge Creations Are Decorated With Flowers, Ribbons, Plumes, Hands | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/rutgers-bids-for-shrine-will-offer-site-of-first-game-for-football.html | RUTGERS BIDS FOR SHRINE; Will Offer Site of First Game for Football Hall of Fame | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stassen-opposes-truman-tax-plan-estimates-3billion-reduction.html | STASSEN OPPOSES TRUMAN TAX PLAN; Estimates 3-Billion Reduction Possible-Favors Paring Corporate Levies | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/betty-r-brown-engaged-to.html | Betty R. Brown Engaged to | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/korean-commission-in-tokyo.html | Korean Commission in Tokyo | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/icharles-s-hill.html | ICHARLES S. HILL | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/westchester-gets-fuel-this-morning-county-officials-assail-29.html | WESTCHESTER GETS FUEL THIS MORNING; County Officials Assail 29 Companies, New Rochelle Hales 3 Into Court | True | By Robert W. Potter | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/boy-witness-confused-just-saying-things-he-says-at-brooklyn-murder.html | BOY WITNESS CONFUSED; 'Just Saying Things,' He Says at Brooklyn Murder Trial | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/railroad-jobs-open-in-korea.html | Railroad Jobs Open in Korea | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ring-cycle-opens-at-metropolitan-das-rheingold-at-matinee-marks.html | RING CYCLE OPENS AT METROPOLITAN; 'Das Rheingold,' at Matinee, Marks Start of Series -New Scenery Featured | True | By Olin Downes | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gandhi-deplores-killing-says-governments-should-quit-if-they-cannot.html | GANDHI DEPLORES KILLING; Says Governments Should Quit if They Cannot Keep Peace | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gasoline-stocks-show-an-increase-supply-for-the-week-gains-2830000.html | GASOLINE STOCKS SHOW AN INCREASE; Supply for the Week Gains 2,830,000 Barrels as Light Fuel Oil Drops | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/von-lynn-seavy.html | Von Lynn -- Seavy | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-spurns-soviet-bid-for-tokyo-arms-data.html | U.S. SPURNS SOVIET BID FOR TOKYO ARMS DATA | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/or-harry-e-stewart.html | OR. HARRY E.. STEWART | True | 4pectal .to THI: NZw YqR:{ | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/james-j-reilly.html | JAMES J. REILLY, | True | Special to THI SW YORK TI,iss | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-radiator-suit-off.html | U.S. Radiator Suit Off | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cx2izfrcourier-10-pitchx28plan-for-harrison-goes-to-taxpayers-cost.html | @cX/@2iZ/FRCourier 10 Pitch#/x28PLAN FOR HARRISON GOES TO TAXPAYERS; Cost of Six-Year Development of Westchester Township Put at $1,305,000 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/many-send-money-to-un-child-fund-h000iofilm-star-jobless-man-and.html | MANY SEND MONEY TO U.N. CHILD FUND; h)0*0*0*iOFilm Star, Jobless Man and Others Contribute to Help Relieve Young Abroad | True | By Kathleen Teltsch | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/japanese-give-up-some-peace-ideas-survey-shows-an-acceptance-of.html | JAPANESE GIVE UP SOME PEACE IDEAS; Survey Shows an Acceptance of Fact That Treaty Terms Will Be Dictated | True | By Lindesay Parrott | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/dark-glasses-held-bad-if-used-too-much.html | DARK GLASSES HELD BAD IF USED TOO MUCH | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/asset-gain-shown-in-lehman-report-value-on-dec-31-95451720-equal-to.html | ASSET GAIN SHOWN IN LEHMAN REPORT; Value on Dec. 31 $95,451,720, Equal to $49.03 a Share and Above Previous Quarter | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/group-to-seek-cut-in-nyjersey-toll-committee-is-formed-under.html | GROUP TO SEEK CUT IN N.Y.-JERSEY TOLL; Committee Is Formed Under Auspices of Automobile Club to Reduce Motor Rates | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/poultry-exhibited-at-14th-st-armory-1700-specimens-displayed-by-229.html | POULTRY EXHIBITED AT 14TH ST. ARMORY; 1,700 Specimens Displayed by 229 Owners -- Angora Rabbits Win Attention | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/transit-body-plans-offices-in-brooklyn.html | TRANSIT BODY PLANS OFFICES IN BROOKLYN | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/h000ihome-life-business-soars.html | h)0*0*0*iHome Life Business Soars | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/the-text-of-deweys-message-blaming-truman-for-starting-the-spiral.html | The Text of Dewey's Message Blaming Truman for Starting the Spiral of Inflation | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/store-head-wins-award-of-brooklyn-association.html | Store Head Wins Award Of Brooklyn Association | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/miss-a-c-fox-engaged-graduate-of-mt-st-vincent-the-fiancee-of.html | MISS A. C. FOX ENGAGED; Graduate of Mt. St. Vincent the Fiancee of Howard P. Terry | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/robert-l-norton.html | ROBERT L. NORTON | True | Spscla to TE NEW YOI TnZS. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/platinum-consumption-375000-ounces-of-the-metal-usedhe-united.html | PLATINUM CONSUMPTION; 375,000 Ounces of the Metal Usedhe United States | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/truman-message-shows-lack-of-cabinet-analysis-president-disregards.html | Truman Message Shows Lack of Cabinet Analysis; President Disregards Usual Rule and It Gets Chilly Reception From Congress | True | By James Reston | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mayor-odwyer-praised.html | Mayor O'Dwyer Praised | True | I-IENDERSON | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bill-exempts-newspapers.html | Bill Exempts Newspapers | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ship-fearedlost-off-ireland.html | Ship Feared-Lost Off Ireland | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cuba-restricting-foreign-dealings-oit-reveals-representatives-there.html | CUBA RESTRICTING FOREIGN DEALINGS; OIT Reveals Representatives There Cannot Be Dropped Without 'Just Cause' | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/travler-offers-995-radio.html | Trav-Ler Offers $9.95 Radio | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/state-bars-ouster-of-teacher-as-red-francis-j-thompson-ordered.html | STATE BARS OUSTER OF TEACHER AS RED; Francis J. Thompson Ordered Reinstated at City College -Tead Scores Ruling | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/navy-sport-policy-is-being-reviewed-football-is-expected-to-get.html | NAVY SPORT POLICY IS BEING REVIEWED; Football Is Expected to Get Most Attention From Panel of Former Athletes | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/millinery-shows-petticoat-frills-pastel-colors-also-featured-in.html | MILLINERY SHOWS 'PETTICOAT' FRILLS; Pastel Colors Also Featured in Spring Bonnets Designed by Mary Goodfellow | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/princeton-quintet-defeats-penn-5048.html | PRINCETON QUINTET DEFEATS PENN, 50-48 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/distribution-plan-revised-by-utility-northern-states-files-proposal.html | DISTRIBUTION PLAN REVISED BY UTILITY; Northern States Files Proposal With SEC -- Crowley Gets $100,000 Severance Pay | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/17-killed-9-hurt-as-plane-crashes-16-die-in-flames-as-chartered.html | 17 KILLED, 9 HURT AS PLANE CRASHES; 16 Die in Flames as Chartered Craft, Puerto-Rico Bound, Falls Into Georgia Marsh | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/back-to-leave-syracuse-mandarino-star-as-freshman-to-enter-michigan.html | BACK TO LEAVE SYRACUSE; Mandarino, Star as Freshman, to Enter Michigan State | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/richard-popper.html | RICHARD POPPER | True | Special to Nv Yor Tzis. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/fashion-is-found-righting-itself-emotional-spree-of-designers-of.html | FASHION IS FOUND 'RIGHTING ITSELF'; Emotional Spree of Designers of the New Look Era Is Over, Says Philip Mangone | True | By Virginia Pope | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/named-sales-manager-of-rolls-razor-inc.html | Named Sales Manager Of Rolls Razor, Inc. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/britain-warn-on-markos-regime-yugoslavia-and-bulgaria-told.html | BRITAIN WARN ON MARKOS REGIME; Yugoslavia and Bulgaria Told Recognition of Greek Reds Would Be Grave Step | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stirnweiss-is-third-regular-of-yankees-to-accept-terms-for-campaign.html | Stirnweiss is Third Regular of Yankees To Accept Terms for Campaign This Year | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wherry-files-election-fee.html | Wherry Files Election Fee | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/h000iopriest-urges-aid-to-dps-msgr-griffiths-asks-backing-for-laws.html | h)0*0*0*iOPRIEST URGES AID TO DP'S; Msgr. Griffiths Asks Backing for Laws to Admit Them to U.S | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/josephus-daniels-ill-raleigh-publisher-85-suffering-from-attack-of.html | JOSEPHUS DANIELS ILL; Raleigh Publisher, 85, Suffering From Attack of Bronchitis | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/acts-for-reorganization-federal-judge-issues-orders-for-central.html | ACTS FOR REORGANIZATION; Federal Judge Issues Orders for Central States Electric | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/weddell-wills-filed-virginia-historical-society-gets-bulk-of.html | WEDDELL WILLS FILED; Virginia Historical Society Gets Bulk of $1,756,452 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/susan-halpern-will-be-married.html | Susan Halpern Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/british-atom-leader-out-advisory-body-also-dissolves-calling-its.html | BRITISH ATOM LEADER OUT; Advisory Body Also Dissolves, Calling Its Job Complete | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/royal-family-matinee.html | Royal Family' Matinee | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/joseph-a-goethe.html | JOSEPH A. GOETHE | True | Speclat tO THE NE%V YORX TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/airlines-report-gains-american-overseas-passenger-traffic-shows-82.html | AIRLINES REPORT GAINS; American Overseas Passenger Traffic Shows 82% Rise | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/new-raiders-cross-kashmirs-border-marauders-pillaging-south-of.html | NEW RAIDERS CROSS KASHMIR'S BORDER; Marauders Pillaging South of Jammu Not 'Second Front,' Indian Army Declares | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/new-garod-television-set-soon.html | New Garod Television Set Soon | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/australian-wool-trade-sharp-decline-in-sales-to-u-s-traced-to.html | AUSTRALIAN WOOL TRADE; Sharp Decline in Sales to U. S. Traced to Rising Prices | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/books-authors.html | Books -- Authors | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/miss-longshaw-to-wed-pennsylvania-alumna-will-be-bride-of-paul-k.html | MISS LONGSHAW TO WED; Pennsylvania Alumna Will Be Bride of Paul K. Brown | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/four-die-as-mine-sinks-ship.html | Four Die as Mine Sinks Ship | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/john-theofel-75queens-politician-former-democratic.html | JOHN THEOFEL, 75,QUEENS 'POLITICIAN; Former Democratic "Chieftainof-BOrough DiesLost 'HoldWith LaGuardia Election". | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/railroad-to-split-stock-h000iunion-pacific-gets-icc-permit-to.html | RAILROAD TO SPLIT STOCK; h)0*0*0*iUnion Pacific Gets ICC Permit to Double Shares | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/slavery-reference-incorrect.html | Slavery Reference Incorrect | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/aar-reports-record-for-47-coal-traffic.html | AAR REPORTS RECORD FOR '47 COAL TRAFFIC | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/senators-report-information-bill-action-would-authorize-state.html | SENATORS REPORT INFORMATION BILL; Action Would Authorize State Department Service and Aid Exchange Student Plan | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/louis-signs-today-for-stadium-bout-walcott-acceptance-expected-in-2.html | LOUIS SIGNS TODAY FOR STADIUM BOUT; Walcott Acceptance Expected in 2 Weeks -- Tandberg Ends Training for Maxim Fight | True | By James P Dawson | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/fund-for-neediest-in-1946-aided-1436-14424-donors-contributed.html | FUND FOR NEEDIEST IN 1946 AIDED 1,436; 14,424 Donors Contributed $400,012, Establishing New Marks in Both Categories | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2efrank-butler-70inventor-is.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#)x2EFRANK BUTLER, 70,INVENTOR; IS DEAD; Early Associate of De Forestin Development of Wirelessand Radio in This Country | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/col-macgregor-receives-medal.html | Col. MacGregor Receives Medal | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/extension-urged-in-rural-medicine-anderson-asks-doctors-to-aid-the.html | EXTENSION URGED IN RURAL MEDICINE; Anderson Asks Doctors to Aid the Administration -- General Practitioner Gets Medal | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/utility-securities-quickly-absorbed-8000000-dayton-power-bonds.html | UTILITY SECURITIES QUICKLY ABSORBED; $8,000,000 Dayton Power Bonds, Detroit Edison Stock Are Placed by Bankers | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mexican-labor-federation-ousts-lombardo-toledano.html | Mexican Labor Federation Ousts Lombardo Toledano | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/nosegays-featured-in-millinery-show.html | NOSEGAYS FEATURED IN MILLINERY SHOW | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/color-in-new-fabrics-stressed-in-styles.html | COLOR IN NEW FABRICS STRESSED IN STYLES | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cites-trend-in-jewelry-buyer-sees-pearl-necklaces-and-chokers-vogue.html | CITES TREND IN JEWELRY; Buyer Sees Pearl Necklaces and Chokers Vogue in Spring | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/intoshheadofoin6tons-board-chairman-6f-gifth000storesince-1932.html | INTOSH,HEADOFOIN6TON'S; Board Chairman :6f: Gifth)0*0*0*Store'Since 1.932 Dies--Had Joined5th Ave. Firm in 1903' | True | Special to Tar NsW YoRK TLrS, | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2emilitary-training-urged-by.html | WPCG 2VBZzNxxx U*xi @cX@Courier 10 Pitch#x2EMILITARY TRAINING URGED BY DRISCOLL; Jersey Governor Sees Step as Essential for Safety and Influence of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/marcaret-j-heisler-engaged-to-marry.html | MARCARET J. HEISLER ENGAGED TO MARRY | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/a-cruel-time-to-strike.html | A CRUEL TIME TO STRIKE | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/nanking-purges-feng-general-critical-of-chiang-in-us-ousted-by.html | NANKING 'PURGES' FENG; General, Critical of Chiang in U.S., Ousted by Kuomintang | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/h000iosawyer-regan-co-to-close.html | h)0*0*0*iOSawyer, Regan Co. to Close | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cio-transit-union-upholds-fare-rise-8cent-rate-on-citys-lines-and.html | CIO TRANSIT UNION UPHOLDS FARE RISE; 8-Cent Rate on City's Lines and the 'Legislate Package' of Mayor Are Approved | True | By Paul Crowell | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/president-speaks-asks-a-40-credit-for-every-taxpayer-and-each-of.html | PRESIDENT SPEAKS; Asks a $40 Credit for Every Taxpayer and Each of Dependents | True | By Anthony Leviero | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/rutgers-83-johns-hopkins-41.html | Rutgers 83, Johns Hopkins 41 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/tankeraid-parley-gets-odwyer-plea-maritime-commission-and-oil.html | TANKER-AID PARLEY GETS O'DWYER PLEA; Maritime Commission and Oil Company Men Unable as Yet to Solve City's Shortage | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/oats-beans-sell-at-record-levels-other-commodities-on-grain-markets.html | OATS, BEANS SELL AT RECORD LEVELS; Other Commodities Also Close Strong in Day's Session | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/rev-john-suwvanformer-pastor-here.html | Rev. JOHN SUWVAN,FORMER PASTOR HERE | True | Special to Tm: NW YOR | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cripps-holds-help-from-us-is-vital-says-britain-without-it-would-be.html | CRIPPS HOLDS HELP FROM U.S. IS VITAL; Says Britain, Without It, Would Be in Grave Position, Unable to Aid Europe's Recovery | True | By Charles E. Egan | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/s.html | S | True | pecJa! to X'as Nw YoR s. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/morgenthau-corn-trader-in-1947-a-wallace-firm-also-in-deals.html | Morgenthau Corn Trader in 1947; A Wallace Firm Also in Deals; MORGENTHAU HAD DEALINGS IN CORN | True | By William S. White | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/jerusalem-plan-drawn-un-gets-first-draft-of-rules-for-international.html | JERUSALEM PLAN DRAWN; U.N. Gets First Draft of Rules for International Zone | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wallace-scores-truman-says-his-message-to-congress-shows-no-new.html | WALLACE SCORES TRUMAN; Says His Message to Congress Shows No New Objectives | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bollaert-meets-annamese.html | Bollaert Meets Annamese | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/heads-conciliation-unit-dr-israel-goldstein-is-reelected-for-his.html | HEADS CONCILIATION UNIT; Dr. Israel Goldstein Is Re-elected for His Twentieth Term | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/steel-scrap-price-up-1-here.html | Steel Scrap Price Up $1 Here | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/boys-wear-makers-to-fight-inflation-move-is-based-on-henderson-plea.html | BOYS' WEAR MAKERS TO FIGHT INFLATION; Move Is Based on Henderson Plea to Carry Price Cuts Back From Retailer to Producer | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ebordeaux-captures.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch@x2EBordeaux Captures Gulfstream Park Feature by Length and Half; 6-1 CHANCE VICTOR OVER YANKEE HILL | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/trieste-shots-denied-us-army-says-firing-was-inside-yugoslav.html | TRIESTE SHOTS DENIED; U.S. Army Says Firing Was Inside Yugoslav Borders})0*0*0*iO | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/curb-on-evictions-assured-in-albany-two-sets-of-bills-one-said-to.html | CURB ON EVICTIONS ASSURED IN ALBANY; Two Sets of Bills, One Said to Have Dewey Backing, Would Validate City Rent Laws | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/airline-cited-on-suspension.html | Airline Cited on Suspension | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/irving-sings-yiddish-songs.html | Irving Sings Yiddish Songs | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/100000-goods-seized-as-truck-theft-loot.html | $100,000 GOODS SEIZED AS TRUCK THEFT LOOT | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/edwin-t-streets.html | EDWIN T. STREETS | True | pecial to THE NEW YORK TAMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/joshua-c-chase.html | JOSHUA C. CHASE. | True | Special to Tm Nh'w | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mayor-asks-strike-delay-substantial-progress-reported-in-butchers.html | MAYOR ASKS STRIKE DELAY; Substantial Progress' Reported in Butchers' Mediation | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/fordham-rallies-to-top-yale-7275-smith-sinks-winning-basket-scores.html | FORDHAM RALLIES TO TOP YALE, 72-75; Smith Sinks Winning Basket, Scores 33 Points -- Lavelli Equals Ram Ace's Total | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/woman-arrested-in-hotel-holdups-says-she-is-exwac-but-plea-of-war.html | WOMAN ARRESTED IN HOTEL HOLD-UPS; Says She Is Ex-Wac but Plea of 'War Nerves' Fails to Get Reduction in $5,000 Bail | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/british-cabinet-to-meet.html | British Cabinet to Meet | True | By Drew Middleton | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/sports-equipment-scarceh000io.html | Sports Equipment Scarceh)0*0*0*iO | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stock-increase-voted-giant-portland-cement-co-will-issue-900000.html | STOCK INCREASE VOTED; Giant Portland Cement Co. Will Issue 900,000 Shares | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/kramer-defeats-riggs-wins-by-61-36-63-taking-54-lead-in-tennis.html | KRAMER DEFEATS RIGGS; Wins by 6-1, 3-6, 6-3, Taking 5-4 Lead in Tennis Series | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/australia-spurs-exports-seeks-hard-currency-studies-cuts-in.html | AUSTRALIA SPURS EXPORTS; Seeks Hard Currency -- Studies Cuts in Domestic Consumption | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/eleanorpfeiffer-becomes-fianceeh000io-smith-alumna-will-be-bride-of.html | ELEANOR-PFEIFFER BECOMES FIANCEEh)0*0*0*iO; Smith Alumna Will Be Bride of Lieut. Comdr. C. Clive Lawrence, Royal Navy | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/hails-wallace-decision-soviet-paper-says-he-combats-warlike.html | HAILS WALLACE DECISION; Soviet Paper Says He Combats 'Warlike Reaction' in U.S. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/pro-browns-sign-back-sensanbaugher-of-ohio-state-to-play-for.html | PRO BROWNS SIGN BACK; Sensanbaugher of Ohio State to Play for Cleveland | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/dewey-talk-held-campaign-speech-democrats-say-message-lacks.html | DEWEY TALK HELD 'CAMPAIGN SPEECH'; Democrats Say Message Lacks Constructive Proposals-- Republicans Defend It | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/furniture-sales-up-18-reserve-bank-finds-cash-deals-off-7-credit.html | FURNITURE SALES UP 18%; Reserve Bank Finds Cash Deals Off 7%, Credit Trade Up 78% | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/navy-hunt-yields-thirty-tons-of-tnt-cargo-on-palestinebound-ship.html | NAVY HUNT YIELDS THIRTY TONS OF TNT; Cargo on Palestine-Bound Ship Will Be Scrutinized Further in Jersey Today | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/daughter-to-james-p-garveys.html | Daughter to James P. Garveys | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/reorganization-opposed-holders-of-a-preferred-issue-act-on-power.html | REORGANIZATION OPPOSED; Holders of a Preferred Issue Act on Power Company | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/schenectady-strike-ends-building-trades-unionists-get-12-12-to-15.html | SCHENECTADY STRIKE ENDS; Building Trades Unionists Get 12 1/2 to 15 Cents an Hour More | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/cynthia-joyce-cole-john-lentakis-wed.html | CYNTHIA JOYCE COLE, JOHN LENTAKIS WED | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-vessel-seized-by-south-africa-held-for-salvage-work-fees-of.html | U.S. VESSEL SEIZED BY SOUTH AFRICA; Held for Salvage Work Fees of $50,000 Owed by 2 Other Ships of Same Operator | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/picketing-of-white-house-protested.html | Picketing of White House Protested | True | JOHh' H. BIRSS, Jr | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/publishing-forum-to-open.html | Publishing Forum to Open | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/help-for-children-of-europe-asked-belt-industry-backs-campaign-for.html | HELP FOR CHILDREN OF EUROPE ASKED; Belt Industry Backs Campaign for $60,000,000 to Relieve Undernourishment Abroad | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/frederickg-sims-.html | FREDERICKG. SIMS' | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/nyu-five-seeks-to-extend-streak-violets-to-meet-duke-tonight-on.html | N.Y.U. FIVE SEEKS TO EXTEND STREAK; Violets to Meet Duke Tonight on Garden Card -- Manhattan to Oppose West Virginia | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/paris-acts-to-beat-new-disturbances-ten-superprefects-named-to.html | PARIS ACTS TO BEAT NEW DISTURBANCES; Ten Super-Prefects Named to Control Regions -- Aliens Warned on Agitation | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stolze-fehrle.html | Stolze -- Fehrle | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/good-balance-in-football-cited-as-coaches-favor-only-2-changes-all.html | ' Good Balance' in Football Cited as Coaches Favor Only 2 Changes; ALL MAJOR SHIFTS IN RULES REJECTED | True | By Joseph M. Sheehan | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/heads-kaiserfrazer-unit-in-new-york-operations.html | Heads Kaiser-Frazer Unit In New York Operations | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/betty-ann-cooke-prospective-bride-jackson-heights-girl-to-be-wed.html | BETTY ANN COOKE PROSPECTIVE BRIDE; Jackson Heights Girl to Be Wed Next Month in Oklahoma City to Arthur C. Wood Jr. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gillies-leaves-republic-steel.html | Gillies Leaves Republic Steel | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/loan-from-world-bank-is-sought-by-yugoslavia.html | Loan From World Bank Is Sought by Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/poles-start-purge-of-full-red-ranks-communist-party-membership-to.html | POLES START PURGE OF FULL RED RANKS; Communist Party Membership to Be Kept at 800,000 - Opportunists to Go | True | By Sydney Gruson | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/house-dress-group-holds-style-show-51-producers-display-lines-for.html | HOUSE DRESS GROUP HOLDS STYLE SHOW; 51 Producers Display Lines for Spring, Summer -- Event Televised for First Time | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/kleinreid-heads-dinnergroup.html | ,Klein.reid Heads Dinner-Group | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/newman-weiser.html | Newman -- Weiser | True | special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/congress-is-cool-to-truman-pleas-silences-indicate-displeasure-even.html | CONGRESS IS COOL TO TRUMAN PLEAS; Silences Indicate Displeasure Even Among Democrats -- Republicans See Only Politics | True | By C. P. Trussell | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/lily-pons-sings-rosina-role.html | Lily Pons Sings Rosina Role | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/railroad-earnings-rise-report-on-class-1-income-shows-gains-for.html | RAILROAD EARNINGS RISE; Report on Class 1 Income Shows Gains for November | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/visiting-nurse-fund-gains-317074-received-thus-far-in-drive-for.html | VISITING NURSE FUND GAINS; $317,074 Received Thus Far in Drive for $460,000 Here | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/norway-gives-pact-data-will-receive-grains-and-ore-from-soviet.html | NORWAY GIVES PACT DATA; Will Receive Grains and Ore From Soviet Under Accord | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/swedens-penal-population-low.html | Sweden's Penal Population Low | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/communists-take-full-alp-control-wallace-candidacy-endorsed-after.html | COMMUNISTS TAKE FULL ALP CONTROL; Wallace Candidacy Endorsed After Rightist Unions Ouit - Marcantonio New Chief | True | By James A. Hagerty | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/soviet-zone-tour-on-monday.html | Soviet Zone Tour on Monday | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-britain-offer-government-basis-to-west-germany-propose-2house.html | U.S., BRITAIN OFFER GOVERNMENT BASIS TO WEST GERMANY; Propose 2-House Legislature, Executive, Cabinet, Court to Direct Bizone Economy | True | By Jack Raymond | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/new-position-in-un-goes-to-australian.html | NEW POSITION IN U.N. GOES TO AUSTRALIAN | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/state-of-the-union.html | STATE OF THE UNION | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/newsboys-would-bargain.html | Newsboys Would Bargain | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/brooklyn-man-drowns-eight-from-here-and-boat-captain-rescued-in.html | BROOKLYN MAN DROWNS; Eight From Here and Boat Captain Rescued in Floridah) | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/joan-thanhouser-betrothed.html | Joan Thanhouser Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/1500000-of-bonds-on-market-today-south-san-francisco-school.html | $1,500,000 OF BONDS ON MARKET TODAY; South San Francisco School District Issue Will Be Offered to the Public | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/h000istrike-of-box-makers-ended.html | h)0*0*0*iStrike of Box Makers Ended | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/postoffice-study-is-begun.html | Postoffice Study Is Begun | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/britain-gratified-by-truman-speech-but-press-warns-against-any.html | BRITAIN GRATIFIED BY TRUMAN SPEECH; But Press Warns Against Any Relaxation of Effort Because of U.S. Aid Prospects | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/to-head-tea-division-of-general-foods-corp.html | To Head Tea Division Of General Foods Corp. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/150-to-combat-delinquency.html | $150 to Combat Delinquency | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/to-revamp-miami-police-setup.html | To Revamp 'Miami 'polic'e Set-up | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/college-bias-laws-held-undesirable-educators-condemn-admission.html | COLLEGE BIAS LAWS HELD UNDESIRABLE; Educators Condemn Admission Barriers, but Ask 'Voluntary Action' to End Them | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/fight-on-wallace-by-cio-is-shaping-murray-aides-to-map-drive-this.html | FIGHT ON WALLACE BY CIO IS SHAPING; Murray, Aides to Map Drive This Month -- Face Delaying Tactics by Left Wing | True | By Louis Stark | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/seaman-on-ellis-island-briton-who-tells-of-us-army-service-awaits.html | SEAMAN ON ELLIS ISLAND; Briton, Who Tells of U.S. Army Service, Awaits Hearing | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzzmxxx-uxi-cxcourier-10-pitchx2e780-on-soviet-ship-sinking.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2E780 ON SOVIET SHIP SINKING OFF JAPAN; Aid Reaches Craft in Storm, but Transfer Is Balked -Welsh Vessel Missing | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/auernheimers.html | AUERNHEIMERS | True | Pecial to THE NEW YORK | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/delay-looms-on-erp-action-despite-appeal-for-speed-effective-date.html | Delay Looms on ERP Action Despite Appeal for Speed; Effective Date of $6,800,000,000 Program Put Nearer July 1 Than April 1 -- Called 'Vital Measure of Our Foreign Policy' | True | By Felix Belair Jr. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/schwartz-loses-to-buse-colson-defeats-burke-in-dixie-tennis-grant.html | SCHWARTZ LOSES TO BUSE; Colson Defeats Burke in Dixie Tennis -- Grant Victor | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/brooklyn-scouts-get-22500.html | Brooklyn Scouts Get $22,500 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/auriol-to-support-marshall-plan-aims.html | AURIOL TO SUPPORT MARSHALL PLAN AIMS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/n-j-joel-h-foy.html | N. J. JOEL H. FOY | True | pedal to T[Z Nz;tv ORI Tzza--zs.L | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/asks-high-court-end-school-segregation.html | ASKS HIGH COURT END SCHOOL SEGREGATION | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/republican-club-installation.html | Republican Club Installation | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gavelrapping-affords-foreign-ministers-nearest-example-of-official.html | Gavel-Rapping Affords Foreign Ministers Nearest Example of Official Pomp in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/swedish-prince-arrives-mr-coburg-plans-to-learn-shipping-in-san.html | SWEDISH PRINCE ARRIVES; Mr. Coburg' Plans to Learn Shipping in San Francisco | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/dogs-go-on-city-payroll-2-will-get-5-a-month-to-guard-kings.html | DOGS GO ON CITY PAYROLL; 2 Will Get $5 a Month to Guard Kings Cemetery | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpcg-2vbzzmxxx-uxi-cxcourier-10-pitchx2ewider-use-is-seen-for-coin.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2EWIDER USE IS SEEN FOR COIN MACHINE; Telecoin Official Says in Few Years There Will Be Stores Selling That Way Exclusively | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/child-to-mrs-meredith-warren.html | Child to Mrs. Meredith Warren | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/british-give-to-punjab-red-cross-to-contribute-to-relief-in-india.html | BRITISH GIVE TO PUNJAB; Red Cross to Contribute to Relief in India and Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/vice-chancellor-reappointed.html | Vice Chancellor Reappointed | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bizonal-costs-appraisedh000iio-us-britain-paid-516412500-for-47-food.html | BIZONAL COSTS APPRAISEDh)0*0*0*iO; U.S., Britain Paid $516,412,500 for 47 Food Imports to Area | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bonds-and-shares-on-london-market-buying-by-institutions-and-public.html | BONDS AND SHARES ON LONDON MARKET; Buying by Institutions and Public Advances British Gilt-Edges in Dull Day | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/blawknox-gets-glidden-contract.html | Blaw-Knox Gets Glidden Contract | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/china-to-insist-on-veto.html | China to Insist on Veto | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wilmit-miller.html | Wilmit -- Miller | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/power-production-up-486811000-kw-noted-in-week-iicompared-with.html | POWER PRODUCTION UP; 4,868,()11,000 Kw. Noted in Week, IICompared With 4,829,579,000 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/69-eligible-for-trot-hambletonian-purse-may-gross-about-62000-this.html | 69 ELIGIBLE FOR TROT; Hambletonian Purse May Gross About $62,000 This Year | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bunting-assails-speech-nam-spokesman-says-truman-plan-would-spur.html | BUNTING ASSAILS SPEECH; NAM Spokesman Says Truman Plan Would Spur Inflation | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/strike-total-fell-to-3600-last-year-bls-says-workers-affected-and.html | STRIKE TOTAL FELL TO 3,600 LAST YEAR; BLS Says Workers Affected and Time Lost Also Were Lower Than in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/yachts-navigate-in-citys-traffic-but-theyre-on-trucks-going-to.html | YACHTS 'NAVIGATE' IN CITY'S TRAFFIC; But They're on Trucks Going to Grand Central Palace for Annual Exhibition | True | By Clarence E. Lovejoy | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/mills-sansom.html | Mills -- Sansom | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/scher-white.html | Scher White | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/buses-to-replace-2-trolley-lines-the-bronxvan-cortlandt-park-and.html | BUSES TO REPLACE 2 TROLLEY LINES; The Bronx-Van Cortlandt Park and 207th St. Crosstown to Shift on Jan. 25 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ide-forest-pays.html | IDe Forest Pays | True | TributeSpecial to Tm Nv Yo TL, eZS. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/daphne-grothes-troth-h000iantioch-college-junior-will-be-bride-of.html | DAPHNE GROTHE'S TROTH; h)0*0*0*iAntioch College junior Will Be Bride of Hugh C. McMillan | True | Special to THE NEW TORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/stainless-steel-out-in-wrought-form.html | STAINLESS STEEL OUT IN WROUGHT FORM | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/jury-exemption-sought-school-board-to-ask-legislature-to-excuse.html | JURY EXEMPTION SOUGHT; School Board to Ask Legislature to Excuse City Teachers | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/three-companies-merge.html | Three Companies Merge | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/10-pm-teenage-curfew-urged-for-city-barring-unchaperoned-from.html | 10 P.M. Teen-Age Curfew Urged for City, Barring Unchaperoned From Theatre Area | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bermingham-sr-iof-roselle-park-82.html | BERMINGHAM SR IOF ROSELLE PARK, 82 | True | iSpecial to Tmc Nv o Tn'r.s. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/canada-to-admit-balt-pilgrims.html | Canada to Admit Balt Pilgrims | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/88-rescued-in-shipwrecks.html | 88 Rescued in Shipwrecks | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/columbia-subdues-brown-five-7341-budko-with-16-points-paces-lions.html | COLUMBIA SUBDUES BROWN FIVE, 73-41; Budko, With 16 Points, Paces Lions to Eighth Straight Triumph of Campaign | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/meyer-rubenstein.html | MEYER RUBENSTEIN | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/joan-metzger-fiance-feted.html | Joan Metzger, Fiance Feted. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZVl#jxU'xi @cX@Courier 10 PitchzNxxx U'xi @cX@2iZ/FRCourier 10 Pitch#jx28GERMAN CHARGES ALLIES LOOT WEST; Bizonal Economics Chief Says Export Plan Causes Crisis and Suggests Strike | | By Delbert Clark | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/boy-killed-hitching-ride-ties-sled-to-one-auto-and-is-hit-by.html | BOY KILLED HITCHING RIDE; Ties Sled to One Auto and Is Hit by Another in Brooklyn | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/utility-order-signed-h000ialternate-plan-of-the-interstate-power.html | UTILITY ORDER SIGNED; h)0*0*iAlternate Plan of the Interstate Power Company Sanctioned | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ydr-harold-pingree.html | Y.DR. HAROLD PINGREE | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/iiampshirepennsylvania-man-dies.html | I-Iampshire.Pennsylvania Man Dies | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/award-for-guatemala-surgeon.html | Award for Guatemala Surgeon | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/partner-of-scottyor-death-lley-albert-m-johnson-who-gavefamed.html | PARTNER OF SCOTTY,or DEATH LLEY; Albert M. Johnson, Who GaVe,Famed Desert Character $500,000, Dies at 75 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/orthodox-churches-observe-christmas.html | ORTHODOX CHURCHES OBSERVE CHRISTMAS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/7-years-dispute-over-2-poodles-offspring-settled-for-100-of-7000.html | 7 Years' Dispute Over 2 Poodles' Offspring Settled for $100 of $7,000 Total in Claims | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/oelsner-defeats-davis-he-opens-state-title-defense-in-squash.html | OELSNER DEFEATS DAVIS; He Opens State Title Defense in Squash Racquets Tourney | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/wallace-link-in-listings.html | Wallace Link in Listings | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/alabama-dailies-rebuked-gov-folsom-bars-reporters-from-press.html | ALABAMA DAILIES REBUKED; Gov. Folsom Bars Reporters From Press Conferences | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/canceling-clause-made-itu-gharge-labor-board-brings-up-union-chiefs.html | CANCELING CLAUSE MADE ITU GHARGE; Labor Board Brings Up Union Chief's View on Contracts at Chicago Hearing | True | By Joseph A. Loftus | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/road-building-increases-h000ireport-says-states-projected-895000000.html | ROAD BUILDING INCREASES h)0*0*0*iReport Says States Projected $895,000,000 Work in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/offers-courses-on-furs-leather.html | Offers Courses on Furs, Leather | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/sports-award-given-to-holcombe-ward.html | SPORTS AWARD GIVEN TO HOLCOMBE WARD | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/brooklyn-103-kings-point-41.html | Brooklyn 103, Kings Point 41 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/missionary-drive-in-this-city-urged-it-offers-most-fertile-field-of.html | MISSIONARY DRIVE IN THIS CITY URGED; It Offers Most Fertile Field of Any Place in the World, Church Meeting Is Told | True | By George Dugan | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/strike-vote-date-set-in-detroit.html | Strike Vote Date Set in Detroit | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/4-woolworth-executives-retire.html | 4 Woolworth Executives Retire | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/driver-cleared-in-auto-death.html | Driver Cleared in Auto Death | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/armour-reports-increased-profit-net-after-inventory-reserves-491-a.html | ARMOUR REPORTS INCREASED PROFIT; Net After Inventory Reserves $4.91 a Share, in Year to Nov. 1, Against $3.82 in '46 | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/seal-pact-continued-us-canada-extend-agreement-protecting-north.html | SEAL PACT CONTINUED; U.S., Canada Extend Agreement Protecting North Pacific Herd | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/legal-aid-seeks-funds-1948-campaign-sets-goal-at-200000-for-city.html | LEGAL AID SEEKS FUNDS; 1948 Campaign Sets Goal at $200,000 for City Work | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/aposvolpone-tonight-opens-play-series-revival-of-ben-jonson-comedy.html | apos;VOLPONE' TONIGHT OPENS PLAY SERIES; Revival of Ben Jonson Comedy at City Center Is First of 3 Drama Offerings Listed | True | By Louis Calta | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/lucille-ball-signs-pact-at-columbia-actress-will-do-film-a-year-for.html | LUCILLE BALL SIGNS PACT AT COLUMBIA; Actress Will Do Film a Year for Studio, Starting With 'Pink Lady,' Comedy | True | By Thomas F. Brady | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/in-recognition-of-excellent-police-duty.html | IN RECOGNITION OF EXCELLENT POLICE DUTY | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/air-freight-tied-up-in-colombia.html | Air Freight Tied Up in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/david-lambert.html | DAVID LAMBERT | True | Clpeclal to Ts NsW YOZtK TX,-4SS. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/the-nimitz-report.html | THE NIMITZ REPORT | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/us-will-ask-big-5-t0-consider-veto-plans-call-in-few-days-to-get.html | U.S. WILL ASK BIG 5 T0 CONSIDER VETO; Plans Call in Few Days to Get Parley on Moderating Use of Blocking Power | True | By A. M. Rosenthal | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/will-lecture-in-mexico.html | Will Lecture in Mexico | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/guard-will-get-46888-enlisted-mens-funds-will-go-to-units-of-this.html | GUARD WILL GET $46,888; Enlisted Men's Funds Will Go to Units of This State | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/alfred-north-whitehead-evaluation-of-his-influence-presented-by.html | Alfred North Whitehead; Evaluation of His Influence Presented By Supreme Court Justice | True | FELL FI-NKFURTER | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/emergency-laws-asked-on-utilities-state-public-service.html | EMERGENCY LAWS ASKED ON UTILITIES; State Public Service Groupþ)0*0*0*iSeeks Gas and Electricity Controls During Shortages | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/what-the-governor-asksh000io.html | What the Governor Asksh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/leipzig-travel-limited-only-workers-are-eligible-for-passes-to-ride.html | LEIPZIG TRAVEL LIMITED; Only Workers Are Eligible for Passes to Ride Trolleys | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/henry-green.html | HENRY GREEN | True | Special to z NzwoP.K Tr,. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/500000-pledged-to-bowdoin-fund-trustees-overseers-exceed-total.html | $500,000 PLEDGED TO BOWDOIN FUND; Trustees, Overseers Exceed Total Needed to Meet Offer of $100,000 by Gibson | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/army-skiers-to-start-trip.html | Army Skiers to Start Trip | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/army-five-victor-over-swarthmore-mosny-goal-decides-4139-cadet.html | ARMY FIVE VICTOR OVER SWARTHMORE; Mosny Goal Decides, 41-39 -Cadet Sextet Conquers New Hampshire, 7-2 | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/two-bills-drafted-for-traffic-control.html | TWO BILLS DRAFTED FOR TRAFFIC CONTROL | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/education-in-czechoslovakia.html | Education In Czechoslovakia | True | Dr. RUDOLF KURAZ,Czechoslovakian Consul General | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gen-meyers-makes-a-not-guilty-plea-denies-he-committed-perjury.html | GEN. MEYERS MAKES A 'NOT GUILTY' PLEA; Denies He Committed Perjury Before Senate Investigators -- Freed on Additional Bond | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/churches-to-get-us-land-atomic-commission-grants-the-use-in.html | CHURCHES TO GET U.S. LAND; Atomic Commission Grants the Use in Reserved Areas | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/furniture-buyers-revolt-on-prices-quit-chicago-mart-in-protest.html | FURNITURE BUYERS REVOLT ON PRICES; Quit Chicago Mart in Protest Against Quotation Fixed by Borax Manufacturers | True | h)0*0*0*iBy Alfred R. Zipser Jr. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/devora-iiadworn.html | DEVORA IiADWORN | True | EY | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/french-film-due-here-monsieur-vincent-to-be-shown-soon-in-this.html | FRENCH FILM DUE HERE; ' Monsieur Vincent' to Be Shown Soon in This Country | True | Special to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/unseating-of-reds-is-voted-in-brazil-senator-prestes-partys-chief.html | UNSEATING OF REDS IS VOTED IN BRAZIL; Senator Prestes, Party's Chief, and 15 Deputies Lose Posts -- Final Debate Stormy | True | By Frank M. Garcia | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/officials-elevated-by-radio-network.html | OFFICIALS ELEVATED BY RADIO NETWORK | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/st-francis-trips-adelphi.html | St. Francis Trips Adelphi | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/sophoulis-denies-rejecting-troop-aid.html | SOPHOULIS DENIES REJECTING TROOP AID | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/air-force-commands-shifted.html | Air Force Commands Shifted | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/revocation-of-visa-to-holmes-charged-but-army-insists-it-cleared.html | REVOCATION OF VISA TO HOLMES CHARGED; But Army Insists It Cleared Liberties Union Director for Trip to Japan | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/strike-parleys-continue.html | Strike Parleys Continue | True | | | C1B 119120 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/rites-for-mrs-harrison-200-attend-funeral-service-hereiforwidow-of.html | RITES FOR MRS. HARRISON; 200 Attend Funeral Service Here[,]for'Widow of 23d President | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/bids-state-clarify-relief-housing-welfare-council-request-sent-with.html | BIDS STATE CLARIFY RELIEF HOUSING; Welfare Council Request Sent With 8 Recommendations to Improve City System | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/gooseflesh-on-macdougal-street.html | Gooseflesh on Macdougal Street | True | L.B.h | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/airfield-veterans-spot-fake-permits.html | AIRFIELD VETERANS SPOT FAKE PERMITS | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/firemen-hurt-at-blaze.html | Firemen Hurt at Blaze | True | Special to THE NEW YORK TIMES.h)0*0*0*iO | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/william-a-gleeson.html | WILLIAM A. GLEESON | True | Special to T Nsw YORK TiZS. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/chain-is-strauss-outlet-w-t-grant-to-sell-auto-line-in-2-large-new.html | CHAIN IS STRAUSS OUTLET; W. T. Grant to Sell Auto Line in 2 Large New Stores | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/program-on-piano-by-sidney-foster-mozart-beethoven-debussy-gwen-at.html | PROGRAM ON PIANO BY SIDNEY FOSTER; Mozart, Beethoven, Debussy Gwen at Carnegie Hall -Chopin Work Featured | True | N. S. | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/two-state-officials-promoted-special-to-the-new-york-times.html | Two State Officials Promoted; Special to THE NEW YORK TIMES. | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/ohio-rail-rate-rises-granted.html | Ohio Rail Rate Rises Granted | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/shipping-news-and-notes-operators-want-fair-share-of-relief.html | Shipping News and Notes; Operators Want Fair Share of Relief Cargoesh)0*0*0*iCarried on Our Vessels | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/news-of-food-heres-a-tip-on-how-to-get-the-best-meat-buy-products.html | News of Food; Here's a Tip on How to Get the Best Meat: Buy Products Graded by U.S. Government | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/hose-in-faint-tones-fragile-stockings-are-shown-in-pink-mauve-and.html | HOSE IN FAINT TONES; Fragile Stockings Are Shown in Pink, Mauve and Green | True | | | C1B 119120 | |
| 1948-01-08 | 1948-01-08 | https://www.nytimes.com/1948/01/08/archives/sports-of-the-times-coach-of-the-year.html | Sports of the Times; Coach of the Year | True | By Arthur Daley | | C1B 119120 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aau-boxing-show-jan-22.html | A.A.U. Boxing Show Jan. 22 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/midget-autos-race-tomorrow.html | Midget Autos Race Tomorrow | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stassen-sees-pennsylvania-leaders.html | Stassen Sees Pennsylvania Leaders | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mutual-life-dividends-to-riseh000io.html | Mutual Life Dividends to Riseh)0*0*0*iO | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/republicans-move-for-own-tax-plan-discarding-truman-proposal-they.html | REPUBLICANS MOVE FOR OWN TAX PLAN; Discarding Truman Proposal, They Seek Veto-Proof Vote on a Revised Version | True | By John D. Morris | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/louis-signs-to-risk-world-heavyweight-title-for-last-time-here-next.html | Louis Signs to Risk World Heavyweight Title for Last Time Here Next June; WALCOTT IS SOUGHT FOR STADIUM FIGHT | True | By Joseph C. Nichols | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/two-murder-convictions-upheld.html | Two Murder Convictions Upheld | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/munch-introduces-martinu-symphony-leads-philharmonic-orchestra-in.html | MUNCH INTRODUCES MARTINU SYMPHONY; Leads Philharmonic Orchestra in Composer's Third, Heard Here for the First Time | True | By Olin Downes | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-officials-picked-by-american-express.html | NEW OFFICIALS PICKED BY AMERICAN EXPRESS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mystery-preparation-begun.html | Mystery Preparation Begun | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/consuelo-oconnor-honored.html | Consuelo O'Connor Honored | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aviation-gainful-to-port-authority-profit-for-first-year-in-new.html | AVIATION GAINFUL TO PORT AUTHORITY; Profit for First Year in New Field and Good Prospects Reported by Cullman | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/hat-show-revels-in-clover-motif-sally-victors-new-collection.html | HAT SHOW REVELS IN CLOVER MOTIF; Sally Victor's New Collection Features Four-Cornered Shape of Luck Symbol | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/police-end-taxi-service-mayor-of-roselie-puts-a-stop-to-taking.html | POLICE END 'TAXI' SERVICE; Mayor of Roselie Puts a Stop to Taking Pupils to School | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sea-air-travelers-doubled.html | Sea Air Travelers Doubled | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/colorful-costumes-from-the-east-exhibited-at-metropolitan-museum.html | Colorful Costumes From the East Exhibited at Metropolitan Museum | True | By Virginia Pope | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/murray-cautions-cio-on-backing-any-party.html | MURRAY CAUTIONS CIO ON BACKING ANY PARTY | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dewey-asks-voting-of-26-million-now-special-message-on-deficiency.html | DEWEY ASKS VOTING OF 26 MILLION NOW; Special Message on Deficiency Appropriation Tells of Rises in Relief, Hospital Costs | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/roosevelt-concert-to-be-held-jan-30.html | ROOSEVELT CONCERT TO BE HELD JAN. 30 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/nina-lunn-married-relative-of-senator-white-is-bride-of-n-h.html | NINA LUNN MARRIED; Relative of Senator White Is Bride of N. H. Luttrell Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cio-2-firms-fight-craftunit-setup-strife-is-seen-if-nlrb-allows.html | CIO, 2 FIRMS FIGHT CRAFT-UNIT SET-UP; Strife Is Seen if NLRB Allows Bricklayers to Bargain Separately in Steel Plants | True | By Louis Stark | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/admitted-as-a-partner-in-kidder-peabody-co.html | Admitted as a Partner In Kidder, Peabody & Co. | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/300000000-loan-to-canada-signed-exportimport-bank-credit-covers-us.html | $300,000,000 LOAN TO CANADA SIGNED; Export-Import Bank Credit Covers U.S. Coal and Cotton -- Wider Trade Pact Gains | True | By H. Walton Cloke | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/on-the-screen-selznick-and-hitchcock-join-forces-on-paradine-case.html | ON THE SCREEN; Selznick and Hitchcock Join Forces on 'Paradine Case,' Thriller at Music Hall | True | By Bosley Crowther | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/commuter-sues-the-long-island-rail-road-alleges-imprisonment-on.html | Commuter Sues the Long Island Rail Road, Alleges Imprisonment on Snowbound Train | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bill-backs-truman-on-base-payh000io.html | Bill Backs Truman on Base Payh)0*0*0*iO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/coudray-stauffer.html | Coudray -- Stauffer | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/adequate-us-aid-is-urged-for-china-proposed-in-council-resolution.html | ADEQUATE' U.S. AID IS URGED FOR CHINA; Proposed in Council Resolution -- Former Premier Stresses Need in Communism Fight | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/appointed-by-airlines.html | Appointed by Airlines | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/janet-d-vosler-to-be-married.html | Janet D. Vosler to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-baeck-visits-truman-he-thanks-president-for-our-aid-to-jews-in.html | DR. BAECK VISITS TRUMAN; He Thanks President for Our Aid to Jews in Europe | True | special to the new york times | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/felt-concerh-leasesfloor.html | Felt Conce*rh Leases*Floor | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/emil-lindemann.html | EMIL LINDEMANN | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/1188785-granted-for-polio-research-to-institutions-in-the-us-and.html | $1,188,785 Granted for Polio Research To Institutions in the U.S. and Canada | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/to-aid-palestine-music-gorochov-here-to-set-up-group-for.html | TO AID PALESTINE MUSIC; Gorochov Here to Set Up Group for Interchange of Songs | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/53suite-building-sold-in-the-bronx-sam-roth-and-others.html | 53-SUITE BUILDING SOLD IN THE BRONX; Sam Roth and Others Acquireh)0*0*0*iFairmount Place Property -- Vyse Ave. Deal Closed | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/football-dodgers-get-wozniak.html | Football Dodgers Get Wozniak | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/flier-dies-chasing-a-flying-saucer-plane-explodes-over-kentucky-as.html | FLIER DIES CHASING A 'FLYING SAUCER'; Plane Explodes Over Kentucky as That and Near States Report Strange Object | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/to-tell-the-american-story.html | TO TELL THE AMERICAN STORY | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/d-l-w-issue-awarded.html | D. L. & W. Issue Awarded | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/inflation-curbs-in-china-praised-new-code-in-force-a-month-brings.html | INFLATION CURBS IN CHINA PRAISED; New Code, in Force a Month, Brings Rise of ModeratehFaction, Rebuffs Rightists | True | By Tillman Durdin | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/50000-pounds-of-explosive-seized-at-new-jersey-farm-new-cargo.html | 50,000 Pounds of Explosive Seized at New Jersey Farm; New Cargo Believed Destined for Palestine Traced by FBI Eight Men, Including Farmer, Are Arrested | True | By Alexander Feinberg | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/henry-whitcup.html | HENRY WHITCUP | True | Special to THE NsW otur Tl.~l~s. | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/schenley-suit-asks-grain-quota-stay-two-actions-filed-in-us-court.html | SCHENLEY SUIT ASKS GRAIN QUOTA STAY; Two Actions Filed in U.S. Court to Bar Secretary Anderson From Carrying Out Plan | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/budd-sells-heating-division.html | Budd Sells Heating Division | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/art-sale-brings-18750-3day-auction-session-opens-at-parkebernet.html | ART SALE BRINGS $18,750; 3-Day Auction Session Opens at Parke-Bernet Galleries | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/garagemen-ask-union-to-pay-car-damages.html | GARAGEMEN ASK UNION TO PAY CAR DAMAGES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/winter-bells.html | WINTER BELLS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/outlook-better-britons-say-here-statesmen-among-passengers-on-queen.html | OUTLOOK BETTER, BRITONS SAY HERE; Statesmen Among Passengers on Queen Elizabeth Paint an Optimistic Picture | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/miss-thomas-betrothed-beaver-college-alumna-will-be-bride-of-james.html | MISS THOMAS BETROTHED; Beaver College Alumna Will Be Bride of James Cunningham | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cards-head-bans-basketball.html | Cards' Head Bans Basketball | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/price-of-butter-drops-off-3-12-to-5-14-cents-a-wholesale-pound-in.html | PRICE OF BUTTER DROPS; Off 3 1/2 to 5 1/4 Cents a Wholesale Pound in Day's Trading | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/liberal-party-heads-to-meet.html | Liberal Party Heads to Meet | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/marshall-always-patient-but-adamant-on-his-plan-question-of.html | Marshall Always Patient, But Adamant on His Plan; Question of Authority in Its Administration Rises Again and Again at Senate Hearing | | By James Reston | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/foreign-pig-iron-offers-up.html | Foreign Pig Iron Offers Up | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/syrians-approval-of-pipeline-likely-despite-arab-states-distaste.html | SYRIANS' APPROVAL OF PIPELINE LIKELY; Despite Arab State's Distaste for Palestine Partition, U.S. Cash Now Bulks Larger | True | By Dana Adams Schmidt | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/canadas-trade-deficit-with-us-exceeded-900-millions-in-1947.html | Canada's Trade Deficit With U.S. Exceeded 900 Millions in 1947; $79,800,000 Rise in November Puts Aggregate for 11 Months $387,500,000 Above That for Whole of the Year Before | | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rockaways-oppose-li-fare-increases-civic-group-asks-denial-if-two.html | ROCKAWAYS OPPOSE L.I. FARE INCREASES; Civic Group Asks Denial of Two Branches Show Profit -- Line Cites Short-Haul Cost | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/natalie-t-smith-engaged-to-wed-graduate-of-packer.html | NATALIE T. SMITH ENGAGED TO WED; Graduate of Packer InstituteAffianced to John Francis Pagels of Sayville, L.I. | | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/state-bar-admits-senators-son.html | State Bar Admits Senator's Son | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/genocide-declaration-the-government-is-urged-to-take-leadership-in.html | Genocide Declaration; The Government Is Urged to Take Leadership in Implementing Ith) | True | JAMES N. ROSENBERG, Chairman, | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/leggett-official-to-head-executives-associationh.html | Leggett Official to Head Executives' Associationh | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/gm-to-sell-stock-in-bendix-aviation-registration-of-shares-with-sec.html | GM TO SELL STOCK IN BENDIX AVIATION; Registration of Shares With SEC Bares Plan to Dispose of Holdings by Wilson | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/kramer-checks-riggs-takes-64-lead-in-tennis-series-with-36-75-62.html | KRAMER CHECKS RIGGS; Takes 6-4 Lead in Tennis Series With 3-6, 7-5, 6-2 Victory | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/outlaw-banned-in-bermuda.html | Outlaw' Banned in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rothschild-is-winner-halts-capt-jamieson-in-state-squash-racquets.html | ROTHSCHILD IS WINNER; Halts Capt. Jamieson in State Squash Racquets Tourney | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/disappointment-in-paris-limit-on-erp-seen-hurting-fight-on.html | DISAPPOINTMENT IN PARIS; Limit on ERP Seen Hurting Fight on Inflation in France | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/books-authors.html | Books -- Authors | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/western-tour-for-chandler.html | Western Tour for Chandler | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/taft-says-truman-asks-votes-of-all-by-wild-promises-isnt-much-left.html | TAFT SAYS TRUMAN ASKS VOTES OF ALL BY WILD PROMISES; Isn't Much Left for Wallace to Offer, Senator Says in Attack on President's Message | True | By Harold B. Hinton | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/germans-welcome-shift-pleased-by-coming-state-department-zone.html | GERMANS WELCOME SHIFT; Pleased by Coming State Department Zone Administration | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/nine-die-in-algiers-air-crash.html | Nine Die in Algiers Air Crash | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/pope-lists-a-defense-to-antichurch-drive.html | POPE LISTS A DEFENSE TO ANTI-CHURCH DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ireland-hail-share-praises-us-generosity-but-warns-people-to-push.html | IRELAND HAIL SHARE; Praises U.S. Generosity, but Warns People to Push Farm Output | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/child-to-thomas-j-watsons-jr.html | Child to Thomas J. Watsons Jr. | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/gm-production-up-december-output-years-high-puts-1947-total-at.html | GM PRODUCTION UP; December Output, Year's High, Puts 1947 Total at 1,925,858 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/city-survey-urges-adoption-reforms-committee-proposes-improved.html | CITY SURVEY URGES ADOPTION REFORMS; Committee Proposes Improved Facilities and Legislation to End Irregularities | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/lukens-steel-company.html | Lukens Steel Company | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/paul-harvey.html | PAUL HARVEY | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/both-sides-meet-in-barge-dispute-mayor-calls-on-them-to-avert-tieup.html | BOTH SIDES MEET IN BARGE DISPUTE; Mayor Calls on Them to Avert Tie-Up of Oil Transportation Into City Tomorrow Night | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/film-concern-cuts-dividend-in-half-h000iiuniversal-pictures-to-pay.html | FILM CONCERN CUTS DIVIDEND IN HALF; h)0*0*0*iUniversal Pictures to Pay 25 Cents to Holders of Its Stock Jan. 30 | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/harridge-sees-1948-good-baseball-year.html | HARRIDGE SEES 1948 GOOD BASEBALL YEAR | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/inquiry-uncovers-big-hijacking-ring.html | INQUIRY UNCOVERS BIG 'HIJACKING RING | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/senators-to-ask-morgenthau-data-group-studying-grain-dealings-wants.html | SENATORS TO ASK MORGENTHAU DATA; Group Studying Grain Dealings Wants Facts on Trading -Graham Testifies Today | True | By William S. White | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/m-p-calls-trumans-face-the-calmest-he-has-seen.html | M. P. Calls Truman's Face The Calmest He Has Seen | True | By the United Press. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/robt-schoohlmakerhead-of-diesel-corp.html | ROBT. SCHOOhlMAKER,HEAD OF DIESEL CORP. | True | Special to Tm~ NEW Yo~ Tn~-ES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/grain-prices-rise-records-are-set-march-oats-at-130-12-reach-peak.html | GRAIN PRICES RISE, RECORDS ARE SET; March Oats at $1.30 1/2 Reach Peak for Any Delivery -- Three Cash Marks Established | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/baltimore-asks-trumans-help.html | Baltimore Asks Truman's Help | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/miss-barbara-aaron-a-prospective-bride.html | MISS BARBARA AARON A PROSPECTIVE BRIDE | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/art-shows-offer-masters-prints-wide-variety-of-work-on-view-at.html | ART SHOWS OFFER MASTERS, PRINTS; Wide Variety of Work on Viewat Knoedler's, Old Print Shop and Grand Central Gallery | True | By Sam Hunter | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/fred-medwards.html | FRED M, EDWARDS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/miss-winn-first-in-ski-drawh.html | Miss Winn First in Ski Drawh) | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/master-triumphs-by-three-length-calumet-colt-paying-2830-leads-home.html | MASTER TRIUMPHS BY THREE LENGTH; Calumet Colt, Paying $28.30, Leads Home Mae Agnes in Gulfstream Feature | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/oasks-court-to-void-suit-shoe-corp-replies-to-opponent-of.html | OASKS COURT TO VOID SUIT; Shoe Corp. Replies to Opponent of Recapitalization Plan | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bache-whitlock.html | BACHE WHITLOCK | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-commercial-loans-show-a.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2E COMMERCIAL LOANS SHOW A NEW DROP; Agricultural and Industrial Activity Again Lower in Reserve Member Banks | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ernest-guyi.html | ERNEST GUY'i | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sewanee-gets-51350-gift.html | Sewanee Gets $51,350 Gift | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jane-whitridgeplans-marriage-she-will-be-the-bride-of.html | JANE WHITRIDGEPLANS MARRIAGE; She Will Be the Bride of Johnh)0*0*0*iBancroft Leake in St. James Church Here on Jan. 31 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/w-s-mosher.html | W. S. MOSHER | True | H | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aid-to-students-recommendations-of-the-presidents-committee-are.html | Aid to Students; Recommendations of the President's Committee Are Criticized | True | I~0BERT S. SHAW. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/gop-slogan-save-whats-left.html | GOP Slogan: 'Save What's Left' | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/marilyn-s-grossman-former-officer-wed.html | MARILYN S. GROSSMAN, FORMER OFFICER WED | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sylvia-marlowe-weds.html | Sylvia Marlowe Weds | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/burns-mantle-improves.html | Burns Mantle Improves | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/air-guard-sets-up-a-defense-center-wing-headquarters-established-at.html | AIR GUARD SETS UP A DEFENSE CENTER; Wing Headquarters Established at White Plains Plans for State Announced | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-method-urged-on-psychiatrists-johns-hopkins-expert-asks-easing.html | NEW METHOD URGED ON PSYCHIATRISTS; Johns Hopkins Expert Asks Easing Up of 'Picking the Patient to Pieces' | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/william-h-hulck.html | WILLIAM H. HUL!CK | True | Spe~a] to TPm i~E~V~o~x ~l.~tzs,! | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/french-accept-plan-for-state-of-annam.html | FRENCH ACCEPT PLAN FOR STATE OF ANNAM | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/conditions-good-to-excellent-through-eastern-skiing-areas.html | Conditions Good to Excellent Through Eastern Skiing Areas | True | By Frank Elkins | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/eugene-w-pretzfeld.html | EUGENE W. PRETZFELD | True | Special to T~s NSW YORK | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/big-tanker-delivered-to-gulf-oil.html | Big Tanker Delivered to Gulf Oil | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/thompson-not-to-return.html | Thompson Not to Return | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/exports-of-autos-to-japan-barred-overseas-club-hears-trouble-is.html | EXPORTS OF AUTOS TO JAPAN BARRED; Overseas Club Hears Trouble Is Lack of Dollar Exchange and Absence of Rates | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/to-fit-food-policy-to-inflation-curb-cabinet-committee-to-decide-on.html | TO FIT FOOD POLICY TO INFLATION CURB; Cabinet Committee to Decide on Relating Conservation to Law Just Activated | True | By Bess Furman | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-thomas-aycock.html | DR. THOMAS AYCOCK | True | Special to ~ NEW YO~ Tn~tzs. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/childs-payment-scheduled.html | Childs Payment Scheduled | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/operating-funds-needed.html | Operating Funds Needed | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jeweler-leases-astoria-space.html | Jeweler Leases Astoria Space | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/heads-hillel-foundations.html | Heads Hillel Foundations | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jews-arabs-trade-fire-in-jerusalem-british-join-in-long-fusillade.html | JEWS, ARABS TRADE FIRE IN JERUSALEM; British Join in Long Fusillade in Bid to Silence Snipers' Guns -- Day's Toll 10 Dead | True | By Sam Pope Brewer | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/head-of-ccny-replies-indicates-quintet-will-continue-to-play-at.html | HEAD OF C.C.N.Y. REPLIES; Indicates Quintet Will Continue to Play at Garden | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/three-arraigned-for-bank-swindle-woman-two-men-are-accused-of-part.html | THREE ARRAIGNED FOR BANK SWINDLE; Woman, Two Men Are Accused of Part in $50,000 Theft From Title Guarantee | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/scott-to-head-army-in-alaska.html | Scott to Head Army in Alaska | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/3-dropped-by-tito-in-cabinet-shakeup.html | 3 DROPPED BY TITO IN CABINET SHAKE-UP | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cotton-recovers-from-early-loss-decline-influenced-by-reports-us.html | COTTON RECOVERS FROM EARLY LOSS; Decline Influenced by Reports U.S. Would Permit Sale of Japanese Goods | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/deficit-financing-scored-by-warren-in-capital-to-confer-on-taxes.html | DEFICIT FINANCING SCORED BY WARREN; In Capital to Confer on Taxes, Californian Asks Debt Cut With Reduced Levies | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/utilities-oppose-more-psc-control-resentment-expressed-over-request.html | UTILITIES OPPOSE MORE PSC CONTROL; Resentment Expressed Over Request for Gas, Power Authority in Emergencies | True | By J. P. Callahan | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/storm-delays-queen-mary.html | Storm Delays Queen Mary | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/c-o-opens-fight-on-report-to-icc-road-files-bill-of-exceptions-to.html | C & O OPENS FIGHT ON REPORT TO ICC; Road Files Bill of Exceptions to Recommendations Opposing Plans for N.Y. Centralh | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/wood-steel-plan-approved.html | Wood Steel Plan Approved | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/walter-johnson.html | Walter -- Johnson | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-defense-chief-in-ecuador.html | New Defense Chief in Ecuador | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/electronic-microscope-needed.html | Electronic Microscope Needed | True | JOHN F. X. FINN. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/wings-tie-canadiens-at-montreal-1-to-1.html | WINGS TIE CANADIENS AT MONTREAL, 1 TO 1 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/westminster-dog-entries-close-as-they-top-2500.html | Westminster Dog Entries Close as They Top 2,500 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-albert-burles-on.html | MRS. ALBERT BURLES. ON | True | Special to THZ N--:%@% YORK T[S(ZS. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/morrell-net-in-47-put-at-2889017-profit-in-year-ended-on-nov-1.html | MORRELL NET IN '47 PUT AT $2,889,017; Profit in Year Ended on Nov. 1 Equalled $3.61 a Share, Against $2.63 in '46 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/india-to-bid-un-speed-decision-on-kashmir.html | INDIA TO BID U.N. SPEED DECISION ON KASHMIR | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ilgwu-plans-health-radio-center-in-boston-union-buys-8story.html | ILGWU Plans Health, Radio Center in Boston; Union Buys 8-Story Building for $315,000 | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stalins-death-denied-russian-aide-in-london-calls-rumor-monstrous.html | STALIN'S DEATH DENIED; Russian Aide in London Calls Rumor 'Monstrous Fabrication' | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/edward-j-costell0.html | EDWARD J. COSTELL0 | True | Specta! to T'~z ~zw Yol~..~ | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/750000-loan-is-placed-on-bronxville-houses.html | $750,000 Loan Is Placed On Bronxville Houses | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/justice-murphy-in-hospital.html | Justice Murphy in Hospital | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/tax-evader-sentenced-to-prison.html | Tax Evader Sentenced to Prison | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/lining-up-to-attend-trial-of-a-former-leader.html | LINING UP TO ATTEND TRIAL OF A FORMER LEADER | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/page-relief-ace-in-yankees-fold-southpaw-fourth-player-in-as-many.html | PAGE, RELIEF ACE, IN YANKEES FOLD; Southpaw Fourth Player in as Many Days to Accept Terms With Bombers for 1948 | True | By John Drebinger | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/farm-group-hits-critics-of-coops-council-of-cooperatives-calls-on.html | FARM GROUP HITS CRITICS OF CO-OPS; Council of Cooperatives Calls on Major Parties to Renew Pledges to Support Move | True | By George Eckel | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/chase-bank-plans-57th-st-offices-negotiating-a-lease-involving.html | CHASE BANK PLANS 57TH ST. OFFICES; Negotiating a Lease Involving About $1,500,000 on Former Bankers Trust Space | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/linen-gyp-shops-active-goods-misrepresented-better-business-bureau.html | LINEN GYP' SHOPS ACTIVE; Goods Misrepresented, Better Business Bureau Warns | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/order-clerks-to-hold-dinner.html | Order Clerks to Hold Dinner | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sovietbelgian-pact-may-emerge.html | Soviet-Belgian Pact May Emerge | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/show-at-actors-home-sunday.html | Show at Actors' Home Sunday | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/south-seen-easing-racial-problembs-tuskegee-administrator-tells.html | SOUTH SEEN EASING RACIAL PROBLEMBS; Tuskegee Administrator Tells Home Missions Church Is Pressing for Tolerance | True | By George J. Dugan | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/old-map-plates-donated-used-by-british-in-revolution-historical.html | OLD MAP PLATES DONATED; Used by British in Revolution, Historical Society Gets Them | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/steel-containers-subject-of-study-threeyear-research-project-to.html | STEEL CONTAINERS SUBJECT OF STUDY; Three-Year Research Project to Develop Proper CoatingshStarted at Conference | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cio-council-opposes-8cent-transit-fare.html | CIO COUNCIL OPPOSES 8-CENT TRANSIT FARE | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/named-to-new-advertising-posts.html | NAMED TO NEW ADVERTISING POSTS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/paraguay-crushes-2-plots.html | Paraguay Crushes 2 Plots | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/9-rise-reported-for-store-sales-increase-for-week-in-nation.html | 9% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago - Specialty Trade Off | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/red-strike-fails-to-tie-up-trieste-other-unions-ignore-protest-over.html | RED STRIKE FAILS TO TIE UP TRIESTE; Other Unions Ignore Protest Over Arrest of Partisans -No Governor Picked | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/draft-eisenhower-aide-named.html | Draft Eisenhower Aide Named | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/information-post-slated-for-allen-truman-will-nominate-envoy-as.html | INFORMATION POST SLATED FOR ALLEN; Truman Will Nominate Envoy as Assistant Secretary of State for Public Affairs | True | By Bertham D. Hulen | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ford-others-sued-for-251100000-harry-ferguson-in-court-action-here.html | FORD, OTHERS SUED FOR $251,100,000; Harry Ferguson in Court Action Here Charges Patents on Tractors Were Infringed | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/medical-body-fights-british-health-plan.html | MEDICAL BODY FIGHTS BRITISH HEALTH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bohm-named-trainer-of-reds.html | Bohm Named Trainer of Reds | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/in-the-nation-the-miseries-of-office-in-certain-circumstances.html | In The Nation; The Miseries of Office in Certain Circumstances | True | By Arthur Krock | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/charles-b-fornier.html | CHARLES B. FORNIER | True | -;pecial to T~ NL'W YO~ Tm~r~s. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/richard-taijbernoted-tenor-5-singerknown-for-yours-is-myheart-alone.html | RICHARD T AIJBER,,NOTED TENOR, 5; Singer-Known for 'Yours Is MyHeart Alone' Dies in London~Fled Germany of Hitler, | True | Speclal to ~ l~aw o~ | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/william-r-kennedy.html | WILLIAM R. KENNEDY | True | ~lo~lal tO T~E i~IEW ~/'OP.,~r ~ME.~ | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/tatiana-pobers-song-program.html | Tatiana Pobers' Song Program | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/smuts-lists-island-plan-says-indian-ocean-isles-will-become-weather.html | SMUTS LISTS ISLAND PLAN; Says Indian Ocean Isles Will Become Weather Stations | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rail-issues-withdrawn.html | Rail Issues Withdrawn | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/golden-orourkeh000io.html | Golden -- O'Rourkeh)0*0*0*iO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-joseph-baldwin.html | MRS. JOSEPH BALDWIN | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/james-e-bradleys.html | JAMES E. BRADLEYS | True | Pecial to THz Nzw YORE TIs~ES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/maxim-59-choice-to-beat-tandberg-swedish-heavy-will-make-pro-debut.html | MAXIM 5-9 CHOICE TO BEAT TANDBERG; Swedish Heavy Will Make Pro Debut Here in 10-Rounder at the Garden Tonight | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ellis-of-nyu-tops-handicap-mile-field.html | ELLIS OF N.Y.U. TOPS HANDICAP MILE FIELD | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/georgetown-five-victor.html | Georgetown Five Victor | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/illness-is-no-bar-to-aiding-neediest-annual-contributor-is-sorry.html | ILLNESS IS NO BAR TO AIDING NEEDIEST; Annual Contributor Is Sorry Hospital Stay Delayed Her Gift of $25 to Fund | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/youth-dies-for-brooklyn-slaying.html | Youth Dies for Brooklyn Slaying | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/child-congress-for-plan-caracas-parley-backs-lenroot-move-to.html | CHILD CONGRESS FOR PLAN; Caracas Parley Backs Lenroot Move to Organize Services | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/communist-insurrections-foreseen-by-de-gaullists-strikes-and-riots.html | Communist Insurrections Foreseen by De Gaullists; Strikes and Riots in France and Italy Termed Method of Crippling Marshall Plan | True | By C. L. Sulzberger | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/assail-deweys-message-teachers-unions-assert-his-economy-plea-is.html | ASSAIL DEWEY'S MESSAGE; Teachers Unions Assert His Economy Plea Is Not Justified | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/commander-in-peiping-seeks-vice-presidency.html | Commander in Peiping Seeks Vice Presidency | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/horace-billingsley.html | HORACE BILLINGSLEY | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jarvis-of-syracuse-hurt.html | Jarvis of Syracuse Hurt | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/embargo-of-films-to-britain-to-stay-johnston-says-failure-of-tax.html | EMBARGO OF FILMS TO BRITAIN TO STAY; Johnston Snys Failure of Tax Negotiations Forces Move by U.S. Producers | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bizonal-officials-seek-saar-steel-propose-exchanging-ruhr-coal-for.html | BIZONAL OFFICIALS SEEK SAAR STEEL; Propose Exchanging Ruhr Coal for Metal in New Program to Better Area's Economy | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/carol-callanan-fiancee-mt-st-vincent-graduate-is-the-brideelect-of.html | CAROL CALLANAN FIANCEE; Mt. St. Vincent Graduate Is the Bride-Elect of Robert Wise | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/goal-set-for-benefit-group.html | Goal Set for Benefit Group | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/flushing-site-bought-hollis-court-boulevard-plot-among-queens.html | FLUSHING SITE BOUGHT; Hollis Court Boulevard Plot Among Queens Trading | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/scores-liquor-grain-cut-indiana-community-plans-mass-meeting-monday.html | SCORES LIQUOR GRAIN CUT; Indiana Community Plans Mass Meeting Monday for Action | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/kaiser-advocates-ban-on-steel-grab-impartial-antiinflation-board.html | KAISER ADVOCATES BAN ON STEEL GRAB; Impartial Anti-Inflation Board, Open Hearings Proposed to Protect 'Little Fellow' | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/to-unveil-walker-portrait.html | To Unveil Walker Portrait | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/city-to-intensify-diphtheria-drive-hopes-to-immunize-every-child.html | CITY TO INTENSIFY DIPHTHERIA DRIVE; Hopes to Immunize Every Child Against the Disease -- Figures Show Value of Inoculation | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/survivors-preview-jan-16.html | Survivors' Preview Jan. 16 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/westchester-homes-under-new-control.html | WESTCHESTER HOMES UNDER NEW CONTROL | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/nations-prices-up-by-09-for-week-sharp-increase-shown-in-food-and.html | NATION'S PRICES UP BY 0.9% FOR WEEK; Sharp Increase Shown in Food and Farm Product Costs -- 2.1% Gain in Month | True | Special to THE NEW YORK TIMES | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/un-group-greeted-by-korean-throngs-50-in-commission-party-arrive-in.html | U.N. GROUP GREETED BY KOREAN THRONGS; 50 in Commission Party Arrive in Seoul -- Ukraine Absent -- Soviet Aid Sought | True | By Richard J. H. Johnston | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-roosevelt-gets-degree-in-ontario.html | MRS. ROOSEVELT GETS DEGREE IN ONTARIO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-jersey-sells-15000000-bonds-veterans-emergency-housing-block.html | NEW JERSEY SELLS $15,000,000 BONDS; Veterans' Emergency Housing Block Reoffered to Public to Yield 1.05 to 1.78% | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/itu-hearing-gets-disputed-papers-nlrb-counsel-has-documents.html | ITU HEARING GETS DISPUTED PAPERS; NLRB Counsel Has Documents Introduced at Chicago by Foe of Union Head | True | By Joseph A. Loftus | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ohrbachs-inc-names-merchandise-manager.html | Ohrbach's, Inc., Names Merchandise Manager | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/winter-very-much-in-reverse.html | Winter Very Much in Reverse | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/banning-private-cars-lesson-of-snowstorm-it-is-said-should-be.html | Banning Private Cars; Lesson of Snowstorm, It Is Said, Should Be Heeded | True | W. E. WOODFORD Jr. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/heads-franklin-society.html | Heads Franklin Society | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/to-print-wallace-speech-alp-will-distribute-1000000-copies-in-3d.html | TO PRINT WALLACE SPEECH; ALP Will Distribute 1,000,000 Copies in 3d Party Campaign | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/nyu-routs-duke-and-manhattan-upsets-west-virginia-in-garden.html | N.Y.U. Routs Duke and Manhattan Upsets West Virginia in Garden Basketball; FORMAN'S 35 POINTS MARK 77-56 VICTORY | True | By Louis Effrat | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/infant-deaths-due-to-blood-ills-cut-doctors-at-cleveland-meeting.html | INFANT DEATHS DUE TO BLOOD ILLS CUT; Doctors at Cleveland Meeting Are Told of New Measures for Dealing With Problem | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/president-of-subsidiary-of-textron-incorporatedh000io.html | President of Subsidiary of Textron Incorporatedh)0*0*0*iO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/samuel-i-utkoff.html | SAMUEL I-UTKOFF | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/savoyards-to-be-honored.html | Savoyards to Be Honored | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bank-puts-profits-at-9735203-net-manufacturers-trust-reports.html | BANK PUTS PROFITS AT $9,735,203 NET; Manufacturers Trust Reports Earnings Equal to $4.72 on Share Outstanding | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/slaying-of-a-marine-laid-to-reds-in-china.html | SLAYING OF A MARINE LAID TO REDS IN CHINA | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/landlord-is-jailed-on-noheat-charge-woman-coowner-of-3family-house.html | LANDLORD IS JAILED ON NO-HEAT CHARGE; Woman Co-Owner of 3-Family House in Bronx Is Also Fined for Second Time | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/attack-on-hatlessness-hat-research-foundation-plans-promotion.html | ATTACK ON HATLESSNESS; Hat Research Foundation Plans Promotion Program in 1948 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/gen-kuter-named-chairman-of-cab-young-air-force-officer-chosen-to.html | GEN. KUTER NAMED CHAIRMAN OF CAB; Young Air Force Officer Chosen to Succeed Landis -- Bill Is Asked to Protect His Rank | True | By Charles Hurd | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/physician-is-honored-neil-p-macphail-gets-medal-for-tropical.html | PHYSICIAN IS HONORED; Neil P. Macphail Gets Medal for Tropical Medicine Work | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/pig-iron-prices-up-us-steel-and-bethlehem-lift-rates-by-3-a-ton.html | PIG IRON PRICES UP; U.S. Steel and Bethlehem Lift Rates by $3 a Ton | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/elmo-to-record-for-victor.html | Elmo to Record for Victor | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/taft-lauds-aba-plan-for-curbing-credit.html | TAFT LAUDS ABA PLAN FOR CURBING CREDIT | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/soconyvacuum-record-petroleum-runs-to-refineries-in-47-were-20-over.html | SOCONY-VACUUM RECORD; Petroleum Runs to Refineries in '47 Were 20% Over War Peak | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/tea-party-in-reverse.html | TEA PARTY IN REVERSE? | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/government-raises-sugar-allocations.html | GOVERNMENT RAISES SUGAR ALLOCATIONS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ship-medical-service-at-the-panama-canal-is-defined-in-new-health.html | Ship Medical Service at the Panama Canal Is Defined in New Health Orders of Zone | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/keller-off-for-florida.html | Keller Off for Florida | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/2-spectacular-fires-ruin-jersey-buildings.html | 2 SPECTACULAR FIRES RUIN JERSEY BUILDINGS | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/argentine-is-honored-uriburu-gets-blue-water-medal-from-cruising.html | ARGENTINE IS HONORED; Uriburu Gets Blue Water Medal From Cruising Club | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/1st-ave-project-to-cost-500000.html | 1st Ave. Project to Cost $500,000 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sees-danger-to-us-dobson-urges-equalization-of-commercial.html | SEES DANGER TO U.S.; Dobson Urges Equalization of Commercial Interchange | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/newark-schools-ban-the-nation-for-articles-called-anticatholic.html | Newark Schools Ban The Nation For Articles Called Anti-Catholic; Soviet Russia Today Also Is Put on Blacklist for Attacks on 'Everything American' -- Magazine Charges Censorship | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/maimin-seton.html | Maimin -- Seton | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/charlotte-epps-plans-she-will-be-wed-to-herbert-j-irion-in-jersey.html | CHARLOTTE EPPS PLANS; She Will Be Wed to Herbert J. Irion in Jersey on Jan. 17 | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/michael-f-mgann.html | MICHAEL F. M'GANN | True | Special to ~ Nsw' YORE ThY*ES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/troth-is-announced-of-joan-mdonough.html | TROTH IS ANNOUNCED OF JOAN M'DONOUGH | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/russians-to-call-congress.html | Russians to Call Congress | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/germans-warned-on-food-supplies-clay-tells-officials-to-raise.html | GERMANS WARNED ON FOOD SUPPLIES; Clay Tells Officials to Raise Output as Ruhr Strikes Over Shortage Continue | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-president-named-for-beirut-university.html | New President Named For Beirut University | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/named-by-camp-fire-girls.html | Named by Camp Fire Girls | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/counterpolicy-reported-ready-mideast-threats-worry-british.html | Counter-Policy Reported Ready; Mid-East Threats Worry British; | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sports-of-the-times-heavyweight-fight.html | Sports of the Times; Heavyweight Fight | True | By Arthur Daley | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bears-indicate-a-mild-winter.html | Bears Indicate a Mild Winter | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/elected-insurance-trustees.html | Elected Insurance Trustees | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/finds-technology-lagging-in-britain-machinery-institute-head-says.html | FINDS TECHNOLOGY LAGGING IN BRITAIN; Machinery Institute Head Says Worker There Produces Third of U.S. Craftsmanh) | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/james-roosevelt-wont-run.html | James Roosevelt Won't Run | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/eisenhower-has-a-cold-chief-of-staff-forced-to-cancel-speech-at.html | EISENHOWER HAS A COLD; Chief of Staff Forced to Cancel Speech at Norfolk Today | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/sabath-in-miami-hospital.html | Sabath in Miami Hospital | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/banks-weekly-statement.html | Bank's Weekly Statement | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/state-bills-urge-oaths-of-loyalty-republicans-offer-4-measures.html | STATE BILLS URGE OATHS OF LOYALTY; Republicans Offer 4 Measures Aimed at Communists in Office, Limiting School Aid | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/oboyle-to-be-made-archbishop-jan-14.html | O'BOYLE TO BE MADE ARCHBISHOP JAN. 14 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/protestant-fund-drive-650000-sought-jointly-by-council-and-welfare.html | PROTESTANT FUND DRIVE; $650,000 Sought Jointly by Council and Welfare Agencies | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/neff-talbot.html | Neff -- Talbot | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/second-year-of-un-lie-says-world-organization-now-is-much-stronger.html | SECOND YEAR OF U.N.; Lie Says World Organization Now Is 'Much Stronger' | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-emmanuel-van-dam.html | MRS. EMMANUEL VAN DAM-- | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-joseph-h-hodges.html | DR. JOSEPH H. HODGES | True | Special. to T~1~ NEW O~K | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/girl-scout-leader-sails-today.html | Girl Scout Leader Sails Today | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/us-chief-predicts-cleanup-in-greece-athens-army-will-smash-rebels.html | U.S. CHIEF PREDICTS CLEAN-UP IN GREECE; Athens' Army Will Smash Rebels by Summer, Livesay Says Field Aid Extended | True | By A. C. Sedgwick | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/colleges-draft-plan-for-enforcing-curbs-against-athletic-recruiting.html | Colleges Draft Plan for Enforcing Curbs Against Athletic Recruiting; Compliance and Fact-Finding Committees Will Be Formed if N.C.A.A. Approves Proposals Tomorrow at Convention | True | By Joseph M. Sheehan | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/accused-in-un-of-holding-up-visa-susan-b-anthony-2d-charges.html | U.S. ACCUSED IN U.N. OF HOLDING UP VISA; Susan B. Anthony 2d Charges French Delegate of Women's Federation Is Delayed | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/truman-felicitates-ibn-saud.html | Truman Felicitates Ibn Saud | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/brooklyn-deals-closed-sales-include-apartments-with-stores-on.html | BROOKLYN DEALS CLOSED; Sales Include Apartments With Stores on Flatlands Avenue | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/oart-exhibition-at-ywca.html | OArt Exhibition at Y.W.C.A. | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/minelli-to-meet-williams.html | Minelli to Meet Williams | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/the-news-of-radio-petrillo-and-networks-to-resume-negotiations-at.html | The News of Radio; Petrillo and Networks to Resume Negotiations at End of Month -- Contest Winners Named | True | By Jack Gould | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/power-fails-in-bronx-600-families-cut-off-by-strange-break-in.html | POWER FAILS IN BRONX; 600 Families Cut Off by Strange Break in Electricity Line | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/french-tax-policy-defended-by-mayer.html | FRENCH TAX POLICY DEFENDED BY MAYER | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/business-world.html | Business World | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rome-praises-good-will-sforza-bids-ail-nations-meet-aid-in-same.html | ROME PRAISES GOOD WILL; Sforza Bids Ail Nations Meet Aid in Same Spirit as U.S. Gives | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/buffalo-quintet-wins-4540.html | Buffalo Quintet Wins, 45-40 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/operator-sells-fifth-ave-lofts-meister-disposes-of-building-near.html | OPERATOR SELLS FIFTH AVE. LOFTS; Meister Disposes of Building Near 28th St. -- Taxpayer Sold on Second Ave. | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-irving-levine.html | MRS. IRVING LEVINE~ | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/us-teams-on-olympic-scene.html | U.S. Teams on Olympic Scene | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mulleavy-in-greenville-post.html | Mulleavy in Greenville Post | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aha-still-ready-to-settle-dispute-accepted-us-olympic-sextet.html | A.H.A. STILL READY TO SETTLE DISPUTE; Accepted U.S. Olympic Sextet Insists Only Garrison Stay as Coach, Brown Says | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ui-will-produce-western-comedy-studio-buys-wonderful-race-at.html | U-I WILL PRODUCE WESTERN COMEDY; Studio Buys 'Wonderful Race at Rimrock' -- Main, O'Connor and Kilbride in the Cast | True | By Thomas F. Brady | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/the-junco-bird.html | The Junco Bird | True | EMORY E. COCHRAN. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/national-motor-boat-show-opens-tonight-at-grand-central-palace.html | National Motor Boat Show Opens Tonight at Grand Central Palace; YACHTSMEN READY FOR 1948 PREVIEW | True | By Clarence E. Lovejoy | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrive Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/pepsierra-bout-approved.html | Pep-Sierra Bout Approved | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/broadstreets-in-deal-takes-new-lease-on-fifth-ave-corner-plans.html | BROADSTREET'S IN DEAL; Takes New Lease on Fifth Ave. Corner Plans Changes | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/changes-in-oil-company-follis-made-vice-chairman-of-standard-of.html | CHANGES IN OIL COMPANY; Follis Made Vice Chairman of Standard of California | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/pricepay-balance-stressed-in-report-schwellenbach-says-continued.html | PRICE-PAY BALANCE STRESSED IN REPORT; Schwellenbach Says Continued Prosperity for the Earner and Whole Economy Depend on It | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/news-of-food-minor-price-declines-in-groceries-fail-to-offset-meat.html | News of Food; Minor Price Declines in Groceries Fail to Offset Meat Cost Increases | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/homes-sold-in-jersey-deals-closed-in-jersey-city-montclair-and.html | HOMES SOLD IN JERSEY; Deals Closed in Jersey City, Montclair and Newark | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/butler-whiting-65-long-a-yachtsman.html | BUTLER WHITING, 65,'LONG A YACHTSMAN | True | Special to ~ N-w YORK ~~ ~ms. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bids-invited-for-more-bills.html | Bids Invited for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/teachers-and-jury-duty.html | TEACHERS AND JURY DUTY | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/landmark-in-cincinnati-burns.html | Landmark in Cincinnati Burns | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/pope-blesses-ambulances.html | Pope Blesses Ambulances | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jew-murdered-in-beirut-merchant-is-stabbed-90-iraqi-recruits-leave.html | JEW MURDERED IN BEIRUT; Merchant Is Stabbed -- 90 Iraqi Recruits Leave for Palestine | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/at-the-theatre-jose-ferrer-and-richard-whorf-inaugurate-a-season-of.html | AT THE THEATRE; Jose Ferrer and Richard Whorf Inaugurate a Season of Drama With 'Volpone' at City Center | True | By Brooks Atkinson | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/franklin-simon-appoints-manager-for-garden-city.html | Franklin Simon Appoints Manager for Garden City | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/duress-is-charged-defense-attacks-statement-made-by-williams-in.html | DURESS IS CHARGED; Defense Attacks Statement Made by Williams in Graff Murder | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-courant-honored-luncheon-marks-60th-birthday-of-nyu-professor.html | DR. COURANT HONORED; Luncheon Marks 60th Birthday of N.Y.U. Professor | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/un-palestine-unit-will-meet-today-commission-gathering-amid.html | U.N. PALESTINE UNIT WILL MEET TODAY; Commission Gathering Amid Uncertainty on Force to Protect Partition | True | By Thomas J. Hamilton | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stamp-fraud-laid-to-brooklyn-youth-alleged-counterfeiter-hoped-to.html | STAMP FRAUD LAID TO BROOKLYN YOUTH; Alleged Counterfeiter Hoped to Victimize Philatelists, the Police Charge | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/committee-last-resort.html | Committee Last Resort | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/our-mineral-reserves-recent-report-provides-information-for-which.html | Our Mineral Reserves; Recent Report Provides Information for Which Truman Stressed a Need | True | By Hanson W. Baldwin | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/diversity-of-theme-marks-spring-hat.html | DIVERSITY OF THEME MARKS SPRING HAT | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-w-g-nealleyheadedhospital-director-emeritus-of-brooklyndies-at.html | DR. W. G. NEALLEY,.HEADEDHOSPITAL; Director Emeritus of BrooklynDies at 65--Ex-President ofNon-Profit Association~ | True | pecta.1 to T.~g NEW | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/h000iasset-listing-extended-march-31-is-set-for-reporting-foreign.html | h)0*0*0*iASSET LISTING EXTENDED; March 31 Is Set for Reporting Foreign Interests in Brazil | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/britain-will-use-aid-funds-only-to-bolster-productivity-h-britain.html | Britain Will Use Aid Funds Only to Bolster Productivity h); BRITAIN TO USE AID ONLY FOR REVIVAL | True | 0*0*0*iBy Michael L. Hoffman | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/farm-labor-crisis-seen-state-officer-urges-vegetable-men-to-seek.html | FARM LABOR CRISIS SEEN; State Officer Urges Vegetable Men to Seek Full Efficiency | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-health-institute-formed.html | New Health Institute Formed | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/thief-gets-long-sentence-receives-15-to-25-years-for-robbery-of.html | THIEF GETS LONG SENTENCE; Receives 15 to 25 Years for Robbery of Woman | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/george-ricci-gives-town-hall-recital-cellists-list-includes-works.html | GEORGE RICCI GIVES TOWN HALL RECITAL; ' Cellist's List Includes Works by Mozart, Tchaikovsky, Brahms and Reger | True | N.S. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mrs-harrisons-burial-ibshep-officiates-at-a-servicebefore.html | MRS. HARRISON'S BURIAL; IB-shep Officiates at a ServiceBefore Indianapoll~ Interment | True | Special to T~z NEW Yo~K TZMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/european-cities-that-would-be-host-to-un-get-exact-figures-on-needs.html | European Cities That Would Be Host to U.N. Get Exact Figures on Needs of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/retail-meat-prices-rise-4-to-10c-eggs-are-expected-to-drop-soon.html | Retail Meat Prices Rise 4 to 10c; Eggs Are Expected to Drop Soon; MEAT UP 4 TO 10C HERE IN 2 WEEKS | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/ellen-goldberg-engaged-mount-vernon-girl-will-be-wed-to-charles.html | ELLEN GOLDBERG ENGAGED; Mount Vernon Girl Will Be Wed to Charles Pfifferling Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/tells-of-greek-curbs-prince-peter-here-to-lecture-explains-ban-of.html | TELLS OF GREEK CURBS; Prince Peter Here to Lecture, Explains Ban of Speech | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/french-voice-fear-of-bizonal-change-declare-us-and-british-plan-for.html | FRENCH VOICE FEAR OF BIZONAL CHANGE; Declare U.S. and British Plan for German Rule May Lead to Central Government | True | By Lansing Warren | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aids-philadelphia-washington.html | Aids Philadelphia, Washington | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/red-paper-is-closed-in-brazil-19-seized.html | RED PAPER IS CLOSED IN BRAZIL, 19 SEIZED | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/deny-nicaragua-reports-brazil-and-bolivia-say-they-have-not.html | DENY NICARAGUA REPORTS; Brazil and Bolivia Say They Have Not Recognized New Regime | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/saves-2-from-death-jersey-patrolman-finds-couple-unconscious-in-car.html | SAVES 2 FROM DEATH; Jersey Patrolman Finds Couple Unconscious in Car | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/an-unrepentant-tojo.html | AN UNREPENTANT TOJO | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/mideast-threats-shape-british-aim-to-counter-russia-new-policy.html | MID-EAST THREATS SHAPE BRITISH AIM TO COUNTER RUSSIA; New Policy Believed Emerging From Fear of Reds in Greece and Pressure on Turks | True | By Drew Middleton | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stassen-men-going-to-ohio-next-week-aspirant-still-undecided-on-a.html | STASSEN MEN GOING TO OHIO NEXT WEEK; Aspirant Still Undecided on a Taft Challenge There, but Slate Will Be Lined Up | True | By Clayton Knowles | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/arab-road-blocks-thrown-up.html | Arab Road Blocks Thrown Up | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/congress-planning-study-of-message-gop-programs-are-expected-to.html | CONGRESS PLANNING STUDY OF MESSAGE; GOP Programs Are Expected to Emerge, However, toCounter Its Proposals | True | By C. P. Trussell | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/navy-gives-pennant-to-liner-borinquen.html | NAVY GIVES PENNANT TO LINER BORINQUEN | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-3-no-title-policy-to-counter-reds-emerges.html | Article 3 -- No Title; Policy to Counter Reds Emerges | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/wire-strike-is-deadlocked.html | Wire Strike Is Deadlocked | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/trumans-view-painting-likeness-of-daughter-margaret-wins-presidents.html | TRUMANS VIEW PAINTING; Likeness of Daughter, Margaret, Wins President's Approval | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/connecticut-home-sold.html | Connecticut .Home Sold | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/banker-envisages-rise-in-loans-in-48-gray-president-of-central.html | BANKER ENVISAGES RISE IN LOANS IN '48; Gray, President of Central Hanover, Says Increase May Offset Increased Costs | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/migration-to-capetown-south-african-regime-moving-to-legislative.html | MIGRATION TO CAPETOWN; South African Regime Moving to Legislative Capital | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rogers-to-get-legion-of-merit.html | Rogers to Get Legion of Merit | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rome-leftists-add-to-antius-fury-charge-threat-to-italy-from-fleet.html | ROME LEFTISTS ADD TO ANTI-U.S. FURY; Charge Threat to Italy From Fleet Carrying Atom Bombs -- Cabinet Defends Sforza | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jews-seek-defensive-aid.html | Jews Seek Defensive Aid | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/stocks-win-back-more-lost-ground-but-best-rally-thus-far-in-48.html | STOCKS WIN BACK MORE LOST GROUND; But Best Rally Thus Far in '48 Sends Index Up Only 0.64, Few Issues Faring Better | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/c-michelson-diesaide-to-roosevelt-publicity-chief-of.html | C. MICHELSON DIES;..AIDE TO ROOSEVELT; Publicity Chief of Democratic'National Committee During.Most of New Deal Era | | Special to T~ Nzw~Zor.~ Tn~s.. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/havana-five-cancelsgame.html | Havana Five Cancels·Game | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/dr-max-pinner-56researh-leader-authority-on-tuberculosis.html | DR. MAX PINNER, 56,RESEAR(~H LEADER; Authority on Tuberculosis Dies- -Formerly Led Divisionof Montefiore Hospital | | Special. to THE NEW YOP-~ TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/youngsters-in-new-york-schools-now-study-democratic-living-concepts.html | Youngsters in New York Schools Now Study Democratic Living; Concepts of Children in Kindergarten to 2d Grade Are Tested -- New Program Will Be Extended to Students of Upper Classes | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cromwell-divorce-is-final-in-jersey.html | CROMWELL DIVORCE IS FINAL IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/norman-to-pilot-wilkesbarre.html | Norman to Pilot Wilkes-Barre | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/champions-picked-at-poultry-show-hens-produce-record-number-of-eggs.html | CHAMPIONS PICKED AT POULTRY SHOW; Hens Produce Record Number of Eggs to Celebrate End of Thursday Ban | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/william-w-chultz.html | WILLIAM W. $CHULTZ | True | SDeclal to | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/3-named-by-dewey-to-direct-strategy-in-candidacy-drive-brownell.html | 3 NAMED BY DEWEY TO DIRECT STRATEGY IN CANDIDACY DRIVE; Brownell, Sprague, Jaeckle Get Formal 'Go Ahead' to Solicit Delegate Votes in Nation | | By Leo Egan | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/31500-to-aid-study-rockefeller-foundation-grants-funds-for-age.html | $31,500 TO AID STUDY; Rockefeller Foundation Grants Funds for Age Investigation | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/british-wheat-crop-falls.html | British Wheat Crop Falls | | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/envoy-dances-for-navy-inverchapel-annapolis-visitor-does-the.html | ENVOY DANCES FOR NAVY; Inverchapel, Annapolis Visitor, Does the Highland Fling | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/levy-counsel-to-auto-workers.html | Levy Counsel to Auto Workers | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/germans-approve-government-plan-obtain-some-modifications-in-bizone.html | GERMANS APPROVE GOVERNMENT PLAN; Obtain Some Modifications in Bizone Administration -Russians Call Congress | True | By Jack Raymond | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/780-may-be-saved-from-soviet-ship-hope-rises-for-storm-victims-off.html | 780 MAY BE SAVED FROM SOVIET SHIP; Hope Rises for Storm Victims Off Japan -- Voyage Still Mystery to Officials | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/leaders-of-10-groups-attack-training-plea.html | LEADERS OF 10 GROUPS ATTACK TRAINING PLEA | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/guatemala-literacy-drive-gains.html | Guatemala Literacy Drive Gains | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/reds-resume-attack-on-3-sides-of-mukden.html | REDS RESUME ATTACK ON 3 SIDES OF MUKDEN | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/turf-group-elects-wing-he-will-direct-steeplechase-and-hunt.html | TURF GROUP ELECTS WING; He Will Direct Steeplechase and Hunt Association | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/more-buyers-break-furniture-quotas-overpricing-low-end-goods-at.html | MORE BUYERS BREAK FURNITURE QUOTAS; Overpricing Low End Goods at Chicago Market Affects System of Distribution | True | By Alfred R. Zipser Jr. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/william-f-beyhl.html | WILLIAM f. BEYHL | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/harvard-club-gains-lead-beats-new-york-ac-in-class-c-squash.html | HARVARD CLUB GAINS LEAD; Beats New York A.C. in Class C Squash Racquets by 5-0 | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/princeton-board-adds-4-forrestal-one-of-group-named-as-new-charter.html | PRINCETON BOARD ADDS 4; Forrestal One of Group Named as New Charter Trustees | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/west-sending-gift-ship-california-vessel-gets-tollfree-passage-at.html | WEST SENDING GIFT SHIP; California Vessel Gets Toll-Free Passage at Panama Canal | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/350-honor-crisler-at-football-fete-gov-dewey-joins-in-tribute-to.html | 350 HONOR CRISLER AT FOOTBALL FETE; Gov. Dewey Joins in Tribute to Michigan's Coach of Year -- O'Dwyer Also Speaks | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/salt-dome-offering-off.html | Salt Dome Offering Off | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/labor-leader-wins-and-loses-on-appeal.html | LABOR LEADER WINS AND LOSES ON APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/trenton-n-j-jan-8.html | TRENTON, N. J., Jan. 8 | True | (~p~--I~frs. IVfary E. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/red-teacher-decision-by-state-denounced-here-to-be-appealed-red.html | Red Teacher Decision by State Denounced Here; To Be Appealed; RED TEACHER RULE IS TO BE APPEALED | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/aid-plan-bars-a-war-harriman-declares.html | AID PLAN BARS A WAR, HARRIMAN DECLARES | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/harry-d-howell.html | HARRY D. HOWELL | True | Special to T~E NS%V~ORK TI~/S. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/soffer-again-is-sworn-in.html | Soffer Again Is Sworn In | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/jacob-e-blatchley.html | JACOB E. BLATCHLEY | True | Special f.o ~ NEW YoP.~ T-~. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bank-clearings-up-week-shows-fractional-ga-over-preceding-holiday.html | BANK CLEARINGS UP; Week Shows Fractional Ga Over Preceding Holiday Peri | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/osmanski-named-holy-cross-coach-with-longterm-football-contract.html | Osmanski Named Holy Cross Coach With Long-Term Football Contract; Crusaders Return to Graduate Tutoring With Bears' Former Back to Get $10,000 Yearly -- Julian Is Sought as Aide | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/clayton-clarifies-views-on-us-funds-suggests-to-havana-conferees-on.html | CLAYTON CLARIFIES VIEWS ON U.S. FUNDS; Suggests to Havana Conferees on ITO Charter That Private Investors Stress Safety | True | By Russell Porter | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/new-traffic-rules-citys-big-secret-only-if-the-motorist-reads.html | NEW TRAFFIC RULES CITY'S BIG SECRET; Only if the Motorist Reads Official Record Will He Learn Latest Curbs | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/catherine-r-mackieof-noted-ancestry.html | CATHERINE R' MACKIE, OF NOTED ANCESTRY | True | | | C1B 119121 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/investor-acquires-11th-ave-corner-buys-four-houses-at-52d-st.html | INVESTOR ACQUIRES 11TH AVE. CORNER; Buys Four Houses at 52d St. -- Jewelers Get Lofts on Canal Street | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/men-drivers-best-women-in-test.html | Men Drivers Best Women in Test | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/lions-owner-buys-dorais-contract-action-indicates-mandel-may-retain.html | LIONS OWNER BUYS DORAIS CONTRACT; Action Indicates Mandel May Retain Detroit Pro Eleven Despite Syndicate Bid | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/marshall-states-the-case.html | MARSHALL STATES THE CASE | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/machine-company-shows-profit-rise-dresser-industries-reports.html | MACHINE COMPANY SHOWS PROFIT RISE; Dresser Industries Reports $4,439,189 for Year, More Than Fourfold Increase | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/british-note-issue-is-cut-50000000-first-reduction-in-nine-years-to.html | BRITISH NOTE ISSUE IS CUT 50,000,000; First Reduction in Nine Years, to 1,400,000,000, Is Laid to Banking by Hoarders | | Special to THE NEW YORK TIMES.h) 0*0*0*iO | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bonds-and-shares-on-london-market-cripps-warning-accentuates.html | BONDS AND SHARES ON LONDON MARKET; Cripps' Warning Accentuates Cautiousness of Investors Regarding Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/tchaikovsky-show-to-reopen-sunday-players-and-backers-efforts-to.html | TCHAIKOVSKY SHOW TO REOPEN SUNDAY; Players' and Backer's Efforts to Enable Matinee Curtain to Rise at 'Music in My Heart' | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/yugoslav-to-go-to-geneva.html | Yugoslav to Go to Geneva | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/furniture-to-be-shown-new-group-of-provincial-maple-has-colonial.html | FURNITURE TO BE SHOWN; New Group of Provincial Maple Has Colonial Inspiration | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/marionettes-for-brooklyn.html | Marionettes for Brooklyn | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/lackawanna-announces-interest-in-nickel-plate.html | Lackawanna Announces Interest in Nickel Plate | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/daniels-in-oxygen-tent.html | Daniels in Oxygen Tent | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/bids-for-sun-yard-inadequate-says-waa.html | BIDS FOR SUN YARD INADEQUATE, SAYS WAA | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/the-text-of-senator-tafts-speech-attacking-the-presidents-message.html | The Text of Senator Taft's Speech Attacking the President's Message | True | | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/rabb-loewenthal.html | Rabb -- Loewenthal | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/marshall-asks-whole-plan-for-aid-to-europe-or-none-confident-we-can.html | MARSHALL ASKS WHOLE PLAN FOR AID TO EUROPE, OR NONE; CONFIDENT WE CAN SUCCEED; SECRETARY GRAVE | True | By Felix Belair Jr. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/us-security-holdings-off-876000000-member-bank-balances-drop.html | U.S. Security Holdings Off $876,000,000; Member Bank Balances Drop $396,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119121 | |
| 1948-01-09 | 1948-01-09 | https://www.nytimes.com/1948/01/09/archives/cleared-in-bookie-standin.html | Cleared in Bookie 'Stand-In' | True | | | C1B 119121 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/137000-germans-ask-to-stay-in-france.html | 137,000 GERMANS ASK TO STAY IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/passenger-agents-elect-the-eastern-association-names-ij-irvin-as.html | PASSENGER AGENTS ELECT; The Eastern Association Names I.J. Irvin as President | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/five-rear-admirals-nominated.html | Five Rear Admirals Nominated | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/schumacher-joins-socialists-in-london.html | SCHUMACHER JOINS SOCIALISTS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/china-announces-a-record-budget-projected-deficit-on-basis-of-the.html | CHINA ANNOUNCES A RECORD BUDGET; Projected Deficit on Basis of the Official Open Market Rate Is $427,000,000 | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/liquidation-plan-approved-sec-acts-on-final-transactions-by.html | LIQUIDATION PLAN APPROVED; SEC Acts on Final Transactions by American Water Works | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/zone-transfer-clarified-marshall-says-the-date-of-shift-from-army.html | ZONE TRANSFER CLARIFIED; Marshall Says the Date of Shift From Army Is Not Fixed | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/truman-hails-uso-ending-war-effort-gives-honorable-discharge-to.html | TRUMAN HAILS USO ENDING WAR EFFORT; Gives 'Honorable Discharge' to Unit to Which $236,721,295 Was Given for Activities | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/brother-g-duffner.html | BROTHER G. DUFFNER | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/duty-in-palestine-by-marines-posed-possible-dispatch-of-consulate.html | DUTY IN PALESTINE BY MARINES POSED; Possible Dispatch of Consulate Guard Discussed by U.S. and British -- Arabs Object DUTY IN PALESTINE BY MARINES POSED | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lesnevich-and-fox-sign-light-heavyweight-title-fight-at-garden-on.html | LESNEVICH AND FOX SIGN; Light Heavyweight Title Fight at Garden on March 5 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/church-dedication-set.html | Church Dedication Set | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/prices-of-cotton-close-irregular-range-from-16point-increase-to-3.html | PRICES OF COTTON CLOSE IRREGULAR; Range From 16-Point Increase to 3 Net Decline on Day -- Hedge Selling Seen | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/athens-faces-gold-crisis-sophoulis-and-tsaldaris-said-to-be.html | ATHENS FACES GOLD CRISIS; Sophoulis and Tsaldaris Said to Be Threatening to Resign | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/piper-pilots-honored-certificates-of-merit-presented-by-museum-of.html | PIPER PILOTS HONORED; Certificates of Merit Presented by Museum of Science | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/end-to-auto-ban-seen-canadian-finance-official-says-country-will.html | END TO AUTO BAN SEEN; Canadian Finance Official Says Country Will Resume Imports | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/metal-to-remain-critical-scarcity-purchasing-agents-foresee-no-bust.html | METAL TO REMAIN CRITICAL SCARCITY; Purchasing Agents Foresee No 'Bust' in 1948 Possible From Overproduction | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/trainings-peace-role-stressed-by-truman.html | TRAININGS PEACE ROLE STRESSED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-apartment-group-bought-in-stamford.html | New Apartment Group Bought in Stamford | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dartmouth-elects-captains.html | Dartmouth Elects Captains | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cardinal-spurn-tildy-hungarian-primate-returns-all-letters-from.html | CARDINAL SPURN TILDY; Hungarian Primate Returns All Letters From President | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/noise-in-libraries.html | Noise in Libraries | True | ESTHER JOHNSTON | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/newspaper-crisis-deepens-in-britain-price-rise-36-a-ton-tightens.html | NEWSPAPER CRISIS DEEPENS IN BRITAIN; Price Rise, $36 a Ton, Tightens Newsprint Pinch -- Slash in Staff Costs Expected | True | By Benjamin Wellesspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jim-kelly-66-night-lub-0wer-i-operator-of-greenwich-village-care.html | JIM KELLY, 66,' NIGHT 'CLUB- 0WER i; Operator' of Greenwich. Village .Care, Political Leader, Dies -- Ex-Bo:er,. Turf Figure ' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/favor-a-1948-state-fair-new-york-vegetable-growers-group-state.html | FAVOR A 1948 STATE FAIR; New York Vegetable Growers' Group, State Potato Club Vote | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/sugar-council-official-named.html | Sugar Council Official Named | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/daughter-to-mrs-richard-hut.html | Daughter to Mrs. Richard Hut | True | Special to THE Nhv Yo TXUL | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/first-night-of-boat-show-thrills-steady-stream-of-palace-visitors.html | First Night of Boat Show Thrills Steady Stream of Palace Visitors; Fond Eyes Covet Expensive Craft at Door, but Gadgets Above Are More Within Reach -- Scouts Aid at Opening | True | By Clarence E. Lovejoy | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-kamslers-recital-presents-colorful-program-of-folk-songs-at.html | MISS KAMSLER'S RECITAL; Presents Colorful Program of Folk Songs at Times Hall | True | C.H. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/6000-strike-in-singapore-two-dockworkers-unions-however-refuse-to.html | 6,000 STRIKE IN SINGAPORE; Two Dockworkers' Unions, However, Refuse to Join Walkout | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-to-give-4-submarines-11-other-ships-to-turkey-transfer-part-of.html | U.S. to Give 4 Submarines, 11 Other Ships to Turkey; Transfer Part of New Measures to Bolster Turkish and Greek Defenses--Vinson Says Athens Will Get 6 Submarines REPAIRING AMERICAN SUBMARINES TO BE SENT TO TURKEY U.S. TO GIVE TURKS FOUR SUBMARINES | True | By Charles Hurdspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/bonds-and-shares-on-london-market-government-stocks-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Are Center of Activity and Higher -- Industrials Dull | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/henry-osterwei.html | HENRY OSTERWEI | True | L | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/78-billion-spent-on-veterans-in-47-costs-up-to-30-increased-to-12.html | 7.8 BILLION SPENT ON VETERANS IN '47; Costs Up to 30 Increased to 12 Times Pre-War Rate, Administrator Reports | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/marjorie-stern-marreo-wed-at-her-iarents-home-he-to-cedric-l.html | MARJORIE STERN' MARR!EO; Wed at Her Iarents' Home H,?,e to ,Cedric L. Nussbaum ' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/charles-boyle.html | CHARLES BOYLE | True | Special to Nw YOK Tnzs. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/narcotics-agents-raid-the-saturnia-suspect-is-seized-on-board-but.html | NARCOTICS AGENTS RAID THE SATURNIA; Suspect Is Seized on Board but Agents Uncover Only Derivative of Cocaine | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/foresees-wider-use-of-paper-products.html | FORESEES WIDER USE OF PAPER PRODUCTS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/albert-h-schmitt.html | ALBERT H. SCHMITT | True | Special I:o "= N-w Yo:K '1'TMr.. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/edits-city-college-weekly.html | Edits City College Weekly | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/agreements-avert-retail-meat-strike.html | AGREEMENTS AVERT RETAIL MEAT STRIKE | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/houses-in-harlem-are-sold-for-cash-deals-on-st-nicholas-and.html | HOUSES IN HARLEM ARE SOLD FOR CASH; Deals on St. Nicholas and Manhattan Avenues Feature Manhattan Trading | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lectures-in-sweden-planned.html | Lectures in Sweden Planned | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/business-world.html | Business World | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/buildings-dynamited.html | Buildings Dynamited | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/travis-of-senators-leaves-baseball.html | TRAVIS OF SENATORS LEAVES BASEBALL | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cigar-and-icecream-variants.html | Cigar and Ice-Cream Variants | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/stalingrad-houses-rebuilt.html | Stalingrad Houses Rebuilt | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jersey-taxpayer-sold-jersey-city-building-contains-supermarket-and.html | JERSEY TAXPAYER SOLD; Jersey City Building Contains Supermarket and Two Stores | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/navy-to-release-50-tankers.html | Navy to Release 50 Tankers | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/with-campbells-soup-maker-jobs-at-stake-judge-bars-farm-sale-of.html | With Campbell's Soup Maker Jobs at Stake, Judge Bars Farm Sale of Carrots to Others | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/american-bantams-president.html | American Bantam's President | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ruml-offers-plan-to-fight-inflation-tells-federation-price-rises.html | RUML OFFERS PLAN TO FIGHT INFLATION; Tells Federation Price Rises, Peace Are Most Vital Factors Affecting Retailing in 1948 SUBMITS 4-POINT PROGRAM Price Restraint, Speculation Ban, Caution On Outlays, Cooperation With U.S. Urged | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/16-sentenced-in-spain-four-women-among-socialists-charged-with.html | 16 SENTENCED IN SPAIN; Four Women Among Socialists Charged With Revolt Aim | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-assistant-minister-plans-to-preach-1st-sermon-tomorrow-at-st.html | New Assistant Minister Plans to Preach 1st Sermon Tomorrow at St. James Church | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-stock-for-exchange.html | New Stock for Exchange | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/prize-contest-in-poetry-will-be-held-in-france.html | Prize Contest in Poetry Will Be Held in France | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/manuilsky-named-to-the-un-council-ukraines-choice-announced.html | MANUILSKY NAMED TO THE U.N. COUNCIL; Ukraine's Choice Announced -- McNaughton to Be Canada's Permanent Delegate | True | Special to The New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/statue-to-be-venerated-replica-of-our-lady-of-fatima-to-be-seen.html | STATUE TO BE VENERATED; Replica of Our Lady of Fatima to Be Seen Here Tomorrow | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rites-monday-for-miohlson.html | Rites Monday for Mioh=lson | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wftu-replaces-jouhaux-antired-french-labor-chief-fights-groups.html | WFTU REPLACES JOUHAUX; Anti-Red French Labor Chief Fights Group's Action | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/union-quintet-victor-5755.html | Union Quintet Victor, 57-55 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/r-m-parker-jr54i-head-of-oilfirm-president-of-h-artol-petroleum.html | R. M*, PARKER JR.,.54;.I HEAD OF OILFIRM; President 'Of- H artol ,Petroleum corp,:* Die*smFormer. o.ffici'al .of Sinclair and Richfield' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-soldwedel-becomes-fiancee-descendant-ofpaul-mortonis-t-engaged.html | MISS SOLDWEDEL: BECOMES FIANCEE; Descendant of'Paul Morton-is t Engaged. to. Carlton Clark Jr., Veteran of Coast Guard | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lifesize-canvas-of-miss-truman-done-gift-expected-to-be-hung-in.html | Life-Size Canvas of Miss Truman Done; Gift Expected to Be Hung in White House | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/stocks-irregular-after-good-start-later-movements-narrow-and-mixed.html | STOCKS IRREGULAR AFTER GOOD START; Later Movements Narrow and Mixed and Final Averages Show Loss of 0.42 Point TURNOVER 980,000 SHARES Reports of Merger Plans Aid Some Issues -- Rails Active in Early Trading | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/steel-production-increasing.html | Steel Production Increasing | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lumber-production-up-294-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 29.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ice-fall-closes-bridge-to-jersey-thaw-sends-it-crashing-down-on.html | ICE FALL CLOSES BRIDGE TO JERSEY; Thaw Sends It Crashing Down on George Washington Traffic -- Autos Use Ferryboats | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wallace-scores-truman-sees-kuter-nomination-in-line-with.html | WALLACE SCORES TRUMAN; Sees Kuter Nomination in Line With 'Preparation for War' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/joseph-c-lathamsr.html | JOSEPH C;, LATHAM-SR.* :- | True | Sl=ee/ to NEW Yo- Tnr.s. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mrs-do-selznick-wins-decree.html | Mrs. D.O. Selznick Wins Decree | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/edward-11-eswandt.html | EDWA'RD 11 ESWANDT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/french-monopoly-aided-on-tobacco-ccc-plans-to-enter-contracts-to.html | FRENCH MONOPOLY AIDED ON TOBACCO; CCC Plans to Enter Contracts to Buy $3,500,000 Worth From 1947 Crop | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/howard-m-starr.html | HOWARD M. STARR | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/china-communists-are-wary-of-feng-hong-kong-party-organ-editor.html | CHINA COMMUNIST'S ARE WARY OF FENG; Hong Kong Party Organ Editor Thinks General Would Oust Chiang but Retain System | True | By Tillman Durdinspecial To the New York Times. | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/malayans-to-ask-higher-tin-prices-increase-will-lead-to-further.html | MALAYANS TO ASK HIGHER TIN PRICES; Increase Will Lead to Further Bids by Bolivia and Nigeria, London Sources Believe | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/evicted-tenants-get-aid-elizabeth-judge-says-furniture-will-not-be.html | EVICTED TENANTS GET AID; Elizabeth Judge Says Furniture Will Not Be Put on Streets | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/germans-request-swiss-loan.html | Germans Request Swiss Loan | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/palestine-board-reassured-by-lie-un-secretary-general-tells.html | PALESTINE BOARD REASSURED BY LIE; U.N. Secretary General Tells Commission It Should Expect Security Council Backing ABSENCE OF FORCE FEARED British and Zionists Accept, Arabs Reject Liaison Roles -- Czech Named Chairman | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/harvey-garrett.html | HARVEY GARRETT | True | Sleal to N yow! Txs. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/bogota-strike-is-legal-colombia-court-gives-oil-ruling-president.html | BOGOTA STRIKE IS LEGAL; Colombia Court Gives Oil Ruling -- President, Company Confer | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/italian-foresees-a-bigger-deficit-budget-minister-says-income.html | ITALIAN FORESEES A BIGGER DEFICIT; Budget Minister Says Income, Greater Than Expected, Is Outstripped by Costs | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/the-mayor-receives-visiting-executives.html | THE MAYOR RECEIVES VISITING EXECUTIVES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rail-club-to-hear-icc-member.html | Rail Club to Hear ICC Member | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/delay-on-east-side-irt.html | Delay on East Side IRT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/communist-unit-faces-court-test-ordered-to-disavow-revolution-by.html | COMMUNIST UNIT FACES COURT TEST; Ordered to Disavow Revolution by Force to Have Voice in Suit on Use of School | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mme-leclerc-gets-visa-us-will-permit-her-entry-to-attend-un-group.html | MME. LECLERC GETS VISA; U.S. Will Permit Her Entry to Attend U.N. Group Session | True | Special to The New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/shipping-news-and-notes-weather-bureau-will-widen-its-activities-by.html | Shipping News and Notes; Weather Bureau Will Widen Its Activities by Sending Experts to Sea | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/chorale-being-formed-brooklyn-group-an-associated-unit-of.html | CHORALE BEING FORMED; Brooklyn Group an Associated Unit of Collegiate Choir | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/u-s-is-biggest-rubber-buyer.html | U. S. Is Biggest Rubber Buyer | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/manhattan-meets-ccny-tonight-st-johns-plays-st-josephs-at-garden.html | MANHATTAN MEETS C.C.N.Y. TONIGHT; St. John's Plays St. Joseph's at Garden -- Columbia Ready for Dartmouth Five | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/the-writ-of-habeas-corpus.html | The Writ of Habeas Corpus | True | IRWIN MARGILOFF | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/air-patrols-watch-ship.html | Air Patrols Watch Ship | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/student-group-meets-today.html | Student Group Meets Today | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/three-share-lead-in-golf-on-coast-mangrum-fazio-and-fritz-tie-with.html | THREE SHARE LEAD IN GOLF ON COAST; Mangrum, Fazio and Fritz Tie With 70's in Crosby Open -- Snead, Hogan at 72 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rector-will-mark-15-years-at-trinity-dr-fleming-to-preside-at-the.html | RECTOR WILL MARK 15 YEARS AT TRINITY; Dr. Fleming to Preside at the Festival Service of Guilds of Parish Tomorrow | | By Rachel K. McDowell | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jesse-jones-aids-studies-he-and-wife-give-50000-to-kentucky.html | JESSE JONES AIDS STUDIES; He and Wife Give $50,000 to Kentucky Scholarships | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/canadian-ship-overdue.html | Canadian Ship Overdue | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/albert-visser.html | ALBERT VISSER | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/english-duo-offers-program-of-songs.html | ENGLISH DUO OFFERS PROGRAM OF SONGS | True | N.S. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-4-no-title-maxim-beats-tandberg-at-garden-in-swedish.html | Article 4 -- No Title; Maxim Beats Tandberg at Garden in Swedish Heavyweight's U.S. Pro Debut CLEVELAND FIGHTER GETS SPLIT VERDICT But Maxim Clearly Outboxes Awkward Tandberg Before 10,488 Garden Fans SWEDE FORCES FIGHTING Rival Stuns Him With Heavy Blows Ending Third -- Cytell Victor Over Blackwood | True | By James P. Dawson | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/british-report-rise-in-coal-output-cost.html | BRITISH REPORT RISE IN COAL OUTPUT COST | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jones-leads-field-in-louisiana-rage-four-battle-for-governorship.html | JONES LEADS FIELD IN LOUISIANA RAGE; Four Battle for Governorship, With Run-Off Test Likely After Primary Jan. 20 | | By John N. Pophamspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fred-e-moore-honored-new-city-school-is-named-for-late-publisher.html | FRED E. MOORE HONORED; New City School Is Named for Late Publisher | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/landlord-sent-to-jail-gets-30-days-for-exacting-400-bonus-for-26.html | LANDLORD SENT TO JAIL; Gets 30 Days for Exacting $400 Bonus for $26 Apartment | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/outlook-in-wheat-growing-brighter-winter-seeding-continuing-in.html | OUTLOOK IN WHEAT GROWING BRIGHTER; Winter Seeding Continuing in Plains States After Getting Poor Start | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rcol-c-l-blanton-r.html | rCOL, C. L. BLANTON SR. | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wagner-selznick-discuss-film-deal-formers-ballad-and-source-may-be.html | WAGNER, SELZNICK DISCUSS FILM DEAL; Former's 'Ballad and Source' May Be Released by Latter -- Valli Likely to Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/need-to-assist-the-dps-is-cited-by-service-head.html | Need to Assist the DP's Is Cited by Service Head | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-orleans-bank-r0bbed-of-130000-gunmen-take-over-branch-at.html | NEW ORLEANS BANK ROBBED OF $130,000; Gunmen Take Over Branch at Opening Hour in Bold Foray -- 3 Are Caught With $65,000 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/admiral-and-mrs-kinkaid-feted.html | Admiral and Mrs. Kinkaid Feted | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/penn-state-36-colgate-35.html | Penn State 36, Colgate 35 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/woman-heads-grand-jury.html | Woman Heads Grand Jury | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/livingcost-index-at-new-high-level-in-month-to-midnovember-us.html | LIVING-COST INDEX AT NEW HIGH LEVEL; In Month to Mid-November U.S. Figures Rose 0.7% for Middle-Class, to 164.9 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rail-service-delayed-new-york-central-is-impeded-by-short-circuit.html | RAIL SERVICE DELAYED; New York Central Is Impeded by Short Circuit at Harmon | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/elected-to-presidency-of-security-dealers.html | Elected to Presidency Of Security Dealers | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mrs-fausto-pitigliani.html | MRS. FAUSTO PITIGLIANI | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fryer-withdraws-name-quits-in-bid-for-navajo-post-to-promote-tribal.html | FRYER WITHDRAWS NAME; Quits in Bid for Navajo Post to Promote 'Tribal Unity' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wide-wing-first-by-four-lengths-favorite-defeats-love-sonnet-at.html | WIDE WING FIRST BY FOUR LENGTHS; Favorite Defeats Love Sonnet at Gulfstream Park -- Buzfuz Heads Stake Field Today | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/waa-embargo-put-on-all-explosives-69-more-tons-held-protest-by.html | WAA EMBARGO PUT ON ALL EXPLOSIVES; 69 MORE TONS HELD; PROTEST BY ARABS Munitions Smuggling Into Palestine Is Charged at U.N. 73 TONS ALREADY SHIPPED Combat Knives, First-Aid Kits Also Discovered in Raided Farmhouse in Jersey AFTER EXPLOSIVES WERE FOUND IN NEW JERSEY WAA EMBARGO PUT ON ALL EXPLOSIVES | True | By Alexander Feinberg | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/detroit-aides-ask-rise-25cent-increase-for-20000-demanded-to-ease.html | DETROIT AIDES ASK RISE; 25-Cent Increase for 20,000 Demanded to Ease Living | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/apartment-holdup-is-laid-to-two-girls.html | APARTMENT HOLD-UP IS LAID TO TWO GIRLS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/talks-resume-in-oil-tieup.html | Talks Resume in Oil Tie-Up | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/trumanmarshall-slate-urged.html | Truman-Marshall Slate Urged | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ferenc-vatja-arrested-hungarian-is-accused-of-false-entry-visa.html | FERENC VATJA ARRESTED; Hungarian Is Accused of False Entry Visa Statements | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/marshall-chided-business-control-of-erp-demanded-george-is-critical.html | MARSHALL CHIDED, 'BUSINESS' CONTROL OF ERP DEMANDED; GEORGE IS CRITICAL Asserts Secretary Used 'a Propaganda Method' in 'All or None' Stand VANDENBERG IN WARNING Tells L.W. Douglas That ERP Will Fail Unless Set-Up Is Created That Wins Public SPEAKING FOR EUROPEAN RECOVERY PROGRAM MARSHALL CHIDED, ERP CONTROL IS HIT | True | By Felix Belair Jr.special To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/holds-order-books-indicate-prosperity.html | HOLDS ORDER BOOKS INDICATE PROSPERITY | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-fleet-trains-off-greek-shores-news-of-maneuvers-and-visit-to.html | U.S. FLEET TRAINS OFF GREEK SHORES. News of Maneuvers and Visit to Ports Later Is Linked in Athens to Military Aid GOLD CRISIS THERE GROWS Sopoulis Cabinet Is Reported Demanding of U.S. Mission Free Hand to Meet Issue | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/eye-specialists-elect-dr-conrad-berens-of-this-city-heads.html | EYE SPECIALISTS ELECT; Dr. Conrad Berens of This City Heads Pan-American Group | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lima-police-maul-proafl-throngs-interamerican-labor-parley-marred.html | LIMA POLICE MAUL PRO-AFL THRONGS; Inter-American Labor Parley Marred by Violence on Eve of Hemispheric Talks | True | By Milton Brackerspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/iona-downs-nyac-6653.html | Iona Downs N.Y.A.C., 66-53 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/steel-mill-in-texas-sold-by-government.html | STEEL MILL IN TEXAS SOLD BY GOVERNMENT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/carborundum-strike-on-3500-quit-ahead-of-schedule-in-niagra-falls.html | CARBORUNDUM STRIKE ON; 3,500 Quit Ahead of Schedule in Niagara Falls Plant | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/arabian-aide-warns-of-palestine-perils.html | ARABIAN AIDE WARNS OF PALESTINE PERILS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/d-sterett-gitting.html | D.' STERETT GITTINGS | True | Special tO Tm llzw Yo Tns. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dr-john-h-gravf.html | DR. JOHN H. GRAVF-; | True | S Special to TIn= Nw YoP... . | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/-mrs-carols-fieldweej-bride-of-lewis-powe-galdwinn-dwight-chapel-at.html | . MRS. CAROLS. FIELDWEEJ; Bride Of Lewis Powe. galdwin-;n Dwight Chapel at .Yale' | True | , Special to N Yo " | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/arbitrator-begins-sea-wage-hearing-owners-and-three-cio-unions.html | ARBITRATOR BEGINS SEA WAGE HEARING; Owners and Three CIO Unions Begin Presentation Here on Review Issues | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/arabs-see-grave-objection.html | Arabs See Grave Objection | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/daughter-born-to-jh-tyners.html | Daughter Born to J.H. Tyners | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/truce-on-politics-pressed-in-senate-hatch-challenge-to-speed-up-us.html | TRUCE ON POLITICS PRESSED IN SENATE; Hatch 'Challenge' to Speed Up U.S. and Foreign Recovery Reportedly Well Backed TRUCE ON POLITICS PRESSED IN SENATE | True | By C.p. Trussellspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/arab-aides-un-hail-tnt-seizure-delegation-demands-us-block-all-arms.html | ARAB AIDES U.N. HAIL TNT SEIZURE; Delegation Demands U.S. Block All Arms for Palestine -- Agency Inquiry Urged | True | Special to The New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/bronx-deals-closed-sales-include-corner-stores-at-davidson-ave-and.html | BRONX DEALS CLOSED; Sales Include Corner Stores at Davidson Ave. and 183 Street | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/vapor-company-changes-name.html | Vapor Company Changes Name | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/million-toward-syracuse-gym.html | Million Toward Syracuse Gym | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/daniel-d-tompk-ins.html | DANIEL D. TOMPK. INS | True | Special to ' ' Nv YoP u. | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/travel-difficulty-told-minister-on-trip-to-yugoslavia-says-us.html | TRAVEL DIFFICULTY TOLD; Minister on Trip to Yugoslavia Says U.S. Denied Protection | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/kalbfus-gets-legion-of-merit.html | Kalbfus Gets Legion of Merit | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/council-committee-votes-to-ask-state-aid-on-plan-for-lottery-to.html | Council Committee Votes to Ask State Aid On Plan for Lottery to Finance Hospitals | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/haakon-sees-youngdahl-greets-governor-of-minnesota-at-norwegian.html | HAAKON SEES YOUNGDAHL; Greets Governor of Minnesota at Norwegian Palace | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/legislature-gets-seven-bills-drawn-to-cement-civil-rights-three.html | Legislature Gets Seven Bills Drawn to Cement Civil Rights; Three Others in the Hopper Would Force the Long Island Rail Road to Electrify in N.Y. City, Cover Charged Rails | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/record-field-in-ski-jump-harsheim-an-entrant-tomorrow-at-bear.html | RECORD FIELD IN SKI JUMP; Harsheim an Entrant Tomorrow at Bear Mountain Park | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/india-and-pakistan-confer-tomorrow-premiers-meeting-in-lahore-is.html | INDIA AND PAKISTAN CONFER TOMORROW; Premiers' Meeting in Lahore Is Linked to Kashmir Issue -- Delhi Force Gains in Jammu | True | By Robert Trumbullspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/princess-is-on-way-to-rejoin-michael.html | PRINCESS IS ON WAY TO REJOIN MICHAEL | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/research-unit-to-be-dedicated.html | Research Unit to Be Dedicated | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ruhr-strikes-laid-to-war-on-us-aid-stoppages-believed-opening-of.html | RUHR STRIKES LAID TO WAR ON U.S. AID; Stoppages Believed Opening of Communist Plan to Balk German Role in Program RUHR STRIKES LAID TO WAR ON U.S. AID | True | By Jack Raymondspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/asks-reno-divorce-law-mccarran-bill-would-establish-validity-once.html | ASKS RENO DIVORCE LAW; McCarran Bill Would Establish Validity Once and for All | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/martin-promises-incentive-tax-cut-says-congress-will-pass-bill-this.html | MARTIN PROMISES INCENTIVE TAX CUT; Says Congress Will Pass Bill This Year That Will Free 6,000,000 From Levy MARTIN PROMISES INCENTIVE TAX CUT | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/gen-george-richards.html | GEN. GEORGE RICHARDS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/landlords-mass-data-on-rent-rise-will-offer-arguments-for-15.html | LANDLORDS MASS DATA ON RENT RISE; Will Offer Arguments for 15% Increase at Advisory Board Hearing on Monday | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/now-the-mayors-turn.html | NOW, THE MAYOR'S TURN | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/living-costs-and-savings-plight-of-professionals-in-time-of-rising.html | Living Costs and Savings; Plight of Professionals in Time of Rising Prices Discussed | True | EARL CRANSTON | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/inventories-up-5-here-rise-in-reserve-district-nov-30-compares-with.html | INVENTORIES UP 5% HERE; Rise in Reserve District Nov. 30 Compares With 1946 Period | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/7895347-earned-by-western-union-11month-profit-company-says-is-due.html | $7,895,347 EARNED BY WESTERN UNION; 11-Month Profit, Company Says, Is Due to the 'Windfall of Telephone Strike' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/eisler-hearing-asked-composers-lawyer-attacks-delay-on-deportation.html | EISLER HEARING ASKED; Composer's Lawyer Attacks Delay on Deportation Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fordham-defeats-williams-by-7154-bach-paces-unbeaten-rams-to.html | FORDHAM DEFEATS WILLIAMS BY 71-54; Bach Paces Unbeaten Rams to Victory With 21 Points -- Penn State Five Wins | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/copra-brings-record-price.html | Copra Brings Record Price | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/finkbichman-.html | FinkBichman -'. | True | pecial to Tz Nzw YORK TSMZS. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ito-group-finishes-employment-study-adopts-draft-resolution-to-be.html | ITO GROUP FINISHES EMPLOYMENT STUDY; Adopts Draft Resolution to Be Submitted to Full Parley and U.N. Economic Council | True | By Russell Porterspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/7-hanged-in-lion-murders.html | 7 Hanged in 'Lion' Murders | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/50000-working-on-atom-number-will-increase-steadily-wilson-of.html | 50,000 WORKING ON ATOM; Number Will Increase Steadily, Wilson of Commission Says | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/reform-in-germany.html | REFORM IN GERMANY | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lewis-union-hits-chiseling-on-contract-softcoal-miners-cite-lack-of.html | Lewis Union Hits 'Chiseling' on Contract; Soft-Coal Miners Cite Lack of Pension Plan | True | By Louis Starkspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/books-authors.html | Books -- Authors | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lies-remarks-to-the-palestine-board.html | Lie's Remarks to the Palestine Board | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fog-grounds-planes-on-coast.html | Fog Grounds Planes on Coast | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/utica-will-issue-1700000-notes-passaic-to-offer-820000-in-bonds-and.html | UTICA WILL ISSUE $1,700,000 NOTES; Passaic to Offer $820,000 in Bonds and Hudson County Seeks $472,000 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/value-set-on-un-area-justice-says-47th-street-properties-are-worth.html | VALUE SET ON U.N. AREA; Justice Sitys 47th Street Properties Are Worth $1,453,115 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/broken-glass-bought-by-greeks.html | Broken Glass Bought by Greeks | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/an-international-ruhr-our-government-is-called-upon-to-take-lead-to.html | An International Ruhr; Our Government Is Called Upon to Take Lead to Bring It About | True | C. M0NTIETH GILPIN | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/city-acts-to-meet-new-fuel-crisis-drafts-plan-in-event-barge-crews.html | CITY ACTS TO MEET NEW FUEL CRISIS; Drafts Plan in Event Barge Crews Carry Out Strike Threat at Midnight | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/james-h-caton.html | JAMES H. CATON | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jury-term-extended-new-york-county-body-held-for-relief.html | JURY TERM EXTENDED; New York County Body Held for Relief Investigation | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fast-fields-ready-fork-k-of-c-meet-five-invitation-events-mark.html | FAST FIELDS READY FORK K. OF C. MEET; Five Invitation Events Mark Brooklyn Program Tonight -- 900 Will Compete | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/woman-has-5th-set-of-twins.html | Woman Has 5th Set of Twins | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/2-hurt-in-ferry-crash-staten-island-craft-collide-off-slip-at-st.html | 2 HURT IN FERRY CRASH; Staten Island Craft Collide Off Slip at St. George | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/vince-dimaggio-a-pilot-veteran-to-lead-stockton-ports-of-california.html | VINCE DIMAGGIO A PILOT; Veteran to Lead Stockton Ports of California League | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/spotty-sales-mark-quality-furniture-while-chicago-show-orders-are.html | SPOTTY SALES MARK QUALITY FURNITURE; While Chicago Show Orders Are Substantial, Buyers Seen Hesitant Due to High Cost LOW-END LINES CRITICIZED Many Producers of Such Items Reported as Having Priced Themselves Out of Market | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/hockey-olympians-of-us-canada-sail-american-table-tennis-squad-also.html | HOCKEY OLYMPIANS OF U.S., CANADA SAIL; American Table Tennis Squad Also Embarks for London World Championships | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/august-delivery-of-woolens-urged-official-of-clothing-producers.html | AUGUST DELIVERY OF WOOLENS URGED; Official of Clothing Producers' Unit Calls It Vital to Restore Normal Industry Pattern | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/oelsner-conquers-frame-in-4-games-defending-champion-advances-in.html | OELSNER CONQUERS FRAME IN 4 GAMES; Defending Champion Advances in State Squash Racquets -- Reeve Downs Berry | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/bank-president-named.html | Bank President Named | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/eisenhower-campaign-out-in-open-backers-seek-new-hampshire-votes.html | Eisenhower Campaign Out in Open; Backers Seek New Hampshire Votes; EISENHOWER DRAFT GAIN MOMENTUM | True | By James A. Hagerty | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/argentines-await-bumper-grain-crop-exportable-surplus-expected-to.html | ARGENTINES AWAIT BUMPER GRAIN CROP; Exportable Surplus Expected to Reach 4,000,000 Tons of Wheat, Prensa Says | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/plan-national-theatre-canadian-stage-and-screen-stars-to-set-up.html | PLAN 'NATIONAL THEATRE'; Canadian Stage and Screen Stars to Set Up Troupe | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/yugoslavia-ratifies-3-pacts.html | Yugoslavia Ratifies 3 Pacts | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/annette-maloney-to-web-niagara-li-alumna-is-betrothed-to-raymond.html | ANNETTE MALONEY TO WEB; Niagara LI, Alumna Is Betrothed to Raymond G. Van Orden-'.; | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-courts-sought-in-alcoholic-cases.html | NEW COURTS SOUGHT IN ALCOHOLIC CASES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/3000-art-award-goes-to-vasilieff-la-tauscas-first-prize-won-by.html | $3,000 ART AWARD GOES TO VASILIEFF; La Tausca's First Prize Won by Painter for 'Still-Life' -Davis Named Second Best | True | By Howard Devree | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/pressmen-recieve-rise-of-13-a-week-contract-covering-1900-men-here.html | PRESSMEN RECIEVE RISE OF $13 A WEEK; Contract Covering 1,900 Men Here Conforms in Every Way With Labor Law | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/to-talk-on-inquiry-standards.html | To Talk on Inquiry Standards | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/stocks-of-slab-zinc-lower.html | Stocks of Slab Zinc Lower | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wolf-dessauer-file-registration-sec-statement-covers-75712-shares.html | WOLF & DESSAUER FILE REGISTRATION; SEC Statement Covers 75,712 Shares to Be Offered by Department Store Concern | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fabric-duty-cuts-to-benefit-public-textile-importers-computing.html | FABRIC DUTY CUTS TO BENEFIT PUBLIC; Textile Importers Computing Reductions on Landed Goods and Future Entries | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/most-of-surplus-sold.html | Most of Surplus Sold | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/un-writer-calls-arrest-an-insult-bombay-communist-reporter-sailing.html | U.N. WRITER CALLS ARREST AN INSULT; Bombay Communist Reporter, Sailing on Elizabeth, Assails U.S. Step as Political | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/a-m-williams-69-lawyer-i8-dead-2-oounsel-fr-bmt-interests-during.html | A. M, WILLIAMS, 69, "" .LAWYER, 18 DEAD .2 --; o,'ounsel, fr BMT Interests '-During Unification Meetings :'-an At'i:orney 5 Years | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/msgr-joseph-ttssier.html | MSGR. JOSEPH TtSSIER | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/jcan-a-bridoelco-moffett.html | Jca'n a Brido:Elco.:... Moffett.. | True | Special to THZ Nw No: o.. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ferguson-to-testify-tractor-inventor-suing-ford-coming-to-us-from.html | FERGUSON TO TESTIFY; Tractor Inventor, Suing Ford, Coming to U.S. From London | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/police-headquarters-takes-on-the-new-look.html | Police Headquarters Takes On the 'New Look' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mexican-state-clear-of-diseased-cattle.html | MEXICAN STATE CLEAR OF DISEASED CATTLE | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wartime-honor-to-john-p-frey.html | War-Time Honor to John P. Frey | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/life-income-left-maid-she-has-to-quit-job-to-get-100-monthly-but.html | LIFE INCOME LEFT MAID; She Has to Quit Job to Get $100 Monthly, but Refuses | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dr-bruce-s-weaver.html | DR. BRUCE S. WEAVER | True | Special to Ta NEW Yomc TrMzs. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rv-terry-dies-on-train-shipbuilding-engineer-stricken-on-way-here.html | R.V. TERRY DIES ON TRAIN; Shipbuilding Engineer Stricken on Way Here From Virginia | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/port-authority-report.html | PORT AUTHORITY REPORT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/18368000-paid-to-us-treasury-federal-reserve-bank-reports-net.html | $18,368,000 PAID TO U.S. TREASURY; Federal Reserve Bank Reports Net Earnings Last Year Were $24,558,000 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/moscow-curbs-home-factories-in-war-against-dark-profiteers-calls.html | Moscow Curbs 'Home Factories' In War Against 'Dark Profiteers'; Calls for End of Low Wages Paid by Middle-men -- Newspaper Warns the Producers of Poor Goods of Prison Terms | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-sarah-shimkin.html | MISS SARAH SHIMKIN | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cornellcolgate-hockey-off.html | Cornell-Colgate Hockey Off | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/3-plays-to-leave-broadway-tonight-call-me-mister-burlesque.html | 3 PLAYS TO LEAVE BROADWAY TONIGHT; 'Call Me Mister,' 'Burlesque,' 'Inspector Calls' End Runs -- 'Cradle' Closes Tomorrow | | By Louis Calta | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-haven-cancels-ski-trains.html | New Haven Cancels Ski Trains | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/hayes-victor-in-track-annexes-open-and-novice-team-honors-in-bronx.html | HAYES VICTOR IN TRACK; Annexes Open and Novice Team Honors in Bronx Meet | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/australians-at-antarctic-base.html | Australians at Antarctic Base | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-seghi-ski-victor-italian-star-annexes-womens-slalom-andrea.html | MISS SEGHI SKI VICTOR; Italian Star Annexes Women's Slalom -- Andrea Mead Is 3d | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mkennas-69-sets-pace-rochester-golfer-leads-pga-senior-field-by-2.html | M'KENNA'S 69 SETS PACE; Rochester Golfer Leads P.G.A. Senior Field by 2 Strokes | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/pegqn-lockw00_____-o-fiancee1-norwalk-girl-will-become-the-bride-of-.html | PEGQN LOCKW00_____ O FIANCEE1; Norwalk Girl Will Become-the/ Bride of James R. Boyle / / | | . pecia: to Tn.Nw YORK TIIdES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/signs-seen-lumber-may-be-past-peak-joint-congressional-committee.html | SIGNS SEEN LUMBER MAY BE PAST PEAK; Joint Congressional Committee Hears Reduction of 10% May Be Felt Next Spring | | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/silent-prayer-at-un-meeting.html | Silent Prayer at U.N. Meeting | True | EDWARD HARRINGTON SCHULZE | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/irving-simon.html | IRVING SIMON | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/myron-c-taylor-truman-talk.html | Myron C. Taylor, Truman Talk | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lie-leaves-for-europe-intends-to-inspect-sites-there-for-un.html | LIE LEAVES FOR EUROPE; Intends to Inspect Sites There for U.N. Assembly Session | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dog-owners-get-warning.html | Dog Owners Get Warning | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/more-turkish-sailors-due.html | More Turkish Sailors Due | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/abram-impresses-at-piano-recital-interpretations-of-hindemith-and.html | ABRAM IMPRESSES AT PIANO RECITAL; Interpretations of Hindemith and Mozart Sonatas Top Carnegie Hall Program | True | By Howard Taubman | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/elizabeth-a-noonan.html | ELIZABETH A. NOONAN | True | Special to Tz Nzw Yoa: Tnzs. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cases-on-increase-in-measles-year-422-are-listed-compared-with-69.html | CASES ON INCREASE IN 'MEASLES YEAR'; 422 Are Listed, Compared With 69 in '47 -- City Offers Treatment to Children | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/says-shipyard-unions-can-make-own-pacts.html | SAYS SHIPYARD UNIONS CAN MAKE OWN PACTS | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/marshall-plan-assailed.html | Marshall Plan Assailed | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rumanian-throne-powers-given-to-fiveman-board.html | Rumanian Throne Powers Given to Five-Man Board | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dr-chase-honored.html | Dr. Chase Honored | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/federalists-meet-at-princeton.html | Federalists Meet at Princeton | True | Special to The New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/profit-in-crop-insurance-anderson-reports-to-congress-that-premiums.html | PROFIT IN CROP INSURANCE; Anderson Reports to Congress That Premiums Exceed Losses | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/harris-egl.html | Harris -- Egl | True | -peelal to Tm/qzw No TMZS, | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/budget-requests-rise-200000000-director-patterson-says-city-faces.html | BUDGET REQUESTS RISE $200,000,000; Director Patterson Says City Faces Trouble Unless State Furnishes More Aid HEARS 14 DEPARTMENTS Hopes Many of the Requests Can Be Pared -- Increases in Salary Again Asked | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/new-rugs-provide-sculpture-effect-toneontone-patterns-create-third.html | NEW RUGS PROVIDE SCULPTURE EFFECT; Tone-on-Tone Patterns Create Third Dimension Illusion in Carved Design Trend | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/to-consult-industry-commerce-officials-assurance-given-on-marshall.html | TO CONSULT INDUSTRY; Commerce Official's Assurance Given on Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/un-aid-to-reach-chinese-children-survey-is-to-be-made-quickly-for.html | U.N. AID TO REACH CHINESE CHILDREN; Survey Is to Be Made Quickly for Emergency Fund Action in Coordination With Nanking | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/guinn-williams.html | GUINN WILLIAMS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/pioneer-in-radio.html | PIONEER IN RADIO | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/aircraft-devices-lead-patent-list-coasttocoast-inventors-offer-ten.html | AIRCRAFT DEVICES LEAD PATENT LIST; Coast-to-Coast Inventors Offer Ten Improvements for War and Peace WEEK'S ROLL PUT AT 415 Submarine Television, Land Mine Clearer and Jet Motors Also Figure in Grants NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/nanking-says-reds-press-mukden-anew.html | NANKING SAYS REDS PRESS MUKDEN ANEW | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/unveiling-portrait-of-former-mayor-walker.html | UNVEILING PORTRAIT OF FORMER MAYOR WALKER | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/gobel-sales-rise-but-profits-shrink-consumer-resistance-high-costs.html | GOBEL SALES RISE, BUT PROFITS SHRINK; Consumer Resistance, High Costs Blamed for Sharp Decline in Earnings EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/e-ivi-brandon.html | E. IVi. BRANDON | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/taber-sees-an-increase-of-19300000000-in-the-cost-of-government-in.html | Taber Sees an Increase of $19,300,000,000 In the Cost of Government in Truman Plan | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/grove-laboratories-inc-appoints-sales-manager.html | Grove Laboratories, Inc., Appoints Sales Manager | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/wigs-disappear-opera-stalled.html | Wigs Disappear, Opera Stalled | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/kahn-shver.html | Kahn -- SHver' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/elizabeth-ann-egans-nuptials-.html | Elizabeth Ann -- Egan's 'Nuptials[ ' ' | True | Special to THE NIW YOFC TLES'' I | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/british-jews-foil-invasion-by-arabs-in-north-palestine-raf-and.html | BRITISH, JEWS FOIL INVASION BY ARABS IN NORTH PALESTINE; RAF and Troops Hasten Help to 2 Colonies -- Blow, Through Lebanon, Launched in Syria NEW ATTACK ANTICIPATED Striking Unit is Held Nucleus of Major Force -- Border Now Quiet but Tension Is High BRITISH, JEWS FOIL INVASION BY ARABS ARAB FORCE INVADES NORTHERN PALESTINE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/florida-rail-case-again-in-iccs-lap-attorneys-end-arguments-over.html | FLORIDA RAIL CASE AGAIN IN ICC'S LAP; Attorneys End Arguments Over Bankrupt Road -- Each Side Promises Appeal | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/will-begin-pastorate-of-church-ln-flushing.html | Will Begin Pastorate Of Church ln Flushing | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/trial-dates-fixed-for-film-writers-ten-facing-contempt-charge-will.html | TRIAL DATES FIXED FOR FILM WRITERS; Ten Facing Contempt Charge Will Be Heard Separately, Lawson First on Feb. 9 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/record-tonnage-used-in-rubber-industry.html | RECORD TONNAGE USED IN RUBBER INDUSTRY | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/lebanese-demonstrate-100-protest-against-dismissal-from-pipeline.html | LEBANESE DEMONSTRATE; 100 Protest Against Dismissal From Pipeline Company | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/leanne-8wynn-t0-br-ibr13rfiii-she-chooses-ieyen-altendante.html | LEANNE: 8WYNN[; T0 BR i:BRI3)R;F:ii:i; She Chooses:! ieyen A'L'tendante ' for:Weddingto E.. KimhurkMacColl;in.Ohureh Here -- | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/sir-donald-cameron.html | SIR .DONALD CAMERON | True | Special to T Nzv Yo Tnzs. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/furniture-house-closed-one-of-oldest-in-grand-rapids-shut-by.html | FURNITURE HOUSE CLOSED; One of Oldest in Grand Rapids Shut by Federal Court Order | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/marshall-to-go-to-bogota.html | Marshall to Go to Bogota | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/far-east-tin-shipments-up-29889-tons-for-1947-reported-almost.html | FAR EAST TIN SHIPMENTS UP; 29,889 Tons for 1947 -- Reported Almost Double 1946 Total | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/project-delay-charged-downey-accuses-reclamation-bureau-of-playing.html | PROJECT DELAY CHARGED; Downey Accuses Reclamation Bureau of Playing Politics | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/pope-sees-polish-cardinal.html | Pope Sees Polish Cardinal | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/house-group-opens-fight-over-tariff-knutson-declares-marshall-must.html | HOUSE GROUP OPENS FIGHT OVER TARIFF; Knutson Declares Marshall Must Give Trade-Pact Data Before Law Is Extended | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/barnetcoen-ae-1-iop-united-xbgwsl.html | BARNET'COEN, AE' 1 Iop UNITED XBgWSl | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/tass-says-truman-warned-of-crisis-dispatches-to-moscow-assert-also.html | TASS SAYS TRUMAN WARNED OF CRISIS; Dispatches to Moscow Assert Also That Message Dealt in Promise of More Civil Rights | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/harlow-harvard-football-coach-resigns-because-of-poor-health-but-he.html | Harlow, Harvard Football Coach, Resigns Because of Poor Health; But He May Advise Successor, Still to Be Chosen, After Rest of Two Months | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/submarines-under-repair.html | Submarines Under Repair | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/18420474-earned-by-guaranty-trust-profit-equal-to-1828-a-share.html | $18,420,474 EARNED BY GUARANTY TRUST; Profit Equal to $18.28 a Share -- $360,666,666 Capital Fund Sets Mark for U.S. Banks $18,420,474 EARNED BY GUARANTY TRUST | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/brig-gen-h-h-maynard.html | BRIG. GEN. H. H. MAYNARD | True | I | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/list-of-nominations-sent-to-the-senate.html | LIST OF NOMINATIONS SENT TO THE SENATE | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dremi-a-rundquist.html | DR..E.M.I!.; A. RUNDQUIST | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/research-program-due-tobacco-advisory-group-expects-announcement.html | RESEARCH PROGRAM DUE; Tobacco Advisory Group Expects Announcement Next Week | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mrs-harry-e-tyler.html | MRS. HARRY E. TYLER | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mission-body-asks-rights-for-indians-goal-of-uncurbed-citizenship.html | MISSION BODY ASKS RIGHTS FOR INDIANS; Goal of Uncurbed Citizenship Urged on Congress by Group at Buck Hill Falls | True | By George J. Duganspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/closing-is-strong-on-grain-markets-jan-1-reserves-of-corn-oats.html | CLOSING IS STRONG ON GRAIN MARKETS; Jan. 1 Reserves of Corn, Oats, Below Last Year, Viewed by Traders as Bullish | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/labor-leader-loses-trial-plea.html | Labor Leader Loses Trial Plea | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/not-natural-gas-company.html | Not 'Natural Gas Company' | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/mrs-g-a-humphreys-laschil_d.html | Mrs. G. A. Humphreys las'Chil_d | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/gold-receipts-reported.html | Gold Receipts Reported | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/seton-hall-68-loyola-md-63.html | Seton Hall 68, Loyola (Md.) 63 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/william-p-mosely.html | WILLIAM P. MOSELY | True | Spea! to lzw Y.o . | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rickey-tells-colleges-to-clean-house-before-attacking-baseball-pro.html | Rickey Tells Colleges to Clean House Before Attacking Baseball Pro Problem; TRUE AMATEURISM IN COLLEGES ASKED Baseball Won't Make Players Pros if Their Own Schools Don't, Rickey Promises 'SANITY CODE' VOTE TODAY N.C.A.A. Amendments Due to Pass -- Phelan, St. Mary's, Heads Football Coaches | True | By Joseph M. Sheehan | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/air-express-increased.html | Air Express Increased | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/population-of-france-is-put-at-41500000.html | Population of France Is Put at 41,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/15mile-part-of-railroad-bought-at-sale-for-327.html | 15-Mile Part of Railroad Bought at Sale for $327 | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/british-offer-to-let-us-keep-profits-on-their-films-if-exports.html | British Offer to Let Us Keep Profits On Their Films if Exports Resume | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/division-vice-president-named-by-general-mills.html | Division Vice President Named by General Mills | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/paul-l-rathborne.html | PAUL L. RATHBORNE | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/shinto-priest-is-held-in-racket-of-extorting-funds-to-aid-sect.html | Shinto Priest Is Held in Racket Of Extorting Funds to Aid Sect; Japanese Police Act to Terminate Scheme Whereby Group Preys on Business Men Involved in Hoarding of Goods | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/foremen-seek-members-association-to-hold-meetings-in-10-cities-for.html | FOREMEN SEEK MEMBERS; Association to Hold Meetings in 10 Cities for Organization | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/france-honors-irving-berlin.html | France Honors Irving Berlin | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ammunition-found-in-park-snow.html | Ammunition Found in Park Snow | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/sales-on-long-island-business-parcels-conveyed-in-east-rockaway-and.html | SALES ON LONG ISLAND; Business Parcels Conveyed in East Rockaway and Lawrence | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/950-paid-for-painting-auction-also-includes-english-period.html | $950 PAID FOR PAINTING; Auction Also Includes English Period Furniture | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/state-income-near-a-new-record-on-basis-of-nine-months-figures.html | State Income Near a New Record On Basis of Nine Months' Figures; April to December Total Was $41,726,647 Above Corresponding Period of 1946 -- Higher Costs May Drain Increase | True | By Douglas Dalesspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/10019-to-ship-line-finnish-company-wins-charter-suit-against-alcoa.html | $10,019 TO SHIP LINE; Finnish Company Wins Charter Suit Against Alcoa | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/changes-in-japan-air-command.html | Changes in Japan Air Command | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cutprice-butter-available-today-chain-stores-will-feel-effect-of.html | CUT-PRICE BUTTER AVAILABLE TODAY; Chain Stores Will Feel Effect of Reduction of 10 1/2 Cents in Wholesale Trade | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/sweethearts-60-years-ago-wed.html | Sweethearts 60 Years Ago Wed | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/news-of-food-viennese-pastry-offered-at-little-shop-study-being.html | News of Food; Viennese Pastry Offered at Little Shop; Study Being Made of U.S. Eating Habits | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/federal-reserve-board-approves-higher-rediscount-rate-at-9-banks.html | Federal Reserve Board Approves Higher Rediscount Rate at 9 Banks; Increase From 1 to 1 1/4%, to Take Effect Monday, Was Foretold by Eccles -- Aimed at Restraining Expansion of Credit REDISCOUNT RATE RAISED TO 1 1/4 P.C. | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/ambassador-baruch-returns-for-reunion.html | AMBASSADOR BARUCH RETURNS FOR REUNION | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/paris-cabinet-called-over-bizonal-plan.html | PARIS CABINET CALLED OVER BIZONAL PLAN | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/30000-separated-at-kilmer.html | 30,000 Separated at Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/yankees-sign-ed-stewart-outfielder-set-dazzling-pace-at-kansas-city.html | YANKEES SIGN ED STEWART; Outfielder Set Dazzling Pace at Kansas City Last Year | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/vandenberg-lauds-work-put-into-framing-erp-bill-seven-are-named-as.html | Vandenberg Lauds Work Put Into Framing ERP Bill; Seven Are Named as Principal Aides to State Under-Secretary in Drafting Measure | True | By James Restonspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-group-urges-amity-with-soviet-association-for-united-nations.html | U.S. GROUP URGES AMITY WITH SOVIET; Association for United Nations Calls for Friendly Relations but Opposes 'Appeasement' | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/youth-is-snatched-into-air-by-plane-towline-pickup-electrifies.html | YOUTH IS SNATCHED INTO AIR BY PLANE; Towline Pick-Up Electrifies Crowd at National Maneuvers Replete With Other Thrills | True | By Frederick Grahamspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/markos-seeks-to-join-cominform.html | Markos Seeks to Join Cominform | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/group-plans-sale-of-savings-bonds-industrial-heads-form-unit-to-aid.html | GROUP PLANS SALE OF SAVINGS BONDS; Industrial Heads Form Unit to Aid President's Program for Curb on Price Rises | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/nlrb-bars-rail-union.html | NLRB Bars Rail Union | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/considine-gets-honor-elected-president-of-albany-legislative.html | CONSIDINE GETS HONOR; Elected President of Albany Legislative Correspondents | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/university-women-urge-radio-to-broadcast-congressional-hearings-on.html | University Women Urge Radio to Broadcast Congressional Hearings on Marshall Plan | True | By Bess Furmanspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/recall-of-troops-in-panama-lauded-us-will-gain-world-favor.html | RECALL OF TROOPS IN PANAMA LAUDED; U.S. Will Gain World Favor, Mansfield Tells House Unit -- Rees Asks Job Curb | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-picks-five-to-discuss-issue.html | U.S. Picks Five to Discuss Issue | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/broader-slay-ties-set-as-poles-aim-official-outlines-1948-policies.html | BROADER SLAY TIES SET AS POLES' AIM; Official Outlines 1948 Policies -- Press Condemns Shaping of Western Germany | True | By Sydney Grusonspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/asks-reverse-tea-party-curley-suggests-boston-send-beverage-to.html | ASKS REVERSE 'TEA PARTY'; Curley Suggests Boston Send Beverage to Britain | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/no-us-troops-in-holy-land.html | No U.S. Troops In Holy Land | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/the-korean-commission.html | THE KOREAN COMMISSION | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/arrau-postpones-piano-recital.html | Arrau Postpones Piano Recital | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/magerkurth-resigns-job-umpire-in-national-league-for-19-years.html | MAGERKURTH RESIGNS JOB; Umpire in National League for 19 Years Injured Knee | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/5-perish-as-oil-stove-explodes.html | 5 Perish as Oil Stove Explodes | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/4000000-profits-made-by-insiders-stassen-testifies-about-11-of.html | $4,000,000 PROFITS MADE BY 'INSIDERS,' ST ASSEN TESTIFIES; 'About 11' of Administration Shared in Food-Deal Gains, Republican Tells Senators REFUSES TO GIVE NAMES Truman Assailed as 'Breaking' Roosevelt's Speculation Ban -- Anderson Hits Charges CHARGING SPECULATION IN COMMODITY FOOD MARKETS $4,000,000 PROFITS LAID TO 'INSIDERS' | True | By William S. Whitespecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rescuers-assist-craft-off-japan-stricken-soviet-vessel-with-780.html | RESCUERS ASSIST CRAFT OFF JAPAN; Stricken Soviet Vessel With 780 Aboard Is Reported in No Danger of Sinking | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-skinner-is-honored-detroit-round-table-hails-her-for-fighting.html | MISS SKINNER IS HONORED; Detroit Round Table Hails Her for Fighting Prejudice | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/duressfree-pact-by-akron-itu-cited-chicago-nlrb-hearing-is-told-of.html | DURESS-FREE PACT BY AKRON ITU CITED; Chicago NLRB Hearing Is Told of Negotiations as Reply to Charges Against Union | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-steel-raises-scrap-price.html | U.S. Steel Raises Scrap Price | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rosenantell-.html | RosenAntell '* | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/attempt-to-rebuke-soviet-in-un-fails.html | ATTEMPT TO REBUKE SOVIET IN U.N. FAILS | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-assures-city-of-oil-supply-aid-all-available-tankers-being-used.html | U.S. ASSURES CITY OF OIL SUPPLY AID; All Available Tankers Being Used, Maritime Commission Replies to O'Dwyer | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/miss-niia-walker-_-pine-manor-student-is-fiancee-of-carroll-l.html | MISS NIIA WALKER; .' .,. ., Pine Manor. Student Is. Fiancee of Carroll: L. WainwHght. Jr.. of Yale,. Former Marine | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/50000-fire-in-long-beach.html | $50,000 Fire in Long Beach | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/veto-question-deferred-to-march-as-un-little-assembly-adjourns.html | Veto Question Deferred to March As U.N. Little Assembly Adjourns; LITTLE ASSEMBLY DEFERS VETO ISSUE | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/3-missionaries-are-safe-us-office-says-group-believed-captured-is.html | 3 MISSIONARIES ARE SAFE; U.S. Office Says Group, Believed Captured, Is in Hankow | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/harqld-f-frey.html | HARQLD F. FREY | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/schuyler-hazard-80-a-retired-enginee.html | SCHUYLER HAZARD. 80, A RETIRED ENGINEE | True | R | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/martin-scores-golf-upset.html | Martin Scores Golf Upset | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/scott-sues-rko-over-firing.html | Scott Sues RKO Over Firing | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rev-charles-krame-r.html | RE.V. CHARLE.S KRAME. R | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/dr-george-atcheson.html | DR. GEORGE ATCHESON | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/greece-to-get-evaporated-milk.html | Greece to Get Evaporated Milk | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/chemical-group-gives-medal-to-dr-balke.html | CHEMICAL GROUP GIVES MEDAL TO DR. BALKE | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/the-news-of-radio-series-to-familiarize-listeners-with-future.html | The News of Radio; Series to Familiarize Listeners With Future Operas at Metropolitan Begins Friday | True | By Jack Gould | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/bandits-get-50000-in-harvard-coop-raid.html | BANDITS GET $50,000 IN HARVARD CO-OP RAID | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/carloadings-off-in-year-up-in-week-total-of-682038-is-reported-for.html | CARLOADINGS OFF IN YEAR, UP IN WEEK; Total of 682,038 Is Reported for Latter Period -- Statistics and Comparisons | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/abroad-the-marshall-plan-amid-the-ominous-thunder-in-france.html | Abroad; The Marshall Plan Amid the Ominous Thunder in France | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/concert-by-iturbis-postponed.html | Concert by Iturbis Postponed | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/tead-asks-support-in-communist-case-says-restoring-of-job-to-city.html | TEAD ASKS SUPPORT IN COMMUNIST CASE; Says Restoring of Job to City College Instructor Raises Question of Authority SCORES 'FOREIGN' CONTROL College Public Relations Unit Urged to Put Dispute With State Before the Public | | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/us-enters-tieup-by-ship-stewards-conciliator-meets-both-sides-as.html | U.S. ENTERS TIE-UP BY SHIP STEWARDS; Conciliator Meets Both Sides as Dispute Makes Five Freighters Idle | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/2300-gca-landings-made.html | 2,300 GCA Landings Made | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/hits-philippine-consul-vfw-official-assails-his-attack-on-moncado.html | HITS PHILIPPINE CONSUL; VFW Official Assails His Attack on Moncado as Japanese Aide | True | Special to THE NEW YORK TIMES. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/fund-for-neediest-climbs-to-351639-86-donations-in-day-increase-sum.html | FUND FOR NEEDIEST CLIMBS TO $351,639; 86 Donations in Day Increase Sum to Third Highest Ever Recorded in Appeal SINGLE GIFT TOTALS $1,730 Horace Mann Students Send $235 to Add to a Previous $5,015 Contribution | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/elephants-aided-by-rum-nine-animals-reach-us-safe-after-colds-kill.html | ELEPHANTS AIDED BY RUM; Nine Animals Reach U.S. Safe After Colds Kill Two | True | | | C1B 119122 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/horse-show-dates-at-garden-nov-29-ahsa-reelects-president-van.html | HORSE SHOW DATES AT GARDEN NOV. 2-9; A.H.S.A. Re-elects President Van Sinderen -- Classes for Smaller Hunters Slated | True | By John Rendel | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/meeting-in-cable-strike-us-mediator-calls-cio-group-and-western.html | MEETING IN CABLE STRIKE; U.S. Mediator Calls CIO Group and Western Union Together | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/rail-petition-to-be-heard.html | Rail Petition to Be Heard | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/cabbages-higher-than-roses.html | Cabbages Higher Than Roses | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/manhattan-shows-foreclosure-drop-decline-continued-last-year-to-289.html | MANHATTAN SHOWS FORECLOSURE DROP; Decline Continued Last Year to 289 Distress Sales on Liens of $21,705,789 | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/alp-is-disvowed-by-the-state-cio-no-longer-its-political-arm-local.html | ALP IS DISVOWED BY THE STATE CIO; No Longer Its 'Political Arm,' Local Affiliates Are Told by Parent Union | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/blanshard-assails-ban-on-the-nation-author-of-criticized-articles.html | BLANSHARD ASSAILS BAN ON THE NATION; Author of Criticized Articles Charges Newark Schools' Action Curtailed Freedom OPEN HEARING REQUESTED Editor Asks to Present Views -- Teachers Union Decries Barring of Publications | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/terror-reported-in-czech-unions-socialists-charge-communists-are-in.html | TERROR REPORTED IN CZECH UNIONS; Socialists Charge Communists Are Intimidating Workers -- Reds Ask Army Purge | True | By Albion Rossspecial To the New York Times. | | C1B 119122 | |
| 1948-01-10 | 1948-01-10 | https://www.nytimes.com/1948/01/10/archives/-p-ureellking-.html | . P ureellKing . | True | Special to TE Nzw YO TIMr: | | C1B 119122 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/power-squadron-accents-learning-new-york-group-cheered-by-response.html | POWER SQUADRON ACCENTS LEARNING; New York Group Cheered by Response to Courses, Its Commander Reports | True | By Comdr. Fred A. Hemmer | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/kings-point-swim-victor-triumphs-over-fordhams-team-by-4035-as.html | KINGS POINT SWIM VICTOR; Triumphs Over Fordham's Team by 40-35 as Gabey Stars | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/treatise-covers-marina-building-chaney-prepares-a-technical-booklet.html | TREATISE COVERS MARINA BUILDING; Chaney Prepares a Technical Booklet on Construction, Design of Berths | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/slmw-stoeke.html | Slmw-- Stoeke | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/moon-and-sixpence-gauguin-by-raymond-cogniat-120-reproductions-171.html | Moon and Sixpence; GAUGUIN. By Raymond Cogniat. 120 Reproductions. 171 pp. New York: Continental Book Center. $4.50. | True | By Guy Pene du Bois | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/fete-to-help-marymount-scholarship-and-building-funds-to-be-aided.html | FETE TO HELP MARYMOUNT; Scholarship and Building Funds to Be Aided Here Saturday | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/translations.html | TRANSLATIONS | True | DAVID L. WEISSMAN | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/two-killed-in-auto-crash.html | Two Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-speed-marks-seen-by-lombardo-1948-will-witness-fall-of-all.html | NEW SPEED MARKS SEEN BY LOMBARDO; 1948 Will Witness Fall of All Major Powerboat Records, Noted Racer Believes | True | By Guy Lombardo | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/injurious-radiations-radioactivitys-effect-on-bone-tissue-studied.html | Injurious Radiations; Radioactivity's Effect on Bone Tissue Studied in Detail | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/article-2-no-title-ski-tests-annexed-by-swiss-italians.html | Article 2 -- No Title; SKI TESTS ANNEXED BY SWISS, ITALIANS | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-eleanor-on6-fiancee-of-cadet-vassar-graduate-is-betrothed-to.html | MISS ELEANOR ON6 FIANCEE OF CADET; Vassar Graduate Is Betrothed to Richard Chatfield-Taylor of COast Guard Academy | True | Special to THZ NZW YO zs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/snow-night.html | SNOW NIGHT | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/burley-continues-high-kentucky-price-average-5062-for-first-week-of.html | BURLEY CONTINUES HIGH; Kentucky Price Average $50.62 for First Week of 1948 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/eleanor-g-snyder-betrothed.html | Eleanor G. Snyder Betrothed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/interested-observers.html | INTERESTED OBSERVERS' | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bulgaria-reserves-action.html | Bulgaria Reserves Action | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/reed-to-go-in-hall-of-fame.html | Reed to Go in Hall of Fame | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bloeh-marton.html | Bloeh- . Marton | True | pecial to '[ x NEW YO K TI .q. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/two-republicans-lead-fight-for-ito-fulton-and-javits-take-issue.html | TWO REPUBLICANS LEAD FIGHT FOR ITO; Fulton and Javits Take Issue With Knutson and Other Party Leaders on Trade Agreements | True | By C. P. Trussel | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/by-way-of-report-milestones-new-romance-color-note-addenda.html | BY WAY OF REPORT; Milestone's New Romance -- Color Note -- Addenda | True | By A.h. Weiler | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/proposal-to-bao-dai-approved-by-france.html | PROPOSAL TO BAO DAI APPROVED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bettyl-jafflison-ied-to-wh-trenn-bride-of-exofficer-in-navy-i-at.html | BETTY;L. JAffIISON i; {ED TO W. H. TRENN; Bride of Ex-Officer in Navy I at Ceremony Here J | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/communist-congress-closes.html | Communist Congress Closes | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/truman-message-politics-man-in-the-street-asserts-many-in-national.html | Truman Message 'Politics,' Man in the Street Asserts; Many in National Sampling of Opinion Say He Is Maneuvering for Election -- Tax Cut Idea Liked, But Discounted as 'Gesture' | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/colleges-adopt-the-sanity-code-to-govern-sports-ncaa-bans.html | COLLEGES ADOPT THE 'SANITY CODE' TO GOVERN SPORTS; N.C.A.A. Bans Scholarships in Which Athletic Ability Is the Major Factor | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/pitt-rally-beats-armys-five-4241-panthers-score-on-lerners-basket.html | PITT RALLY BEATS ARMY'S FIVE, 42-41; Panthers Score on Lerner's Basket in Last Minute -- Cadets Win at Hockey | True | By Roscoe McGowen | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/reassurance-from-france.html | REASSURANCE FROM FRANCE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/presidential-tenure-cant-be-ratified-in-48.html | Presidential Tenure Can't Be Ratified in '48 | True | By the United Press. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/turner-hs-nilton.html | Turner -- Hs nilton | True | Special to N v Nomc Tr zs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/automobiles-engineers-annual-meeting-in-detroit-to-consider-fuel.html | AUTOMOBILES; ENGINEERS; Annual Meeting in Detroit to Consider Fuel and Construction Problems | True | By Bert Pierce | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/aviation-statistics-survey-indicates-age-income-group-and-travel.html | AVIATION: STATISTICS; Survey Indicates Age, Income Group and Travel Reasons of Air Passengers | True | By Frederick Graham | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/with-the-army-amphibians-down-ramp-by-brig-gen-william-f-heavey.html | With the Army Amphibians; DOWN RAMP! By Brig. Gen. William F. Heavey. Illustrated. 272 RP. Washington, D.C.: Infantry Journal Press. $5. | | HERBERT MITGANG. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-dance-action-organization-of-dancers-begins-with-a-bang.html | THE DANCE: ACTION; Organization of Dancers Begins With a Bang | | By John Martin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-whip-by-sara-elizabeth-mason-247-pp-new-york-william-morrow-co.html | THE WHIP. By Sara Elizabeth Mason. 247 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/allen-loomis.html | ALLEN LOOMIS | | Special to T NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/kleiber-conducts-beethoven-works-directs-nbc-symphony-unit-in.html | KLEIBER CONDUCTS BEETHOVEN WORKS; Directs NBC Symphony Unit in Memorable Performances of 'Egmont' and 'Eroica' | True | By Olin Downes | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/number-one-on-the-agenda.html | NUMBER ONE ON THE AGENDA" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/review-2-no-title-a-party-for-grownups-by-babette-rosmond-206-pp.html | Review 2 -- No Title; A PARTY FOR GROWN-UPS. By Babette Rosmond. 206 pp. New York: E.P. Dutton & Co. $2.75. | | B.V.W. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/objection.html | Objection | True | I:A. NKIN | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-nation.html | THE NATION | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ivirs-eforsztfi-former-eleanor-marquand-betrothal-to-douglas.html | iVIRS. E.:.FORSZTFI; Former . Eleanor Marq.und Betrothal to- -Douglas Delanoy.Announced | True | Special to Nw. Yo , | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mexico-to-press-river-project.html | Mexico to Press River Project | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/durkee-always-in-show.html | Durkee Always in Show | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/134yearold-building-of-bronx-church-burns.html | 134-Year-Old Building Of Bronx Church Burns | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/12000-visit-hobby-show-100mileanhour-model-planes-included-in.html | 12,000 VISIT HOBBY SHOW; 100-Mile-an-Hour Model Planes Included in Newark Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/more-re-electra.html | More Re "Electra" | True | i=/OWARD L. HURWTZ | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/prisoners-of-the-night-by-andrew-corvin-romanski-translated-by.html | PRISONERS OF THE NIGHT. By Andrew Corvin Romanski. Translated by Walter M. Besterman and Blair Taylor. 260 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $2.75. | True | By Nash K. Burger | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/buffalo-gets-western-open.html | Buffalo Gets Western Open | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-orleans.html | New Orleans | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/reds-in-manchuria-said-to-plan-state-autonomous-regime-would-pose.html | REDS IN MANCHURIA SAID TO PLAN STATE; Autonomous Regime Would Pose Delicate Case for Russia in Light of Treaty | True | By Tillman Durdin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/beginners-luck.html | BEGINNER'S LUCK" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/annual-funds-for-erp-events-should-guide-us-it-is-said-not-frozen.html | Annual Funds for ERP; Events Should Guide Us, It Is Said, Not Frozen Formulas | True | ALEXANDER S. LIPSETT. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/security-plan-offered-gold-star-mother-urges-credit-for-time-in.html | SECURITY PLAN OFFERED; Gold Star Mother Urges Credit for Time in Service | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/oil-stocks-active-in-mixed-market-eight-of-them-among-fifteen.html | OIL STOCKS ACTIVE IN MIXED MARKET; Eight of Them Among Fifteen Leaders -- Price Averages Advance 0.06 Point | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/savoy-opera-the-pirates-of-penzance-illustrates-the-satire-of.html | SAVOY OPERA; ' The Pirates of Penzance' Illustrates the Satire of Victorian Manners | True | By Brooks Atkinson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/native-actors-limited.html | Native Actors Limited | True | A.J.D. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/education-in-review-commission-meeting-tomorrow-will-decide-on.html | EDUCATION IN REVIEW; Commission Meeting Tomorrow Will Decide on Details of State University Program | True | By Benjamin Fine | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/un-team-checks-at-konitsa.html | U.N. Team Checks at Konitsa | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/pleasure-vessels-gain-by-ispectioin-coast-guard-auxiliary-offers.html | PLEASURE VESSELS GAIN BY ISPECTIOIN; Coast Guard Auxiliary Offers This Courtesy Service to the Safety-Conscious | True | By William A. Smith | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/truman-to-repeat-budget-method-assailed-by-bridges-as-confusing.html | Truman to Repeat Budget Method Assailed by Bridges as Confusing; Truman to Repeat Budget Method Assailed by Bridges as Confusing | True | By John D. Morris | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/city-college-tops-manhattan-4643-on-garden-court-favored-beaver.html | CITY COLLEGE TOPS MANHATTAN, 46-43, ON GARDEN COURT; Favored Beaver Five Defeats Jaspers in a Close Battle Before Crowd of 18,462 | True | By Louis Effrat | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/students-support-civil-rights-unit-youth-forum-discusses-report-of.html | STUDENTS SUPPORT CIVIL RIGHTS UNIT; Youth Forum Discusses Report of President's Committee and Seeks to Curb Evils | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-diana-nelson-affianced.html | Miss Diana Nelson Affianced | True | Special to ThE NV YoRli TES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mainzer-gordon.html | Mainzer Gordon | True | Special to *THZ NZW YO T ZS. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nbil-iuhydib-lloryht-aide-vice-president-and-general-manager-60.html | NBIL IU-HYDIBS; ::LLORYHT AIDE; Vice President and .General Manager, 60, Once Headed "the National Institute | True | Special.to al lt"w Yom 'm.s. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/frank-f-wallace.html | FRANK F. WALLACE | True | Special to lsw No. T,zzs, | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/alvin-f-bradley.html | ALVIN F. BRADLEY | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/prices-to-stay-high-on-food-state-says-little-chance-of-drop-in.html | PRICES TO STAY HIGH ON FOOD, STATE SAYS; Little Chance of Drop in 1948 Seen -- Commission. Advocates Conservation Campaign | | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/partisan-uniforms-prohibited-in-trieste.html | PARTISAN UNIFORMS PROHIBITED IN TRIESTE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/k-pierson-dead-airplane-designer-creditor-of-w-ellingtonbomber.html | R. K. PIERSON DEAD; AIRPLANE DESIGNER; Creditor of W ellington'.Bomber ;forilBritain's Offen!'ge Also Made Alcook-Brown Craft | | sa.to Tm Nox . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jssm-i-wrtideao-made-a-raoingcar.html | JSS'M. i WRTiDEAO / MADE A RAoINGCAR | True | special tio the new york times | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/conrad-for-the-critical-reader-joseph-conrad-by-albert-guerard-jr.html | Conrad for the Critical Reader; JOSEPH CONRAD. By Albert Guerard Jr. 92 pp. New: New Directions. St.50. | | By B.v. Winebaum | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/tito-becomes-grandfather.html | Tito Becomes Grandfather | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/potpourri-of-our-nations-capital-washington-cavalcade-by-charles.html | Potpourri of Our Nation's Capital; WASHINGTON CAVALCADE. By Charles. Hurd. 320 pp. New York: E.P. Dutton & Co. $4.50. | | By Samuel T. Williamson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ways-to-bolster-un-are-under-close-study-little-assembly-is-one.html | WAYS TO BOLSTER U.N. ARE UNDER CLOSE STUDY; 'Little Assembly' Is One Answer to Its Problems, but There Are Others | True | By Thomas J. Hamilton | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ruthc-bielaski-to-become-bride-gxstudent-at-smith-college-holton.html | RUTH-C. BIELASKI TO BECOME BRIDE; gx-Student at Smith College, Holton Arms Fiancee of Lieut. Comdr. F. H. Balsley, USN | | Sl3eclal to T NW Yoc TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/borderline-murder-by-alan-amos-188-pp-new-york-crime-clubdoubleday.html | BORDERLINE MURDER. By Alan Amos. 188 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/packers-sign-olsonoski.html | Packers Sign Olsonoski | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/suspect-in-robbery-trapped-in-elevator.html | SUSPECT IN ROBBERY TRAPPED IN ELEVATOR | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/match-invented-in-war-gives-heat-but-no-light.html | Match Invented in War Gives Heat but No Light | True | North American Newspaper Alliance. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nuptials-held-for-miss-6ratton-daughter-of-clergyman-bride-of.html | NUPTIALS HELD FOR MISS 6RATTON; Daughter of 'Clergyman Bride of William T. Clark wHer Father Performs Ceremony | | Speqtal to lv Nom s. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/victor-d-lawrence.html | VICTOR D. LAWRENCE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/uranium-in-china-indicated.html | Uranium in China Indicated | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/censorship-in-lebanon-press-is-invited-voluntarily-to-ignore-troop.html | CENSORSHIP IN LEBANON; Press Is Invited 'Voluntarily' to Ignore Troop Moves | | By Dana Adams Schmidt | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/lane-arred-j-janet-her-marriage-to-jerome.html | LANE ARR!ED j JANET; Her Marriage to Jerome | True | Alperj | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/spy-activity-in-norway.html | Spy Activity in Norway | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/french-to-press-for-new-aid-talk-alphand-will-go-to-london-tomorrow.html | FRENCH TO PRESS FOR NEW AID TALK; Alphand Will Go to London Tomorrow to Discuss Plan for 16-Nation Meeting | True | By Harold Callender | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/food-and-shelter-for-winter-birds.html | FOOD AND SHELTER FOR WINTER BIRDS | True | By Nancy Ruzicka Smith | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/susanjane-mcgill-engaged.html | Susan-Jane McGill Engaged | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cooper-valk.html | Cooper -- Valk | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/marilyn-u-wilcox-is-affianced.html | Marilyn u. Wilcox Is Affianced | True | Special to Lv YO | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stassen-looks-east-for-running-mate.html | STASSEN LOOKS EAST FOR RUNNING MATE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mowing-witch-grass-the-good-european-by-rp-blackmur-39-pp.html | Mowing Witch Grass; THE GOOD EUROPEAN. By R.P. Blackmur. 39 pp. Cummington, Mass.: The Cummington Press. $5. | True | By Weldon Kees | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/of-pedagogues-and-ships-the-professors-umbrella-by-mary-jane-ward-3.html | Of Pedagogues and Ships; THE PROFESSOR'S UMBRELLA. By Mary Jane Ward. 313 pp. New York: Random House. $3. | True | By Donald Barr | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/monica-mais-returns-in-song-recital-here.html | MONICA MAIS RETURNS IN SONG RECITAL HERE | True | R.P. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/review-1-no-title-hawaiian-americans-by-edwin-g-burrows-228-pp-new.html | Review 1 -- No Title; HAWAIIAN AMERICANS. By Edwin G. Burrows. 228 pp. New Haven, Conn.: Yale University Press. $3. | True | N.B. BECK. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-big-brown-bear-by-georges-duplaix-illustrated-by-gustaf.html | THE BIG BROWN BEAR. By Georges Duplaix. Illustrated by Gustaf Tensgren. Unpaged. New York: Simon & Schuster. A Big Golden Book $1. | True | LILLIAN GERARD. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tm I v Yolt Tna s. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/88-boys-wont-give-in-elect-new-president-and-say-47-snow-was-big.html | 88 BOYS WONT GIVE IN; Elect New President and Say '47 Snow Was Big, But -- | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-us-army-in-world-war-ii-the-first-of-ninetynine-volumes-in-a.html | THE U.S. ARMY IN WORLD WAR II; The First of Ninety-Nine Volumes In a Government-Sponsored History | True | By Hanson W. Baldwin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/republicans-now-seek-a-vetoproof-tax-bill-but-many-are-wary-of.html | REPUBLICANS NOW SEEK A VETO-PROOF TAX BILL; But Many Are Wary of Knutson Plan As Cutting Revenues Too Much | True | By John D. Morris | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/6-enter-panama-race-communist-presidential-candidate-fails-to-meet.html | 6 ENTER PANAMA RACE; Communist Presidential Candidate Fails to Meet Requirements | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/troth-made-known-of-florence-o-dodd.html | TROTH MADE KNOWN '-' OF FLORENCE O. DODD | True | !Special to Nw Yore{ 'l'5r_. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-financial-week-presidents-congressional-message-fails-to.html | THE FINANCIAL WEEK; President's Congressional Message Fails to Stimulate Stock Market -- Budget Next Week | True | By John G. Forrest | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/leafs-down-hawks-64-top-chicago-six-and-move-into-tie-with-wings.html | LEAFS DOWN HAWKS, 6-4; Top Chicago Six and Move Into Tie With Wings for Lead | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/william-m-davison-jr.html | WILLIAM M. DAVISON JR. | | SpeCial to NzW Yo Txn. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/grains-irregular-but-set-records-march-oats-and-soy-beans-at-new.html | GRAINS IRREGULAR BUT SET RECORDS; March Oats and Soy Beans at New Peaks -- Seasonal Marks for Corn Contracts | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mss-jrpalnr-l-ig-bride-in-gpitiit-married-in-st-marys-chapel-of-the.html | Mss JRPALnR .,l1g BRIDE IN GPITIT'; Married in St. Mary's Chapel of the Washington Cathedral to R. S. Allen, War Veteran | True | Special to Tm Nv No. Tnzs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/lman-samuelson.html | lman -- Samuelson | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/capital-newsmen-hailed-luther-a-huston-calls-writers-wise.html | CAPITAL NEWSMEN HAILED; Luther A. Huston Calls Writers Wise Chroniclers of History | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/britons-plead-for-eisler-musicians-and-actors-appeal-to-truman-to.html | BRITONS PLEAD FOR EISLER; Musicians and Actors Appeal to Truman to Free Austrian | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hamilton-dinner-set-dr-fackenthal-will-get-medal-at-columbia-event.html | HAMILTON DINNER SET; Dr. Fackenthal Will Get Medal at Columbia Event Thursday | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-sea-chest-a-yachtsmans-reader-edited-by-critchell-rimington-355.html | THE SEA CHEST . A Yachtsman's Reader. Edited by Critchell Rimington. 355 pp. New York: W.W. Norton & Co. $3.50. | True | EDWARD SCHRIFT DIESSR. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/boat-registrations-rise-komet-official-in-ny-area-reports-sharp.html | BOAT REGISTRATIONS RISE; Komet, Official in N.Y. Area, Reports Sharp Advance | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/students-endorse-maritime-program-desire-for-vessels-for-school.html | STUDENTS ENDORSE MARITIME PROGRAM; Desire for Vessels for School Exchange Is Basis of Aid for Truman's Policy | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/honors-for-distinguished-anonymity-columbia-remembers-that-dr.html | Honors for Distinguished Anonymity; Columbia remembers that Dr. Fackenthal has served her 45 years and without publicity. | | By S.j. Woolf | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/in-the-galleries-shows-one-by-one.html | IN THE GALLERIES: SHOWS ONE BY ONE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cornell-quintet-downs-harvard-and-remains-undefeated-in-eastern.html | Cornell Quintet Downs Harvard and Remains Undefeated in Eastern League; ITHACANS TOPPLE CRIMSON, 57 TO 45 | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/leon-s-oure.html | LEON S. OURE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/western-union-talks-fail.html | Western Union Talks Fail | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ellen-ruth-chert-betrothed.html | Ellen Ruth Chert Betrothed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/curbs-on-prices-invalid.html | Curbs on Prices Invalid | True | By Edward A. Morrow | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/russians-hail-greek-guerrillas.html | Russians Hail Greek Guerrillas | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/brinton-pearson-win-in-squash-racquets.html | BRINTON, PEARSON WIN IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nicolson-a-candidate-british-author-to-seek-commons-seat-as-a.html | NICOLSON A CANDIDATE; British Author to Seek Commons Seat as a Laborite | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/police-red-report-denied-department-says-7-were-fired-for-lying-in.html | POLICE RED REPORT DENIED; Department Says 7 Were Fired for Lying in Applications | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/theophilus-wont-return.html | Theophilus Won't Return | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/night-bombs-used-to-hit-china-red-government-air-force-drops.html | NIGHT BOMBS USED TO HIT CHINA RED; Government Air Force Drops Missiles From Transports to Arrack Concentrations | True | By Henry R. Lieberman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-city-and-the-pillar-by-gore-vidal-314-pp-new-york-ep-dutton-co.html | THE CITY AND THE PILLAR. By Gore Vidal. 314 pp. New York: E.P. Dutton & Co. $3.50. | True | C.V. TERRY. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/school-gives-1000-to-assist-neediest-riverdale-students-contribute.html | SCHOOL GIVES $1,000 TO ASSIST NEEDIEST ; Riverdale Students Contribute Portion of Christmas Fund, Get Parents to Help | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/latest-charts-out-on-nearby-waters-revised-surveys-employ-new.html | LATEST, CHARTS OUT ON NEAR-BY WATERS; Revised Surveys Employ New Symbolization to Insure Safer Navigation | True | By Rear Adm. L.o. Colbert | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/will-build-up-allis-union-murray-names-timothy-flynn-to-reorganize.html | WILL BUILD UP ALLIS UNION; Murray Names Timothy Flynn to Reorganize Local 248 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hatching-an-ugly-duckling.html | HATCHING AN UGLY DUCKLING' | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/presidents-plan-only-shifts-taxes-raising-rates-for-business-seen.html | PRESIDENT'S PLAN ONLY SHIFTS TAXES; Raising Rates for Business Seen as Passing Additions to Shareholders | True | By Godfrey N. Nelson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ice-boat-races-put-off-high-winds-prevent-competition-scheduled-at.html | ICE BOAT RACES PUT OFF; High Winds Prevent Competition Scheduled at Long Branch | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/re-m-benedict-barre.html | RE/. M. BENEDICT BARRE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/point-of-view.html | POINT OF VIEW | True | ETHEL STOCKTON. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/chicago-96584028.html | Chicago | True | Special to THE NEW YORK TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/florida-high-season-east-coast-resorts-will-have-more-rooms-will-have-more-rooms.html | FLORIDA HIGH SEASON; East Coast Resorts Will Have More Rooms Available for the Winter Tourists | True | By Arthur L. Himbert | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/popular-begonias-light-on-the-many-new-forms-that-are-now-appearing.html | POPULAR BEGONIAS; Light on the Many New Forms That Are Now Appearing in Garden Catalogues | True | By David Platt | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/footnotes.html | Footnotes | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/a-derailment-at-bostons-back-bay-station-yesterday.html | A DERAILMENT AT BOSTON'S BACK BAY STATION YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/guy-h-livingston.html | GUY' H. LIVINGSTON | True | SPecial THZ Nmv YqP TEs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/scout-camp-to-reopen.html | Scout Camp to Reopen | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cards-shift-minor-manager.html | Cards Shift Minor Manager | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mrs-taraknath-das.html | MRS. TARAKNATH DAS | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/iulie-roche-married-fo-harold-diekemper.html | IULIE ROCHE MARRIED FO HAROLD DIEKEMPER | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sharp-conflict-caused-by-movie-of-mourning-becomes-electra.html | Sharp Conflict Caused by Movie of 'Mourning Becomes 'Electra' | True | T&rs. THEODORE DREISER | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/zionists-set-today-for-shekel-signup.html | ZIONISTS SET TODAY FOR SHEKEL SIGN-UP | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dance-series-to-resume-revival-of-the-knickerbocker-assemblies-set.html | DANCE SERIES TO RESUME; Revival of the Knickerbocker Assemblies Set for Jan. 31 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jewish-women-to-meet.html | Jewish Women to Meet | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/opera-for-colleges.html | OPERA FOR COLLEGES | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/snowbirds-turn-out-skiers-from-this-area-are-making-for-the-slopes.html | SNOWBIRDS TURN OUT; Skiers From This Area Are Making for The Slopes in Unprecedented Numbers | True | By Frank Elkins | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cash-holdings-up-in-key-city-banks-statements-on-yearend-show.html | CASH HOLDINGS UP IN KEY CITY BANKS; Statements on Year-End Show Decrease in Their Incomes Compared With 1946 | True | By J.e. McMahon | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/yeshiva-appeals-head-named.html | Yeshiva Appeals Head Named | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/aun-cas_s-ell-to-eweo-wartime-fbi-ancl-ossworkeri-is-engagecl-to.html | AU.A CAS_S .ELL TO .EWEO; Wartime FBI ancl OSSWorkerI Is Engag.ecl to .Richard C. Sweet | True | spe?lal to Nzw Yomc TIMZS. ] | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mkenley-is-first-in-columbus-500-at-k-of-c-games-quartermile-ace.html | M'KENLEY IS FIRST IN COLUMBUS 500 AT K. OF C. GAMES; Quarter-Mile Ace Triumphs by Yard in Brooklyn Armory -- Tulp 2d, McDonnell 3d | True | By Joseph M. Sheehan | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/credit-and-inflation.html | CREDIT AND INFLATION | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/rose-irosei-thal-engaged-former-simmons-student.html | ROSE IROSEi THAL ENGAGED; Former Simmons Student | True | to ae,j | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/folk-music-goes-urban-its-success-in-concert-hall-has-altered-style.html | FOLK MUSIC GOES URBAN; Its Success in Concert Hall Has Altered Style | True | By Carter Harman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-frank-j-stein.html | DR; FRANK J. STEIN | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/palestine-task-harder-as-un-body-begins-job-continuing-disorders.html | PALESTINE TASK HARDER AS U.N. BODY BEGINS JOB; Continuing Disorders Bring Revival of Idea of Sending International Force to Watch Over Partition | True | By Edwin L. James | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/11month-steel-payroll-totals-1811378000.html | 11-Month Steel Payroll Totals $1,811,378,000 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/casting.html | Casting | True | ROBERT STEWART, | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-northwest-senator-taylors-thirdparty-aspirations-stir-idaho.html | THE NORTHWEST; Senator Taylor's Third-Party Aspirations Stir Idaho | True | By Richard L. Neuberger | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-ni-k-tedman-bride-in-hartford-has-her-two-sisters-as-honor.html | MISS NI; K.* STEDMAN BRIDE IN HARTFORD; Has Her Two Sisters as Honor Attendants at Marriage to Edward A. Cheney | True | Special to Tmc Nzw Yolx 'Tm. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/a-world-survey-in-seventytwo-capsule-travelogues-our-own-baedeker.html | A World Survey, in Seventy-Two "Capsule Travelogues"; OUR OWN BAEDEKER. From The New Yorker. By Eugene Kinkead and Russell Maloney. Maps and illustrations by Carl Rose. 281 pp. New York: Simon & Schuster. $3.75. | True | By William D. Ogdon | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/visitors.html | Visitors | True | JACOB WEINBERG | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/obituary.html | OBITUARY | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/artists-win-awards-on-coast.html | Artists Win Awards on Coast | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/seagull-to-germ-ogden-nashs-musical-zoo-tunes-by-vernon-duke-with.html | Seagull to Germ; OGDEN NASH'S "MUSICAL ZOO." Tunes by Vernon Duke. With Illustrations by Frank Owen. Boston: Little, Brown & Co. $2.50. | True | MIMI WALLNER. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hildreth-heads-states-council.html | Hildreth Heads States Council | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/muriel-h-fox-engaged-syracuse-atumna-is-brideelect-i-of-john-w.html | MURIEL H. FOX ENGAGED; Syracuse Atumna Is Bride-elect i of John W. Graham, ex-Pilot | True | Special to Tt NEW Nox TXMZS. ' | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/two-more-ships-join-the-winter-cruise-fleet.html | TWO MORE SHIPS JOIN THE WINTER CRUISE FLEET | True | By George Horne | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/return-to-the-level-land-by-dola-de-jong-illustrated-by-jane-castle.html | RETURN TO THE LEVEL LAND. By Dola de Jong. Illustrated by Jane Castle. 152 pp. New York: Charles Scribner's Sons. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/vignettes-of-our-americandutch-americans-from-holland-by-arnold.html | Vignettes of Our American-Dutch; AMERICANS FROM HOLLAND. By Arnold Mulder. Peoples of America Series. 320 pp. Philadelphia, Pa., J.B. Lippincott & Co. $5. | True | By Dola de Jong | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/our-civil-rights-become-a-world-issue-foreign-criticism-has-made-us.html | Our Civil Rights Become A World Issue; Foreign criticism has made us realize that we do not always practice the, liberty we preach. | True | By Robert E. Cushman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/charting-the-course-of-the-weeks-events-in-hollywood.html | CHARTING THE COURSE OF THE WEEK'S EVENTS IN HOLLYWOOD | True | By Thomas F. Brady | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/exporters-fight-cuban-agent-act-american-concerns-complain-of.html | EXPORTERS FIGHT CUBAN AGENT ACT; American Concerns Complain of Discrimination in Decree 'Freezing' Representatives | True | By Thomas F. Conroy | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-west-coast-new-pension-movement-is-started-in-california.html | THE WEST COAST; New Pension Movement Is Started in California | True | By Lawrence E. Davies | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/anta-album-opens-opening-up-the-anta-album.html | ANTA ALBUM OPENS; OPENING UP THE 'ANTA ALBUM | True | By Karl Schriftgiesser | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/conlan-white.html | Conlan White | True | Special to Tm NEW YO C TE ZS, | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/reuther-reported-facing-revolt-in-flint-as-local-uaw-heads-press.html | Reuther Reported Facing Revolt in Flint As Local UAW Heads Press for a Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/our-telegraph-lines-and-how-they-grew-wiring-a-continent-by-robert.html | Our Telegraph Lines, and How They Grew; WIRING A CONTINENT. By Robert Luther Thompson. 544 pp. Princeton, N.J.: Princeton University Press. $7.50. | True | SIDNEY I. POMERANTZ. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dartmouth-six-in-front-stays-unbeaten-by-defeating-princeton-team.html | DARTMOUTH SIX IN FRONT; Stays Unbeaten by Defeating Princeton Team, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/yale-mermen-win-6114-columbia-takes-only-one-event-in-meet-at-new.html | YALE MERMEN WIN, 61-14; Columbia Takes Only One Event in Meet at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/britain-and-iraq-fix-new-alliance-agree-on-treaty-to-supersede-one.html | BRITAIN AND IRAQ FIX NEW ALLIANCE; Agree on Treaty to Supersede One of '30 -- London Believed Keeping Its Bases | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/a-view-of-washington-from-the-middle-west.html | A VIEW OF WASHINGTON FROM THE MIDDLE WEST | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/portrait-of-an-expatriate-filippo-del-giudice-who-found-sanctuary.html | PORTRAIT OF AN EXPATRIATE; Filippo del Giudice, Who Found Sanctuary in England and Brought Prestige to Its Film Industry, Faces a Crisis | True | By Paul P. Kennedy | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/poison-speaks-softly-by-dorothy-park-clark-189-pp-new-york-crime.html | POISON SPEAKS SOFTLY. By Dorothy Park Clark. 189 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/state-urged-to-aid-communist-ouster-coudert-calls-on-legislature-to.html | STATE URGED TO AID COMMUNIST OUSTER; Coudert Calls on Legislature to Empower School Boards -- Protest by Veterans | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/control-of-prices-regulation-of-money-supply-to-halt-inflation.html | Control of Prices; Regulation of Money Supply to Halt Inflation Advocated | True | MILTON FRIEDMAN, | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/william-birns.html | WILLIAM BIRNS | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/7-drown-as-tug-sinks-off-chile.html | 7 Drown as Tug Sinks Off Chile | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dinghy-race-postponed-manhasset-bay-club-will-hold-two-frostbite.html | DINGHY RACE POSTPONED; Manhasset Bay Club Will Hold Two Frostbite Tests Today | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/fuelm-gubin.html | Fuelm -- ]gubin | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/us-experts-back-times-comparison-of-russian-prices-statisticians-in.html | U.S. EXPERTS BACK TIMES' COMPARISON OF RUSSIAN PRICES; Statisticians in Labor Bureau Concur on Magnitude of the Difference in Work Costs | True | By Will Lissner | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/spinster-aunt-from-down-under-the-aunts-story-by-patrick-white-281.html | Spinster Aunt From Down Under; THE AUNT'S STORY. By Patrick White. 281 pp. New York: The Viking Press. $3. | True | By James Stern | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/greek-frieze-1948.html | GREEK FRIEZE, 1948 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/heads-protestant-fund-drive.html | Heads Protestant Fund Drive | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/james-m-thompson.html | JAMES M. THOMPSON | True | Spec;al to r N.V ORK MS. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/congress-may-set-inflation-control-under-section-six-of-new-law.html | CONGRESS MAY SET INFLATION CONTROL; Under Section Six of New Law Industry Leaders May Ask Sinctions of Agreements | | By Hartley W. Barclay | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/books-on-weapons-listed-for-auction-arms-and-armor-of-various.html | BOOKS ON WEAPONS LISTED FOR AUCTION; Arms and Armor of Various Nations Described -- Fine Prints Also Will Be Sold | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/denies-waste-in-british-loan.html | Denies Waste in British Loan | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/weather-hampers-catskills-skiing-rain-followed-by-high-winds-leaves.html | WEATHER HAMPERS CATSKILLS SKIING; Rain, Followed by High Winds, Leaves Crusted Snow Base -- Trains Are Canceled | True | By Frank Elkins | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/betsy-and-the-proud-house-by-mary-urmston-illustrated-by-grace.html | BETSY AND THE PROUD HOUSE. By Mary Urmston. Illustrated by Grace Paull. 179 pp. New York: Doubleday & Co. $2. | | MARJORIE FISCHER. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/f-rankui-lane-dead-retired-educator-80.html | JF RANKu.i LANE DEAD; ' RETIRED EDUCATOR, 80 | True | . Special to lEw Yo Tlls. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nancy-keeps-house-by-helene-laird-illustrated-by-sari-189-pp.html | NANCY KEEPS HOUSE. By Helene Laird. Illustrated by Sari. 189 pp. Cleveland, Ohio: The World Publishing Company. $2. | True | NINA BROWN BAKER. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/missmitn-bride-of-gordonhayes-utica-junior-leaguemember-s-wed-in-st.html | MISS'SMITN BRIDE OF ,GORDON"HAYES; Utica Junior 'League-Member !s Wed in St, John's' Churoh to Alumnus of Hamilton | | Special to Tins .NsW Yo'Tii. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nicaragua-explains-new-years-greetings-taken-as-tantamount-to.html | NICARAGUA EXPLAINS; New Year's Greetings Taken as Tantamount to Recognition | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/margery-j-rome-to-be-marriedl.html | Margery J. Rome to Be Marriedl | True | Special to Tm N v Yo . ..s. 1 | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/kashmir-tests-future-of-india-and-pakistan-if-war-comes-moslem.html | KASHMIR TESTS FUTURE OF INDIA AND PAKISTAN; If War Comes, Moslem Dominion Will Be At Disadvantage in Resources | | By Robert Trumbull | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/railroad-retiring-bonds.html | Railroad Retiring Bonds | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-dyer-craft-ready-the-sport-fisherman-being-introduced-at-show.html | NEW DYER CRAFT READY; The Sport Fisherman Being Introduced at Show | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ichid-to-mrs-robert-e-henry-jri.html | IChi!d to Mrs. Robert E. Henry Jr.I | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/israel-h-aronson.html | ISRAEL H. ARONSON | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/wider-public-appeal-urged-for-colleges.html | WIDER PUBLIC APPEAL URGED FOR COLLEGES | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/patricia-swan-engaged-student-of-architecture-fiancee-of-richard.html | PATRICIA SWAN ENGAGED; Student of Architecture Fiancee of Richard irving Clark I | | Special to Tm w Zo l"n Es. I | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-morris-schoenfeld.html | DR, MORRIS SCHOENFELD | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/great-gains-made-by-yachting-group-us-power-squadrons-found.html | GREAT GAINS MADE BY YACHTING GROUP; U.S. Power Squadrons Found Interest in Sport at New Height During 1947 | True | By F. Ritter Shumway | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/1300-to-aid-relief-funds.html | $1,300 to Aid Relief Funds | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sovreign-rights-ito-parley-issue-report-on-business-practices-held.html | SOVREIGN RIGHTS ITO PARLEY ISSUE; Report on Business Practices Held to Apply to States -- Argentina Protests | True | By Russell Porter | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/smallplane-race-won-at-170-mph-brennand-sets-days-top-mark-in.html | SMALL-PLANE RACE WON AT 170 M.P.H.; Brennand Sets Day's Top Mark in Continental Trophy Test -- 6 Qualify for Final | True | By Frederick Graham | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bridge-opening-bid-of-6-in-a-suit.html | BRIDGE: OPENING BID OF 6 IN A SUIT | True | By Albert H. Morehead | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bishops-in-russia-to-try-theophilus-rift-in-orthodox-church-here.html | BISHOPS IN RUSSIA TO TRY THEOPHILUS; Rift in Orthodox Church Here Caused by Refusal of Group to Vow Soviet Allegiance | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/oconnor-archibald.html | O'Connor -- Archibald | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/zimbalists-3d-recital-violinist-continues-his-series-before-town.html | ZIMBALIST'S 3D RECITAL; Violinist Continues His Series Before Town Hall Audience | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/town-hall-is-willing-to-consider-council.html | Town Hall Is Willing To Consider Council | True | GEORGE V. DENNY Jr., | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/st-louis-96584029.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nnonne-lwrence-j-m-kennedy-wed-ibride-is-gbw-ned-in-wh-te-satih-it-.html | N'NON:N''E LWRENCE J. M: KENNEDY WED; iBride Is. Gbw, ned in Wh, te Satih it Her Marriage:Here'.to:Sbn" i '"of .Former' ..C. ongressman .. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/midwestern-humor-a-chronological-sampler-midland-humor-edited-by.html | Midwestern Humor: A Chronological Sampler; MIDLAND HUMOR. Edited by Jack Conroy. 446 pp. New York: Current Books -- A.A. Wyn. $3.95. | | THOMAS LASK. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/joan-c-edwards-to-be-marriedl.html | Joan C. Edwards to Be Marriedl | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-mary-p-halpin-will-be-bride-in-june.html | MISS MARY P. HALPIN WILL BE BRIDE IN JUNE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/scout-committees-mobilized.html | Scout Committees Mobilized | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/germans-consider-bizonal-politics-christian-democrats-expected-to.html | GERMANS CONSIDER BIZONAL POLITICS; Christian Democrats Expected to Be the Controlling Party in Economic Government | True | By Jack Raymond | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/neurotic-rats-method-of-inducing-breakdowns-in-animals-rechecked.html | Neurotic' Rats; Method of Inducing Breakdowns In Animals Re-Checked | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/savings-banks-ask-wider-investment-seeking-legislative-authority-to.html | SAVINGS BANKS ASK WIDER INVESTMENT; Seeking Legislative Authority to Make Mortgage Loans on Nation-Wide Basis | True | By George A. Mooney | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/welsh-philosophers-venus-and-the-voters-by-gwyn-thomas-254-pp.html | Welsh Philosophers; VENUS AND THE VOTERS. By Gwyn Thomas. 254 pp. Bostor., Mess.: Little, Brown & Co. $2.50. | True | By Isabelle Mallet | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-york.html | New York | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/heyday-of-a-cubist-juan-gris-his-life-and-work-danielhenry.html | Heyday of a Cubist; JUAN GRIS: His Life and Work. By Daniel-Henry Kahnweiler. 113 plates, 2 color plates and illustrations. 165 pp. New York: Curt Valentin. $15. | True | By Robert Goldwater | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/drive-support-urged.html | Drive Support Urged | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/records-miss-teyte-sings-rare-operatic-arias-in-french-toscanini.html | RECORDS: MISS TEYTE; Sings Rare Operatic Arias in French -- Toscanini Conducts Mozart | True | By Howard Taubman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/capital-sees-new-deal-trend-in-truman-plan-washington-speculates-on.html | CAPITAL SEES 'NEW DEAL' TREND IN TRUMAN PLAN; Washington Speculates on Effect of His Program on Wallace's Future | True | By Cabell Phillips | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/put-him-on-his-feet.html | Put Him on His Feet | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/shrubs-that-endure-a-few-hardy-varieties-will-thrive-even-planted.html | SHRUBS THAT ENDURE; A Few Hardy Varieties Will Thrive Even Planted in Most Unfavorable Places | True | By P.j. McKenna | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/25000-for-heart-research.html | $25,000 for Heart Research | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/lipton-agar.html | Lipton Agar | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/merit-pay-upheld-by-teacher-board-state-executive-group-would.html | MERIT PAY UPHELD BY TEACHER BOARD; State Executive Group Would Sidetrack Drive for General Salary Rise at Once | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/falcons-lose-176-to-jockey-hollow-johnsons-excel-in-squadron-a.html | FALCONS LOSE, 17-6, TO JOCKEY HOLLOW; Johnsons Excel in Squadron A Feature -- Montoga Defeats Essex Troop Trio, 7-5 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/furniture-makers-fear-price-action-lowend-producers-foresee-effects.html | FURNITURE MAKERS FEAR PRICE ACTION; Low-End Producers Foresee Effects of Buyers' Boycott at Chicago Market | True | SPECIAL TO THE NEW TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/conference-for-shippers-materials-handling-show-opens-in-cleveland.html | CONFERENCE FOR SHIPPERS; Materials Handling Show Opens in Cleveland Tomorrow | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hertz-feldman.html | Hertz -- Feldman | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nugent-swimming-victor-takes-first-over-mcfadden-in-aau-100yard.html | NUGENT SWIMMING VICTOR; Takes First Over McFadden in A.A.U. 100-Yard Free-Style | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/charles-b-weydman.html | CHARLES B. WEYDMAN | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/elected-to-board-of-hospital.html | Elected to Board of Hospital | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-york-boy-scouts-give-a-report-to-the-nation.html | NEW YORK BOY SCOUTS GIVE A 'REPORT TO THE NATION' | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/court-ruling-seen-as-psc-challenge-powers-of-regulation-issue-in.html | COURT RULING SEEN AS PSC CHALLENGE; Powers of Regulation Issue in Rochester Utility's Rejection of an Order | True | By John P. Callahan | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/piotr-n-rybkin.html | PIOTR N. RYBKIN | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dance-to-aid-speyer-hospital.html | Dance to Aid Speyer Hospital | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/japans-farmers-attaining-quotas-forced-food-collections-still-will.html | JAPAN'S FARMERS ATTAINING QUOTAS; Forced Food Collections Still Will Leave Large Margin to Be Supplied by U.S. | True | By Lindesay Parrott | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/providence-ri.html | Providence, R.I. | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/films-by-students-chosen-for-awards.html | FILMS BY STUDENTS CHOSEN FOR AWARDS | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/offensive-is-forecast.html | Offensive Is Forecast | | Special to THE NEW YORK TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dossiers-from-lake-success-yearbook-of-the-united-nations-194647-by.html | Dossiers From Lake Success; YEARBOOK OF THE UNITED NATIONS, 1946-47. By the Research Section, United Nations Department of Public Information, 7 charts. 991 pp. Lake Success, N.Y.: United Nations. $10. | True | By John E. Kenton | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/haphazard-planning-berlin-reparations-assignment-by-bu-ratchford.html | Haphazard Planning; BERLIN REPARATIONS ASSIGNMENT. By B.U. Ratchford and William D. Ross. 255 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3.50. | True | By C. Brooks Peters | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/treasure-was-their-quest-by-william-h-bunce-illustrated-by-louis.html | TREASURE WAS THEIR QUEST. By William H. Bunce. Illustrated by Louis Glanzman. 230 pp. New York: Harcourt, Brace & Co. $2.25. | | RALPH ADAMS BROWN. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/theatre-benefit-jan-28-tennessee-school-will-be-aided-by-streetcar.html | THEATRE BENEFIT JAN. 28; Tennessee School Will Be Aided by 'Streetcar Named Desire | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/acqueline-barasch-engaged-to-lawyer.html | \$ACQUELINE BARASCH ENGAGED TO LAWYER | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-mary-3urren-bh30hs-engage-3-graduate-of-caldwell-coiled-will.html | MISS MARY (3URREN BH{30HS ENGAGE}; 3 / Graduate' of Caldwell Coiled{ Will ,Be,Wed to'Richard K. ' Valentine, n Engineer | | Specia3 to s,w Yo Ttss. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/rubber-bearing-rugged-willis-claims-product-outlasts-conventional.html | RUBBER BEARING RUGGED; Willis Claims Product Outlasts Conventional Type | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cotton-experts-off-to-tokyo.html | Cotton Experts Off to Tokyo | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/goldstein-longwell.html | Goldstein -- Longwell | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ozzie-and-harriet.html | Ozzie and Harriet' | True | CHARLES J. KRISTER. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/crossett-trombley-take-bobsled-prize.html | CROSSETT, TROMBLEY TAKE BOBSLED PRIZE | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/janice-cohen-to-become-bride.html | Janice Cohen to Become Bride | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/fort-bliss-stamp-is-sought.html | Fort Bliss Stamp Is Sought | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/fourth-news-course-for-teachers.html | Fourth News Course for Teachers | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/notables.html | NOTABLES | True | SHERMAN J. OEHL. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/vinaver-chorus-opens-series.html | Vinaver Chorus Opens Series | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/arsenal-downed-in-cup-soccer-10-loses-thirdround-bradford-game.html | ARSENAL DOWNED IN CUP SOCCER, 1-0; Loses Third-Round Bradford Game -- Burnley Also Upset -- Charlton Advances | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/on-the-bitter-side-regarding-some-ugly-comments-on-two-earlier.html | ON THE BITTER SIDE; Regarding Some Ugly Comments on Two Earlier Films and 'The Fugitive' | True | By Bosley Crowther | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/pace-quintet-on-top-5752.html | Pace Quintet on Top, 57-52 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/alfred-hitchcocks-fireside-book-of-suspense-edited-and-with.html | ALFRED HITCHCOCK'S FIRESIDE BOOK OF SUSPENSE. Edited and with introductory notes by Mr. Hitchcock. 367 pp. New York: Simon & Schuster. $3.50. | True | By MacLennan Farrell | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/tucker-retains-researchers.html | Tucker Retains Researchers | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/freedom-to-print.html | FREEDOM TO PRINT | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/among-the-newly-opened-exhibitions-the-early-tchelitchew-paintings.html | AMONG THE NEWLY OPENED EXHIBITIONS; The Early Tchelitchew-- Paintings From Four Centuries | True | By Sam Hunter | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/civil-list-payrolls-reach-record-high.html | CIVIL LIST PAYROLLS REACH RECORD HIGH | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/when-the-child-is-sick.html | When the Child Is Sick | True | By Catherine MacKenzie | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/busy-coast-guard-puts-safety-first-new-york-rescue-unit-stands.html | BUSY COAST GUARD PUTS SAFETY FIRST; New York Rescue Unit Stands Ready to Rush Assistance When Disaster Strikes | True | By Rear Adm. Ed. H. Smith | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/aumiek-hotz.html | Aumiek -- Hotz | True | Special to Tsz Nzw YORK TIr . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-world-of-music-city-orchestra-to-go-on-bernstein-likely-to.html | THE WORLD OF MUSIC; CITY ORCHESTRA TO GO ON; Bernstein Likely to Agree to Lead Fourth Season With Local Group | True | By Ross Parmenter | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/play-schools-benefit-feb-3.html | Play Schools Benefit Feb. 3 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/missiviclunn-fiancee-virginia-girl-to-become-bride-of-thomas-a.html | MISS.IVi'CLUNN FIANCEE; { Virginia Girl to Become Bride{ of Thomas A. Cafferty { | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/loan-is-confirmed.html | Loan Is Confirmed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/rutgers-halts-williams-scarlet-quintet-wins-6153-on-drive-in-the.html | RUTGERS HALTS WILLIAMS; Scarlet Quintet Wins, 61-53, on Drive in the Second Half | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/prentice-cushing.html | PRENTICE CUSHING | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/scores-grain-for-liquor-mrs-colvin-says-waste-would-produce-3000000.html | SCORES GRAIN FOR LIQUOR; Mrs. Colvin Says Waste Would Produce 3,000,000 Hogs | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/liner-saturnia-departs-after-narcotics-search.html | Liner Saturnia Departs After Narcotics Search | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/on-trust-wins-50000-added-santa-catalina-by-length-and.html | On Trust Wins $50,000 Added Santa Catalina by Length and Three-Quarters; LONGDEN TRIUMPHS WITH STICE RACER | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/elaine-burns-a-brideelect.html | Elaine Burns. a Bride-Elect | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/judithwagstaff-wed-to-offioeri-wyeeham-rise-alumn-bride-of-thomas.html | -JUDITH-WAGST AFF=] WED TO -OFFI-OERI; WyEeham Rise Alumn Bride of Thomas Lewis Jefferson in Christ Church Here | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/oil-tieup-averted-as-barge-pay-pact-is-agreed-on-here-settlement.html | OIL TIE-UP AVERTED AS BARGE PAY PACT IS AGREED ON HERE; Settlement Reached Half-Hour Before Strike Deadline Set by Harbor Union | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/how-to-be-an-mp-and-a-humorist-leave-my-old-morale-alone-by-ap.html | How to Be an M.P. -- and a Humorist; LEAVE MY OLD MORALE ALONE. By A.P. Herbert 445 pp. New York: Doubleday & Co. $5. | True | By Lewis Nichols | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/more-boat-space-urgent-need-here-lack-of-marinas-hinders-rise-of.html | MORE BOAT SPACE URGENT NEED HERE; Lack of Marinas Hinders Rise of Pleasure Craft Usage -- Yacht Basin Inadequate | True | By Col. W.f. Heavey, C.e. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-pearlman____-strot-i-graduate-of-barnard-is-fianceei-of-dr.html | MISS PEARLMAN____'-STROT"; I Graduate of Barnard Is Fianceel of Dr. George H, Kostant J | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/atom-bomb.html | Atom Bomb | True | ARGYLL CAMPBELL. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/meeting-of-logic-and-the-arts-the-logic-of-the-sciences-and-the.html | Meeting of Logic and the Arts; THE LOGIC OF THE SCIENCES AND THE HUMANITIES. By F.S.C. Northrop. 409 pp. New York: The Macmillan Company. $6. | True | By Sidney Hook | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/democrats-offer-university-plan-report-calls-for-a-new-state.html | DEMOCRATS OFFER UNIVERSITY PLAN; Report Calls for a New State Institution With Branches in Different Sections | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/church-group-meets-20000000-in-construction-held-slowed-by-high.html | CHURCH GROUP MEETS; $200,000,000 in Construction Held Slowed by High Costs | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/7000000-coalforsteel-deal-with-japan-made-on-coast-reopens-nations.html | $7,000,000 Coal-for-Steel Deal With Japan, Made on Coast, Reopens Nation's Trading | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/columbia-defeats-dartmouth-6454-lion-quintet-rolls-to-500th-victory.html | COLUMBIA DEFEATS DARTMOUTH, 64-54; Lion Quintet Rolls to 500th Victory in 46-Year Span -- Marshall Pace-Setter | True | By Joseph C. Nichols | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/larned-in-tennis-final-beats-grant-in-dixie-tourney-gonzales-tops.html | LARNED IN TENNIS FINAL; Beats Grant in Dixie Tourney -- Gonzales Tops Behrens | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/athens-sells-gold-to-stem-inflation-bank-of-greece-acts-with-us.html | ATHENS SELLS GOLD TO STEM INFLATION; Bank of Greece Acts With U.S. Mission's Agreement -- Army Attacks in West Epirus | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/lighthouse-will-seek-250000.html | Lighthouse Will Seek $250,000 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/core-of-our-modern-malaise-the-years-of-the-pilgrimage-by-kenneth-s.html | Core of Our Modern Malaise; THE YEARS OF THE PILGRIMAGE. By Kenneth S. Davis. 372 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sight-unseen.html | SIGHT UNSEEN | True | EX-LONDON CORRESPONDENT. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/josephine-e-sperry-a-prospective-bride.html | JOSEPHINE E. SPERRY A PROSPECTIVE BRIDE | True | Special to Tm NW Yogg TLg..S | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/victorian-into-modern.html | Victorian Into Modern | True | By Mary Roche | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/genoa-receives-peron-food-gift.html | Genoa Receives Peron Food Gift | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/middlebury-skiers-lead-win-downhill-race-in-rutland-college.html | MIDDLEBURY SKIERS LEAD; Win Downhill Race in Rutland College Invitational Meet | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/record-for-steel-company.html | Record for Steel Company | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/palestine-survey-begun-by-un-unit-commission-awaits-britons-arrival.html | PALESTINE SURVEY BEGUN BY U.N. UNIT; Commission Awaits Britons' Arrival for Consultation -- Tasks Are Outlined | True | By Thomas J. Hamilton | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/school-administrators-elect-their-president.html | School Administrators Elect Their President | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/us-says-britain-needs-5-13-billion-state-department-puts-france.html | U.S. SAYS BRITAIN NEEDS 5 1/3 BILLION; State Department Puts France Second on List of Estimates for the Marshall Plan | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/news-of-the-world-of-stamps-california-gold-discovery-to-be.html | NEWS OF THE WORLD OF STAMPS; California Gold Discovery To Be Observed With a 3-Cent Item Jan. 24 | True | By Kent B. Stiles | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/aide-says-michael-will-not-wed-soon-holds-marriage-to-anne-now.html | AIDE SAYS MICHAEL WILL NOT WED SOON; Holds Marriage to Anne Now Might Kill Chance for Return to Rumanian Throne | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mkenna-victor-on-links-his-141-tops-richter-by-stroke-for-pga.html | M'KENNA VICTOR ON LINKS; His 141 Tops Richter by Stroke for P.G.A. Senior Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/korea-commission-meets-tomorrow-further-efforts-will-be-made-to-get.html | KOREA COMMISSION MEETS TOMORROW; Further Efforts Will Be Made to Get Ukraine to Join, But Seoul Work Will Go On | True | By Richard J. H. Johnston | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/lisbeth-holly-by-ruth-c-barlow-illustrated-by-rudolphe-la-riviere.html | LISBETH HOLLY. By Ruth C. Barlow. Illustrated by Rudolphe La Riviere. 209 pp. New York: Dodd, Mead & Co. $2.50. | True | E.L.B. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/communism-to-the-south-of-us-there-are-several-factors-favoring-it.html | Communism to the South of Us; There are several factors favoring it in Latin America, but we could counter it by supporting true liberals. | True | By Walker Lowry | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/trim-designs-bring-new-look-to-the-national-motor-boat-show-this.html | Trim Designs Bring 'New Look' to the National Motor Boat Show This Year; REGATTA 'S CROWD CALENDAR IN 1948 | True | By Leonard H. Thomson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/huge-job-of-building-a-small-state-a-government-for-the-new-judea.html | Huge Job of Building A Small State; A government for the new 'Judea' is being created in the face of many great odds. | True | By Sim Pope Brewer | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stalin-illness-denied-premiers-health-good-source-in-moscow.html | STALIN ILLNESS DENIED; Premier's Health Good, Source in Moscow Declares | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/usga-adds-junior-title-tourney-in-move-to-stimulate-interest-in.html | U.S.G.A. Adds Junior Title Tourney in Move to Stimulate Interest in Game; NEW EVENT CARDED BY NATIONAL GROUP | True | By Lincoln A. Werden | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-political-bloc-created.html | New Political Bloc Created | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/deweys-1948-campaign-is-getting-under-way-governor-seeks-to-regain.html | DEWEY'S 1948 CAMPAIGN IS GETTING UNDER WAY; Governor Seeks to Regain Lost Ground By Returning to Prosecutor's Role | True | By Leo Egan | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/daughter-to-james-roosevelts.html | Daughter to James Roosevelts | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/robina-simon-betrothedi-former-red-cross-aide-will-be-bride-of.html | ROBINA'. SIMON BETROTHEDI; Former Red Cross Aide Will Be Bride of Harold F. Leibman I I | True | Special to Ts NwNoP, Tz..s, | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dri-fred-t-wlurphy-deadtndetroiti5-surgeon-imd-finaroier-heided.html | ' DRi FRED T., WlURPHY DEADt:tN'DETROITi5; Surgeon imd Finar{oier Heided AEF .Hosp!tal :in* 19,17-18- NaZle Football Captairf in '96 | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-anthony-pendola.html | DR. ANTHONY PENDOLA | | Special to z Nzw.Nou Tnzs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/rubber-problem-put-to-congress-must-decide-before-march-31-whether.html | RUBBER PROBLEM PUT TO CONGRESS; Must Decide Before March 31 Whether to Sive or Scuttle U.S. Synthetic Production | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/patriot-odors.html | PATRIOT ODORS | True | MEREDITH E. LAMSON. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-marshall-plan-as-seen-by-a-quizzical-briton.html | THE MARSHALL PLAN AS SEEN BY A QUIZZICAL BRITON | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/soviet-pledge-rejected.html | Soviet Pledge Rejected | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-1vpatterson-t-v-lqon-wzrn-daughter-of-budget-director-of-city.html | MISS 1 V̧.:PATTERSON, T. V. lqO[N *WZRn; Daugh'ter of Budget Director ,of 'City !s'Brides'-of Forler Lieutenant 'Commander | | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-delhi-reports-victory-in-kashmir-troops-planes-said-to-have.html | NEW DELHI REPORTS VICTORY IN KASHMIR; Troops, Planes Said to Have Driven Raiders From Area of Naoshera With Big Loss | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/death-commits-bigamy-by-james-m-fox-214-pp-new-york-cowardmccann.html | DEATH COMMITS BIGAMY. By James M. Fox. 214 pp. New York: Coward-McCann. $2.50. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-uso-record.html | THE USO RECORD | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sw-foryedes-st-louis-lawyer-zwar-fihancecorp-aide-in-1st-i-world.html | S.W. FORY(ED!ES; [' ST' LOUIS' LAWYER; ZWar Fihance'Corp. Aide in 1st i World Conflict Led Jim Reed's ?' Bid for Presidency in 1932 | True | Special to Tlt= NEW YORK Tm=S. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hallpatch-talks-cited.html | Hall-Patch Talks Cited | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/atomic-energy-is-your-business-lilienthal-of-the-aec-urges-everyone.html | Atomic Energy Is Your Business'; Lilienthal of the AEC urges everyone to become familiar with this miraculous power. | True | By David E. Lilienthal | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/herz-boley.html | Herz -- Boley | | Special to 1 l w Yo . "n s. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-emma-marburg.html | MISS EMMA MARBURG | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/eisenhower-ready-to-tell-his-stand-statement-on-new-hampshire.html | EISENHOWER READY TO TELL HIS STAND; Statement on New Hampshire, Rejecting Candidacy, Is Expected Tomorrow | True | By Bertram D. Hulen | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/further.html | Further | True | WINNIFRED WYGAL. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/joseph-d-mellis.html | JOSEPH D. MELLIS | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/red-cross-tie-severed-van-vert-ohio-loses-charter-in-conflict-over.html | RED CROSS TIE SEVERED; Van Wert, Ohio, Loses Charter in Conflict Over Chest | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/americas-role-in-foreign-trade-and-investment-rebuilding-the-world.html | America's Role in Foreign Trade and Investment; REBUILDING THE WORLD ECONOMY. By Norman S. Buchanan and Friedrich A. Lutz. With the report and recommendations of the Committee on Foreign Economic Relations. 434 pp. New York: The Twentieth Century Fund. $3.50. | True | By Keith Hutchison | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hunted-man-nightfall-by-david-goodis-214-pp-new-york-julian-messner.html | Hunted Man; NIGHTFALL. By David Goodis. 214 pp. New York: Julian Messner. $2.50. | True | By Seymour Krim | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/death-casts-a-vote-by-margaret-yates-and-paula-bramlette-223-pp-new.html | DEATH CASTS A VOTE. By Margaret Yates and Paula Bramlette. 223 pp New York: E.P. Dutton & Co. $2.50. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/san-francisco-96584036.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/interrelating-nationalism-and-religion-modern-nationalism-and.html | Interrelating Nationalism and Religion; MODERN NATIONALISM AND RELIGION. By Salo Wittmayer Baron. 363 pp. New York: Harper & Bros. $5. | True | GEORGE R. STEPHENSON. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/2-held-in-250000-will-plot-after-womans-poison-death-two-men.html | 2 Held in $250,000 Will Plot After Woman's Poison Death; TWO MEN ACCUSED IN WILL FORGERY | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/re1-d-h-schroeder-a-librarmar-80-dies.html | RE1'. D. H. SCHROEDER, A LIBRARMAr, 80, DIES | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/french-mine-blast-kills-eight.html | French Mine Blast Kills Eight | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-complete-fly-fisherman-the-notes-and-letters-of-theodore-gordon.html | THE COMPLETE FLY FISHERMAN: The Notes and Letters of Theodore Gordon. Edited by John McDonald. 551 pp. New York: Charles Scribner's Sons. $7.50. | True | RAYMOND R. CAMP. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ry-b-mink-wed-1-to-old-wis-she-wears-ivory-satin-gown-at-marriage.html | -RY B. MINK WED .1 TO- Ol D WIS.; She Wears Ivory Satin Gown at Marriage 'in Chevy Chase to Former Navy Officer | True | Special to Tin: Nsw Yo . 'T . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/misspeggy-lewin-brideelect.html | Miss.Peggy Lewin Bride-Elect | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/brings-1777-from-korea.html | Brings 1,777 From Korea | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/kataeoot-to-weoi-4setrothecl-to-lieut-gilbert-li-morse-jr-of-the.html | KAT.A..E.ooT TO WEOI; 4Setroth'ecl to Lieut. Gilbert L.I Morse Jr. of the Air Force I | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/services-said-to-use-27-old-plane-types.html | SERVICES SAID TO USE 27 OLD PLANE TYPES | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/elbert-mead-to-wed-dorothy-i-raymond.html | ELBERT MEAD TO' WED DOROTHY I;. RAYMOND | True | special to '1 NL'W YORK . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/reprieve-for-the-veto.html | REPRIEVE FOR THE VETO | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bruins-halt-wings-41-two-early-tallies-help-boston-triumph-on.html | BRUINS HALT WINGS, 4-1; Two Early Tallies Help Boston Triumph on Detroit Ice | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/1404-bottles-of-old-wine-sent-to-peron-by-franco.html | 1,404 Bottles of Old Wine Sent to Peron by Franco | True | By the United Press. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/truscott-shows-craft-runabouts-and-cruisers-are-featured-in-1948.html | TRUSCOTT SHOWS CRAFT; Runabouts and Cruisers Are Featured in 1948 Line | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/attack-in-hawaii-hit-by-philippine-consul.html | ATTACK IN HAWAII HIT BY PHILIPPINE CONSUL | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/go-ahead-without-the-russians-mans-last-choice-a-survey-of.html | Go Ahead Without the Russians?; MAN'S LAST CHOICE. A Survey of Political Creeds and Scientific Realities. By E.M. Friedwald, 128 pp. New York: The Viking Press. $2. | True | By Thomas J. Hamilton | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/barbaai-hubbbll-wbdihfoathbdral-t-bride-ofjay-murchisonfield-in.html | BARBA"Ai' HUBBBLL WBD:IHFOA'THBDRAL; t' Bride' of Jay Murchison, 'Field 'in' Garden City* Ceremony. -- ,'Dean Wood' Officiates ; | True | Specl.l to Tm' Nw Yo Tn. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/democrats-attack-erp-control-plan-as-hazy-on-chief-connally-and.html | DEMOCRATS ATTACK ERP CONTROL PLAN AS HAZY ON CHIEF; Connally and George Demand Clarification and Challenge Other Provisions of Bill | True | By Felix Belair Jr. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/special-prosecutor-asked-in-tresca-case.html | SPECIAL PROSECUTOR ASKED IN TRESCA CASE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/saltzman-urges-admittance-of-dps-tells-united-service-for-new.html | SALTZMAN URGES ADMITTANCE OF DP'S; Tells United Service for New Americans That Truman Administration Backs Plan | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/price-in-new-naval-post-pacific-air-forces-commander-will-be.html | PRICE IN NEW NAVAL POST; Pacific Air Forces Commander Will Be Denfeld's Deputy | True | Special to THE NEW YORK TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of the Times; Overheard in a Huddle | True | By Arthur Daley | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/battle-of-capitol-hill.html | BATTLE OF CAPITOL HILL" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mrs-elwood-gates.html | MRS' ELWOOD GATES | True | Special to TH NEW YORK TrMEs.. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/artists-place-his-social-function-and-position-have-changed-in-our.html | ARTIST'S PLACE; His Social Function and Position Have Changed in Our Century | True | By Olin Downes | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/named-by-rotary-international.html | Named by Rotary International | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/informal-visit-to-new-orleans-new-orleans-holiday-by-eleanor-early.html | Informal Visit to New Orleans; NEW ORLEANS HOLIDAY. By Eleanor Early. Illustrations by John O'Hara Cosgrave II. 293 pp. New York: Rinehart & Co. $3.75. | True | HARNETT T. KANE. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/schindler-outlines-5-guideposts-for-those-in-selling-profession.html | Schindler Outlines 5 Guideposts For Those in Selling Profession; Under-Secretary of Commerce Also Suggests at Boston Parley That Aids Stress Public Service, Product, Free Enterprise | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/war-on-blindness-pushed-ophthalmology-congress-adopts-code-in.html | WAR ON BLINDNESS PUSHED; Ophthalmology Congress Adopts Code in Principle | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/moynihnkelly.html | MoynihnKelly | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/boylan-farrington.html | Boylan -- Farrington | True | Special to Tm l v No TreES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/p-hilf-ip-tugglecian.html | P H,i'lf I'P TUGGLE.'Ci.'AN | True | ,s!a^to T.N Yo rrM.s. ' | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-mary-l-bailey-fiancee-of-expilot.html | MISS MARY L. BAILEY FIANCEE OF EX-PILOT | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/schumans-major-task-to-restore-confidence-if-french-premier.html | SCHUMAN'S MAJOR TASK TO RESTORE CONFIDENCE; If French Premier Succeeds, His Gain Will Be General de Gaulle's Loss | True | By Harold Callender | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/noreen-barr-to-become-bride.html | Noreen Barr to Become Bride | True | Special to N 'w Yol . 'Tx .s, . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ijonstancemills-d-f-gaseyjr-ed-east-orange-girl-s-married-to.html | IJONST A*NCEMILLS, D. F. GASEYJR. *ED; East Orange Girl !s Married to Graduate of Notre Dame, Veteran of the Army | True | Special to THE NEW YOT'M TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/statistics-at-work.html | Statistics at Work | True | By J.m. Juran | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/exconvict-is-seized-as-100000-fence.html | EX-CONVICT IS SEIZED AS $100,000 FENCE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/radar-equipment-exports-halted-on-complaint-some-went-to-soviet-us.html | Radar Equipment Exports Halted On Complaint Some Went to Soviet; U.S. HALTS EXPORT OF SURPLUS RADAR | True | By the United Press. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/missharrietdunn-is-vei-incipiti-larried-to-gilbert-burnett.html | MISSHARRIETDUNN: IS. V'Ei) IN:,CIPiT:I; larried 'to Gilbert Burnett ': ExLi'euten=ht, at Ceremo'.ny in St, John's Church :::;-?%.. * . .. ,'. | True | SpeJat-to Nsw Yore= . . :< :? | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/common-cold-is-still-a-mystery.html | Common Cold Is Still a Mystery | True | W.K. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/treasure-chest.html | Treasure Chest | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ordered-to-shoot-dogs-palisades-park-police-will-act-to-protect.html | ORDERED TO SHOOT DOGS; Palisades Park Police Will Act to Protect Deer From Attack | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-battered-door.html | THE BATTERED DOOR" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/katherine-johnson.html | KATHERINE JOHNSON | True | Speal to Nv Yo Ts. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sales-brisk-at-motor-boat-show-as-thousands-visit-big-display-first.html | Sales Brisk at Motor Boat Show As Thousands Visit Big Display; First Full Day of 38th Annual Exhibition Brings Out Crowds of Children -- Shumway Elected Power Squadron Commander | True | By Clarence E. Lovejoy | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/niagara-railway-sold-new-york-central-erie-and-lehigh-valley-are.html | NIAGARA RAILWAY SOLD; New York Central, Erie and Lehigh Valley Are Buyers | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mayors-ask-dewey-for-larger-funds-submit-7point-program-for-broader.html | MAYORS ASK DEWEY FOR LARGER FUNDS; Submit 7-Point Program for Broader Diversion of Taxes to Up-state Treasuries | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/liberals-reject-bid-of-wallace-back-truman-message-urge-all.html | LIBERALS REJECT BID OF WALLACE; Back Truman Message, Urge All Seceding ALP Members to Join Their Party | True | By James A. Hagerty | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/coach-in-seclusion.html | Coach in Seclusion | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/levine-jacobson.html | Levine -- ...Jacobson | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/sexton-beetles-ghost-crabs-a-multitude-of-living-things-by-lorus-j.html | Sexton Beetles, Ghost Crabs; A MULTITUDE OF LIVING THINGS. By Lorus J. and Margery J. Milne. Illustrated. 276 pp. New York: Dodd, Mead & Co. $4. | True | HAL BORLAND. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/help-in-homes-urged-for-negro-aged-here.html | HELP IN HOMES URGED FOR NEGRO AGED HERE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/higher-transit-fares-forecast-this-year.html | HIGHER TRANSIT FARES FORECAST THIS YEAR | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/winter-in-switzerland-tourist-officials-are-making-a-special-effort.html | WINTER IN SWITZERLAND; Tourist Officials Are Making a Special Effort to Attract American Visitors | True | By Michael J. de Sherbinin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/carolyn-denning-is-betrothed.html | Carolyn Denning Is Betrothed | True | SpeCial to NEw Noc TES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/beusse-sehlbrede.html | Beusse -- Sehlbrede | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/regulars-begin-philiates-drive.html | Regulars Begin Philiates Drive | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/penn-turns-back-yales-quintet-by-5956-as-fight-marks-end-of-eastern.html | Penn Turns Back Yale's Quintet by 59-56 As Fight Marks End of Eastern Loop Game; PENN TURNS BACK YALE'S FIVE, 59-56 | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/navy-to-aid-new-england.html | Navy to Aid New England | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jahn-880-winner-for-skating-lead-triumphs-in-eastern-states-title.html | JAHN 880 WINNER FOR SKATING LEAD; Triumphs in Eastern States Title Meet at Saratoga -- Miss Hanley Scores | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/white-house-dogs.html | White House Dogs | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/debts-of-cities-cut-to-7-billions-in-46.html | DEBTS OF CITIES CUT TO 7 BILLIONS IN '46 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dandrea-to-join-rams-eleven.html | D'Andrea to Join Rams' Eleven | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-hawley-named-head-of-blue-cross-opposes-federal-control-of.html | Dr. Hawley Named Head of Blue Cross; Opposes Federal Control of Medicine | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cranford-is-seen-as-foe-for-maxim-victor-over-tandberg-willing-to.html | CRANFORD IS SEEN AS FOE FOR MAXIM; Victor Over Tandberg Willing to Fight Walcott -- Plan Williams Bout Here | True | By James F. Dawson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | t.nytimes.com/1948/01/11/archives/new-season-for-garden-courses.html | NEW SEASON FOR GARDEN COURSES | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jewels-of-rhythm-the-beautiful-changes-and-other-poems-by-richard.html | Jewels of Rhythm; THE BEAUTIFUL CHANGES and Other Poems. By Richard Wilbur. 55 pp. New York: Reynal & Hitchcock. $2. | True | By Richard Eberhart | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/what-europe-is-doing-to-help-own-recovery-increased-production-and.html | WHAT EUROPE IS DOING TO HELP OWN RECOVERY; Increased Production and Some Steps Toward Stabilization Are Reported | True | By Raymond Daniell | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ccny-fencers-win.html | C.C.N.Y. Fencers Win | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/r-g-mgjrdy-dead-phone-engineer-56-director-at-bell-laboratories.html | R. G. M'GIJRDY DEAD; PHONE ENGINEER, 56; Director at Bell Laboratories, Acoustics Expert!nvented Transmission Equipment. | True | Spee/M to sw'oAz: ,ls. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/michigan-state-first-in-swim.html | Michigan State First in Swim | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/universal-training-backed.html | Universal Training Backed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/liners-full-crew-specially-trained-550-for-the-washington-to-be.html | LINER'S FULL CREW SPECIALLY TRAINED; 550 for the Washington to Be Ready to Take Over Ship at End of This Week | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/11000-timbermen-win-pay-rise-from-strike.html | 11,000 TIMBERMEN WIN PAY RISE FROM STRIKE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/parley-in-caracas-adopts-child-code-congress-closes-after-basis-for.html | PARLEY IN CARACAS ADOPTS CHILD CODE; Congress Closes After Basis for New Legislation in Latin America Is Drafted | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stock-warrants-expire-soon.html | Stock Warrants Expire Soon | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/minus-the-magnolia-backdrop-the-south-old-and-new-a-history.html | Minus the Magnolia Backdrop; THE SOUTH OLD AND NEW: A History 1820-1947. By Francis Butler Simkins. 527 pp. New York: Alfred A. Knopf. $6. | True | By Joseph B. Kraft | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-battle-of-the-family-budget-a-report-on-how-a-household-of-five.html | The Battle of the Family Budget; A report on how a household of five struggles to make ends meet on an income of $250 a month. | True | PORTLAND, Ore. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/his-g-weiner-a-brideelect.html | h'is G. Weiner a Bride-Elect | True | Special to NEW YO TIMr, s. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-sailing-ship-6000-years-of-history-by-romola-and-rc-anderson.html | THE SAILING SHIP: 6,000 Years of History. By Romola and R.C. Anderson. Illustrated. 212 pp. New York: Robert M. McBride & Co. $3.50. | True | THEODORE S. SWEEDY. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/two-views-of-hawaii-in-a-hawaiian-valley-by-kathleen-dickenson.html | Two Views of Hawaii; IN A HAWAIIAN VALLEY. By Kathleen Dickenson Mellen. Illustrated by Madge Tennent. 126 pp. New York: Hastings House. $3.50. | True | By Foster Hailey | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/plate-mark-in-snow-brings-fine.html | Plate Mark in Snow Brings Fine | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/centerboard-onedesign-craft-increase-in-favor-among-racingminded.html | Centerboard One-Design Craft Increase In Favor Among Racing-Minded Skippers | True | By John Rendel | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/young-peoples-series-marks-25th-year-with-anniversary-party-at.html | Young People's Series Marks 25th Year With Anniversary Party at Carnegie Hall | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/states-adding-billions-to-veterans-benefits-if-history-repeats.html | STATES ADDING BILLIONS TO VETERANS BENEFITS; If History Repeats Itself, a Federal Cash Bonus Will Follow for Ex-GI's | True | By Charles Hurd | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/pleads-for-greek-aid-prince-peter-at-boston-calls-democracy.html | PLEADS FOR GREEK AID; Prince Peter, at Boston, Calls Democracy Dependent on It | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/about-two-in-the-wings-some-observations-on-the-hartmans-once.html | ABOUT TWO IN THE WINGS; Some Observations on the Hartmans, Once Satirists of the Dance, and Now New Comedians in the Theatre | True | By Lewis Nichols | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/fact-vs-fiction-in-the-discovery-of-a-star-press-agent-hyperbole.html | FACT VS FICTION IN THE DISCOVERY OF A STAR; Press Agent Hyperbole Misses Dramatic Story of the Finding of Alida Valli | True | By Howard Taubman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/men-of-taste-by-martin-s-briggs-illustrated-232-pp-new-york-charles.html | MEN OF TASTE. By Martin S. Briggs. Illustrated. 232 pp. New YORK: Charles Scribners Sons. $5. | True | By Granger Ryan | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/legal-buying-of-munitions-admitted-by-jewish-agency-future.html | ' Legal' Buying of Munitions Admitted by Jewish Agency; Future Palestine State Needs Arms to Fight Off Arab Attacks, Spokesman Declares -- Buyer of M-3 Explains Deal | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/vassar-club-luncheon-jan-17.html | Vassar Club Luncheon Jan. 17 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/butler-finds-body-of-richard-knight-death-of-eccentric-disbarred.html | BUTLER FINDS BODY OF RICHARD KNIGHT; Death of Eccentric Disbarred Lawyer Not 'Suspicious' but Autopsy Is Ordered | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/western-florida-new-construction-is-easing-housing-problem-in.html | WESTERN FLORIDA; New Construction Is Easing Housing Problem in Coastal Resorts | True | By John A. Reese Jr. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/war-gave-impetus-to-jersey-boating-returned-navy-coast-guard-men-in.html | WAR GAVE IMPETUS TO JERSEY BOATING; Returned Navy, Coast Guard Men Increased Number of Skippers in State | True | By Frank D. Holmes | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/to-discuss-civil-rights.html | To Discuss Civil Rights | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/italian-reds-begin-new-strike-attack-general-stoppage-announced-in.html | ITALIAN REDS BEGIN NEW STRIKE ATTACK; General Stoppage Announced in 4 Cities -- Labor Seizes Shipyards in Ancona | True | By Arnaldo Cortesi | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/curb-exchange-makes-preparations-to-list-peruvian-bonds-traded-for.html | Curb Exchange Makes Preparations to List Peruvian Bonds Traded for Issue in Default | True | By William D. Fenton | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/state-mails-bonus-to-8327-in-4-days-applications-received-from-more.html | STATE MAILS BONUS TO 8,327 IN 4 DAYS; Applications Received From More Than 700,000 Veterans -- Many Omit Required Data | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/7000-raised-to-aid-child-stricken-girl-helped-by-a-drive-in.html | $7,000 RAISED TO AID CHILD; Stricken Girl Helped by a Drive in Fairfield County, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/russian-control-likened-to-nazis-kaiser-removed-from-office-says.html | RUSSIAN CONTROL LIKENED TO NAZIS; Kaiser, Removed From Office, Says Soviet Is Promoting Bolshevism in Its Zone | True | By Delbert Clark | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/camera-notes-price-of-paper-mounts-35mm-motor-tank.html | CAMERA NOTES; Price of Paper Mounts -- 35mm Motor Tank | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/johnson-of-yankees-signs-1948-contract-six-players-accept-giants.html | Johnson of Yankees Signs 1948 Contract; Six Players Accept Giants' Terms; STAR THIRD SACKER BROUGHT INTO FOLD | True | By John Drebinger | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jungle.html | JUNGLE | True | HERMAN M. BUGGELN. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/philadelphia-96584026.html | Philadelphia | True | Special to THE NEW YORK TIMES | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/joe-dimaggio-in-florida.html | Joe DiMaggio in Florida | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/arab-forces-widen-palestine-attack-clashes-in-south-12-jews-and-8.html | ARAB FORCES WIDEN PALESTINE ATTACK; CLASHES IN SOUTH; 12 Jews and 8 Arabs Are Slain in Coastal Area -- New Foray in the North Is Reported | True | By Sam Pope Brewer | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/aides-put-on-reserve-list.html | Aides Put on Reserve List | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hearing-is-sought-on-child-care-aid-head-of-neighborhood-houses.html | HEARING IS SOUGHT ON CHILD CARE AID; Head of Neighborhood Houses Asks State to Restore and Increase Contribution | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/speedlight-portraits-amateur-cautioned-about-mechanized-method.html | SPEED-LIGHT PORTRAITS; Amateur Cautioned About 'Mechanized' Method | True | By Jacob Deschin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/art-sale-brings-18308.html | Art Sale Brings $18,308 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/speculation-rises-over-harvard-job-odell-fesler-brown-boston-among.html | SPECULATION RISES OVER HARVARD JOB; Odell, Fesler, Brown, Boston Among Those Mentioned as Successor to Harlow | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/no-casting-today.html | No Casting Today" | True | SHEILA SCOTT | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stassen-replies-to-pauley.html | Stassen Replies to Pauley | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-janet-baldwin-beiomesa-bride-she-is-wed-in-st-james-church-r-to.html | DR, JANET BALDWIN BE(IOMESA BRIDE; She Is Wed in St. James Church r to Dr. Herbert Caille Maier Bishop Donegan Officiates. | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/greee-held-vital-to-marshall-plan-porter-asserts-main-project-rests.html | GREEE HELD VITAL TO MARSHALL PLAN; Porter Asserts Main Project Rests on Aid There, Possibly Backed by U.S. Force | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mrs-winterbride-of-pierre-bedard-i-formergertrude-king-is-wed-to.html | MRS. WINTER'BRIDE OF PIERRE BEDARD I; Former,Gertrude King Is Wedl 'to Director. of the .French I Institute in This Country I | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/innovations-come-from-boat-show-exhibitions-success-speeds.html | INNOVATIONS COME FROM BOAT SHOW; Exhibition's Success Speeds Acceptance of New Designs and Production Ideas | True | By Ira Hand | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/killearn-on-eastern-tour.html | Killearn on Eastern Tour | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/flexibility-gained-by-skf-industries-maker-of-antifriction-bearings.html | FLEXIBILITY GAINED BY SKF INDUSTRIES; Maker of Anti-Friction Bearings Reports Facilities to Meet Demands This Year | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/legends-of-terra-australis-pacific-horizons-by-christopher-lloyd.html | Legends of Terra Australis; PACIFIC HORIZONS. By Christopher Lloyd. 188 pp. New York: The Macmillan Co. $3. | True | E.B. GARSIDE. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-weatherbn-cathedral-bride-wed-to-george-mccormick-jr-in-st.html | MISS WEATHERBN CATHEDRAL BRIDE :; Wed to George McCormick Jr. in St. Columba Chapel at St. John the Divine | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/philip-rabinowitz.html | PHILIP RABINOWITZ | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/peacemongering.html | PEACE-MONGERING" | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/using-abundant-citrus-fruits.html | Using Abundant Citrus Fruits | True | By June Owen | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/chrisianty-lag-reported-in-japan.html | CHRISIANTY LAG REPORTED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-yorker-named-to-zone-post.html | New Yorker Named to Zone Post | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/3-russians-in-rest-home-to-plan-chess-strategy.html | 3 Russians in Rest Home To Plan Chess Strategy | True | By the United Press. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cushion-also-preserver-kapok-filled-plastic-device-resists-grease.html | CUSHION ALSO PRESERVER; Kapok Filled Plastic Device Resists Grease, Gasoline | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/london-letter-old-vics-offering-of-saint-joan-and-the-question-of.html | LONDON LETTER; Old Vic's Offering of 'Saint Joan' and the Question of Shaw's Durability | True | By W.a. Darlington | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-henry-frank-moore.html | DR. HENRY FRANK M,OORE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/pathfinder-in-american-science-benjamin-silliman-17791864-by-john-f.html | Pathfinder in American Science; BENJAMIN SILLIMAN, 1779-1864: By John F. Fulton and Elizabeth H. Thomson. The Life of Science Library. 308 pp. New York: Henry Schuman. $4. | True | By E. Bernard Cohen | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/weeks-best-promotions-ruffled-cotton-petticoats-398-lead-list-of.html | WEEK'S BEST PROMOTIONS; Ruffled Cotton Petticoats, $3.98, Lead List of Offerings | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/socialist-call-expected.html | Socialist Call Expected | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/wl-batt-to-address-engineers.html | W.L. Batt to Address Engineers | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/overheated.html | Overheated | True | HENRY OWEN | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/chimpanzees-nose-it-can-detect-odors-but-only-when-the-odors-are.html | Chimpanzee's Nose; It Can Detect Odors, but Only When the Odors Are Strange | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/erp-a-ticklish-problem-as-1948-race-shapes-up-if-presidents-program.html | ERP A TICKLISH PROBLEM AS 1948 RACE SHAPES UP; If President's Program Wins, Credit For Success Goes to Him Whether or Not the Republicans Revise It | True | By Arthur Krock | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/notes-on-science-fellowships-in-biochemistry-open-why-pigeons-fly.html | NOTES ON SCIENCE; Fellowships in Biochemistry Open -- Why Pigeons Fly Home | True | W.K. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ramapo-trio-wins-206-parsells-scores-11-goals-in-rout-of-new-york.html | RAMAPO TRIO WINS, 20-6; Parsells Scores 11 Goals in Rout of New York A.C. | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-world.html | THE WORLD | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/attempt-is-made-to-find-whether-antibodies-in-the-blood-build.html | Attempt Is Made to Find Whether Antibodies In the Blood Build Immunity to Polio | True | By Waldemar Kaempffert | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ffeldclmndler.html | FfeldClmndler | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/world-health-organization-blazes-way-for-mutual-aid-widely.html | World Health Organization Blazes Way for Mutual Aid; Widely Understood Type of Cooperation Planned by United Nations Group | True | By Howard A. Rusk M.d. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/puerto-rico-arms-theft-fbi-reports-10000-rounds-were-stolen-but.html | PUERTO RICO ARMS THEFT; FBI Reports 10,000 Rounds Were Stolen, but Recovered | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/england-gets-334-runs-tourists-last-wickets-fall-in-barbados.html | ENGLAND GETS 334 RUNS; Tourists' Last Wickets Fall in Barbados Cricket Match | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/jewish-relief-drive-shows-a-rise-of-77.html | JEWISH RELIEF DRIVE SHOWS A RISE OF 77% | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/canisius-tops-georgetown.html | Canisius Tops Georgetown | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/r-c-picoli-to-marry-miss-donna-sparling.html | R. C. PICOLI TO MARRY MISS DONNA SPARLING | True | SlJal to Taz Nzw Yo Tnzs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/son-to-mrs-arnoil-j-adellerg.html | Son to Mrs.' ArnOil 'j. Adellerg | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-weeks-events-iva-kitchell-in-recital-at-the-ziegfeld.html | THE WEEK'S EVENTS; Iva Kitchell in Recital At the Ziegfeld | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/schooner-safe-in-sweden-argentinabound-vessel-in-port-with-german.html | SCHOONER SAFE IN SWEDEN; Argentina-Bound Vessel in Port With German Emigrants | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-midwest-dairy-state-consumers-seek-end-of-margarine-taxes.html | THE MIDWEST; Dairy State Consumers Seek End of Margarine Taxes | True | By Samuel N. Sherman | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/free-chest-xray-survey.html | Free Chest X-Ray Survey | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/play-gypsy-play-the-immemorial-spell-of-hungarian-romany-music-has.html | Play, Gypsy, Play; The immemorial spell of Hungarian Romany music has survived the Nazi repression. | True | BUDAPEST. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/elected-by-travelers-aid.html | Elected by Travelers Aid | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/knick-five-on-western-tour.html | Knick Five on Western Tour | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/czech-police-ban-attack-on-policy-suppress-article-in-slovak-paper.html | CZECH POLICE BAN ATTACK ON POLICY; Suppress Article in Slovak Paper Charging Gestapo Methods in Plot Inquiry | True | By Albion Ross | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/time-moving-west-by-lonnie-coleman-248-pp-new-york-ep-dutton-co-3.html | TIME MOVING WEST. By Lonnie Coleman. 248 pp. New York: E. P. Dutton & Co. $3. | True | GEORGE BARTTER. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/temple-triumphs-over-duke-5854-bobb-scores-26-points-and-owls-end.html | TEMPLE TRIUMPHS OVER DUKE, 58-54; Bobb Scores 26 Points and Owls End Losing Streak -- La Salle Wins, 67-59 | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/labor-conference-convenes-in-peru-lima-regime-stresses-parley-has.html | LABOR CONFERENCE CONVENES IN PERU; Lima Regime Stresses Parley Has No 'Official' Status -- Hannah a Vice President | True | By Milton Bracker | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/spring-shipments-of-dresses-start-wholesale-markets-observe-more.html | SPRING SHIPMENTS OF DRESSES START; Wholesale Markets Observe More Activity With Buyers Returning in Numbers | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/wife-was-trader-senator-concedes-thomas-of-oklahoma-is-not-sure.html | WIFE WAS TRADER, SENATOR CONCEDES; Thomas of Oklahoma Is Not Sure That a Listed Cotton Account Belonged to Her | True | By the United Press. | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/frances-snyder-will-be-married.html | Frances Snyder Will Be Married | | pal to T Nv Yo TIES. | | | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/standby-device-is-new-compact-radiotelephone-has-bell-for-shore.html | STAND-BY DEVICE IS NEW; Compact Radiotelephone Has Bell for Shore Calls | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-york-96584053.html | NEW YORK | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-three-bears.html | THE THREE BEARS' | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/baby-born-in-antarctic-son-of-russian-seaman-named-for-region-of.html | BABY BORN IN ANTARCTIC; Son of Russian Seaman Named for Region of Birth | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hippodrome-site-is-bought-for-a-huge-parking-garage-hippodrome-site.html | Hippodrome Site Is Bought For a Huge Parking Garage; HIPPODROME SITE BOUGHT FOR GARAGE | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/skaters-with-wings-they-sail-over-nearby-lakes-at-speeds-as-high-as.html | SKATERS WITH WINGS; They Sail Over Near-by Lakes at Speeds As High as Fifty Miles an Hour | | By John B. Ehrhardt | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-ca-thomas-wins-award.html | Dr. C.A. Thomas Wins Award | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cohen-losenzweig.html | Cohen -- losenzweig | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/outboard-boat-club-will-push-campaign-for-adoption-of-standardized.html | Outboard Boat Club Will Push Campaign For Adoption of Standardized Legislation | | ARNON BENSON | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/party-line-two-longs-and-a-short-and-everyone-rushed-to-listen-in.html | Party Line; Two longs and a short, and everyone rushed to listen in on the neighbors. | True | By Henry B. Hough | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-maria-marca.html | MISS MARIA MARCA | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cruel-disability.html | CRUEL DISABILITY | True | HOWARD TREGURTHA. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/nuptials-are-held-for-suzannegoit-she-becomes-bride-of-edward.html | NUPTIALS ARE HELD FOR SUZANNE.GOIT; She Becomes Bride of Edward S. Martin, Son of U.S. Senator, in Washington, Pa., Church | | .pectal to Taz Nzw Yog Thgs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/caught-between-them.html | CAUGHT BETWEEN THEM" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/yale-dean-to-take-office-as-science-group-head.html | Yale Dean to Take Office as Science Group Head | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/joan-mitchell-mew-canaan-girl-becomes-the-t-ride-of-edwinl-neville.html | J JOAN.', ,.:MITCHELL.; Mew Canaan Girl Becomes the t ride' of Edwin-L, Neville Jr., a Senior at .Harvard | | Special to -Yoz c . | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dobson-sees-urgent-need-for-improvement-of-inlets-and-waterways-on.html | Dobson Sees Urgent Need for Improvement Of Inlets and Waterways on Long Island | True | By Meade C. Dobson | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/elected-by-railway-clerks.html | Elected by Railway Clerks | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/editorials-in-radio-wmcas-housing-series-raises-basic-issue.html | EDITORIALS IN RADIO; WMCA's Housing Series Raises Basic Issue | True | By Jack Gould | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/miss-metzger-vedi-to-a-a-veterant-she-s-escorted-by-stepfather-at.html | ..MISS METZGER VEDI TO A A VETERANt; " She !s Escorted by Stepfather at Wheatley Hills Marriage to Edward-Patterson | True | Speetat to Tsw Yo 3L'x3 | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/tokyo-has-light-quake-yokohama-hit-somewhat-harder-no-damage.html | TOKYO HAS LIGHT QUAKE; Yokohama Hit Somewhat Harder -- No Damage Detailed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/julie-calvert-affianced-bryn-mawr-student-is-engaged-to-richard.html | JULIE CALVERT AFFIANCED; Bryn Mawr Student Is Engaged to Richard Clark Taylor | True | Special to "Its llw YoI: TIMIng, | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/charlotte-lyoett-ministers-fiancee-former-medical-corps-aidei-in.html | CHARLOTTE LYOETT MINISTER'S FIANCEE; Former Medical Corps Aidel in Coast Guard to Be Bride I of the Rev. Eugene Davis I | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/note-to-big-snow-victims.html | NOTE TO BIG SNOW VICTIMS | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/russia-striving-to-create-balkan-federation-its-realization-however.html | RUSSIA STRIVING TO CREATE BALKAN FEDERATION; Its Realization, However, Faces Many National and Other Obstacles | True | By C.l. Sulzerger | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cleveland-96584031.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bibliophiles-corner-the-new-colophon-a-book-collectors-quarterly.html | Bibliophiles' Corner; THE NEW COLOPHON. A Book Collectors' Quarterly. Edited by Elmer Adler, John T. Winterich, Frederick B. Adams Jr. Volume I. Part One. Illustrated. 110 pp. N.Y.: Duschnes Crawford. Subscription to four parts, $15. | | By Philip Brooks | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/notable-expansion-by-gas-industry-pipeline-capacity-for-natural.html | NOTABLE EXPANSION BY GAS INDUSTRY; Pipeline Capacity for Natural Product Rose 2 Billion Cubic Feet Daily Last Year | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mrs-rose-g-ohara.html | MRS. ROSE G. O'HARA | True | Special to THE Nuw YORK TnES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/early-start-seen-on-5-world-ships-american-president-lines-will.html | EARLY START SEEN ON 5 WORLD SHIPS; American President Lines Will Spend $50,000,000 for New Passenger-Cargo Vessels | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/french-coal-output-off-production-in-1947-decreased-because-of.html | FRENCH COAL OUTPUT OFF; Production in 1947 Decreased Because of Miners' Strike | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/oh-doctor.html | OH, DOCTOR!" | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ban-on-communists-in-brazil-is-upheld.html | BAN ON COMMUNISTS IN BRAZIL IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/two-changes-in-rigoletto-cast.html | Two Changes in 'Rigoletto' Cast | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/tome-on-yachting-first-of-a-series-practical-text-scale-drawings.html | TOME ON YACHTING FIRST OF A SERIES; Practical Text, Scale Drawings and Comedy Are Blended in Volume by the Atkins | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/realism-and-hopper-current-show-is-first-in-fifteen-years.html | REALISM AND HOPPER; Current Show Is First In Fifteen Years | True | By Aline B. Louchheim | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/ernest-h-thiel.html | ERNEST H. THIEL | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/hrteoffmsn-thiel.html | Hrt-Eoffmsn \ | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/renac-dietrich.html | Renac. -- Dietrich | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/and-now-its-the-cocteau-touch-the-french-producer-and-author-puts.html | And Now It's 'The Cocteau Touch'; The French producer and author puts his cachet on movies that dramatically mix facts and dreams. | True | By Kenneth Campbell | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/the-republican-opportunity.html | THE REPUBLICAN OPPORTUNITY | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/spet-lmasice-wd-cardinal-officiates-at-marriage-in-whitmap-mass.html | SPEt. LMA.'S ICE WD ]; Cardinal Officiates at Marriage] [ in Whitmap, Mass., Church I | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/bernard-e-horrigan.html | BERNARD E. HORRIGAN | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/visitors-to-albany-ask-doubled-budget.html | VISITORS TO ALBANY ASK DOUBLED BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cairo-launches-campaign-against-zionists-seizes-subversive-suspects.html | Cairo Launches Campaign Against Zionists; Seizes 'Subversive' Suspects, Plans Census | True | By Gene Currivan | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/dr-t-dwight-sloan.html | DR. T. DWIGHT SLOAN | True | Special to THE NEW YO=E Tnzs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/plans-and-politics.html | Plans and Politics | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/villanova-crushes-navy-quintet-6139.html | VILLANOVA CRUSHES NAVY QUINTET, 61-39 | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/mrs-john-sylvester.html | MRS. JOHN SYLVESTER | True | Specla! to N=w No Tzs. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/solons-shepherd-the-chaplain-of-the-senate-has-a-spirited-way-of.html | Solons' Shepherd; The chaplain of the Senate has a spirited way of being spiritual. | True | By Robert Burkhardt | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/drop-to-15-degrees-predicted-for-city.html | Drop to 15 Degrees Predicted for City | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/back-congress-program-small-business-men-will-visit-capital-to-show.html | BACK CONGRESS PROGRAM; Small Business Men Will Visit Capital to Show Interest | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stalin-heads-moscow-soviet.html | Stalin Heads Moscow Soviet | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/charles-k-etherington.html | CHARLES, K. ETHERINGTON | True | Special to T'Nzw Yonc Tns. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/new-distance-record-set-by-radiophoto.html | NEW DISTANCE RECORD SET BY RADIOPHOTO | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/in-modern-veins-paintings-by-nordfeldt-twenty-years-of-braque-work.html | IN MODERN VEINS; Paintings by Nordfeldt -- Twenty Years Of Braque -- Work by Europeans | True | By Howard Devree | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/wbddngnjbrsen-for-misisi100k-ah-englewoodjirl-attended-by-3-at.html | WBDD}NGNJBRSEN FOR MISISI(100K AH; EnglewoodQirl Attended by 3 at Marriage-to F.. W. Prosser,; Graduate of Williams ' | True | specl .to N w No x wx,,u. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/resources-board-sets-security-talk-industrial-leaders-who-aided.html | RESOURCES BOARD SETS SECURITY TALK; Industrial Leaders Who Aided Mobilization for War Are Invited to Washington | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/cotton-ends-mixed-after-early-drop-final-prices-12-points-up-to-4.html | COTTON ENDS MIXED AFTER EARLY DROP; Final Prices 12 Points Up to 4 Down -- March and May Contracts Most Active | True | | | C1B 119123 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/gothic-england-a-survey-of-national-culture-13001550-by-john-harvey.html | GOTHIC ENGLAND. A Survey of National Culture, 1300-1550. By John Harvey. Illustrated. xiv + 242 pp. New York: Charles Scribner's Sons. $6. | True | By Abbott Martin | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/stuyvesant-stops-seward-park-five-triumphs-by-4038-and-holds.html | STUYVESANT STOPS SEWARD PARK FIVE; Triumphs by 40-38 and Holds Division Lead in Manhattan P.S.A.L. Tournament | True | By James Roach | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/detroit.html | Detroit | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/to-show-craft-of-old-egypt.html | To Show Craft of Old Egypt | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/marshall-plan-for-books.html | Marshall Plan for Books | True | GEORGE J. KENT. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/plenty-of-arms-in-the-holy-land-arabs-and-jews-have-built-up-stock.html | PLENTY OF ARMS IN THE HOLY LAND; Arabs and Jews Have Built Up Stock of Weapons to Carry On Desperate Fight | True | By Sam Pope Brewer | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/red-loss-announced.html | Red Loss Announced | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/truman-message-weighed-by-rabbis-report-on-state-of-the-union.html | TRUMAN MESSAGE WEIGHED BY RABBIS; Report on State of the Union Discussed in Sermons Here -- U.N. Also Is Assayed | True | | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/rexall-proceeds-with-repackaging-largest-program-ever-tried-in.html | REXALL PROCEEDS WITH REPACKAGING; Largest Program Ever Tried in Industry Will Redesign 5,000 Drug Store Items | True | By Brendan M. Jones | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/also.html | Also | True | Mrs. MATTHEW J. KURTZ. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 119123 | |
| 1948-01-11 | 1948-01-11 | https://www.nytimes.com/1948/01/11/archives/one-thing-and-another-britons-register-dislike-for-noisy-studio.html | ONE THING AND ANOTHER; Britons Register Dislike for Noisy Studio Audiences -- Other Items | True | By Sidney Lohman | | C1B 119123 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/president-to-file-his-budget-today-spending-rise-seen-outlay-total.html | PRESIDENT TO FILE HIS BUDGET TODAY; SPENDING RISE SEEN; Outlay Total Reported to Be $2,000,000,000 More Than Was Asked Last Year ECONOMIC MESSAGE NEAR Expected to Offer Wednesday 'New Deal' Welfare Ideas and Control Proposals | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dutch-optimistic-over-indies-issue-believe-new-federal-regime.html | DUTCH OPTIMISTIC OVER INDIES ISSUE; Believe New Federal Regime Creates Strong Position -Republic Not Hopeful | True | By David Andersonspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/philippines-acts-on-air-base.html | Philippines Acts on Air Base | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/edison-lab-to-be-open-public-may-visit-it-on-feb-11-101st.html | EDISON 'LAB' TO BE OPEN; Public May Visit It on Feb. 11, 101st Anniversary of Birth | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/british-determined-to-stay.html | British Determined to Stay | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/javits-praises-work-of-ort.html | Javits Praises Work of ORT | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rev-finley-m-foster.html | REV. FINLEY M. FOSTER | | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/resident-offices-report-on-trade-attendance-of-buyers-is-high.html | RESIDENT OFFICES REPORT ON TRADE; Attendance of Buyers Is High, Activities Reported Brisk in Wholesale Markets | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ten-arrests-bare-policy-ring-taking-100000-a-week-police-describe-3.html | TEN ARRESTS BARE POLICY RING TAKING $100,000 A WEEK; Police Describe 3 of Those Held as Lottery Bankers After 4 Forays in Brooklyn 250,000 SLIPS ARE SEIZED Equipment and Paraphernalia Used in Operating Racket Are Taken by Raiders POLICY RAIDS BARE $100,000 RING HERE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/grant-post-five-victor-5041.html | Grant Post Five Victor, 50-41 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/weintrob-mandel.html | Weintrob -- Mandel | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/taber-attacks-aid-program.html | Taber Attacks Aid Program | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/named-wellesley-librarian.html | Named Wellesley Librarian | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/wels-made-casco-secretary.html | Wels Made Casco Secretary | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-tests-ordered-in-death-of-knight.html | NEW TESTS ORDERED IN DEATH OF KNIGHT | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/business-expected-to-hold-up-in-1948-but-purchasing-agents-report.html | BUSINESS EXPECTED TO HOLD UP IN 1948; But Purchasing Agents Report Rate of Improvement Is Now at Lowest Point in Months | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/truman-hopeful-on-admitting-dps-presidential-message-to-group-here.html | TRUMAN HOPEFUL ON ADMITTING DP'S; Presidential Message to Group Here Stresses Early Action by Congress on Refugees | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-cholera-serum-is-developed-by-american-university-in-beirut.html | New Cholera Serum Is Developed By American University in Beirut; College Uses 30 Strains of Disease to Make More Potent Inoculant, Official Says -Middle East Gets a Large Supply | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/act-to-strike-at-bendix-plant.html | Act to Strike at Bendix Plant | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dr-john-a-hayward.html | DR. JOHN A. HAYWARD | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dorothy-klein-recital-long-beach-calif-pianist-plays-brahms-chopin.html | DOROTHY KLEIN RECITAL; Long Beach, Calif., Pianist Plays Brahms, Chopin and Guion | True | P.,,.. P. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/elizabeth-lentner-affianced.html | Elizabeth Lentner Affianced | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/brintonpearson-score-beat-lott-and-mateer-in-squash-racquets.html | BRINTON-PEARSON SCORE; Beat Lott and Mateer in Squash Racquets Doubles Final | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/boulder-brook-in-sweep-white-trio-downs-pittsfield-by-1413-green.html | BOULDER BROOK IN SWEEP; White Trio Downs Pittsfield by 14-13, Green Wins, 13-8 | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/gas-processor-formed-witco-hydrocarbon-to-produce-channel-black.html | GAS PROCESSOR FORMED; Witco Hydrocarbon to Produce Channel Black, Butane, Propane | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/warning-sent-out.html | Warning Sent Out | True | By Tillman Durdinspecial To The New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-6-no-title-cromwell-of-southern-california-named-head-coach.html | Article 6 -- No Title; Cromwell of Southern California Named Head Coach of U.S. Olympic quad STAFF IS APPOINTED FOR LONDON GAMES Cromwell, Noted Mentor, Will Have Charge of American Track and Field Team VON ELLING ONE OF AIDES Jones of Wisconsin, Bronson of Rice, and Haylett of Kansas State Chosen | True | By Joseph M. Sheehan | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/universities-in-argentina-charges-of-loss-of-academic-freedom-held.html | Universities in Argentina; Charges of Loss of Academic Freedom Held Corroborated by Scholars | True | HARRy GRUNDFEST | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/franco-legalizes-more-pesetas.html | Franco Legalizes More Pesetas | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/heads-mental-hygiene-group.html | Heads Mental Hygiene Group | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/chiang-flies-to-mukden.html | Chiang Flies to Mukden | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/stags-top-knicks-9986-zaslofskys-31pointer-paces-fives-in-chicago.html | STAGS TOP KNICKS, 99-86; Zaslofsky's 31-Pointer Paces Fives in Chicago Contest | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/move-by-russians-foreseen-russians-hint-at-plan-to-take-over-berlin.html | Move by Russians Foreseen; RUSSIANS HINT AT PLAN TO TAKE OVER BERLIN RUSSIANS IN BERLIN CONSIDER OUSTER | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/bushell-miller.html | Bushell -- Miller | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/the-news-of-radio-famous-literature-classics-to-be-subject-of.html | The News of Radio; Famous Literature Classics to Be Subject of Series on CBS Starting on Sunday | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/protection-asked-in-loyalty-tests-33-public-figures-urge-more.html | PROTECTION ASKED IN LOYALTY TESTS; 33 Public Figures Urge More Safeguards on the Federal Review Board | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/farm-tool-lack-tied-to-food-cost-head-of-automotive-engineers.html | FARM TOOL LACK TIED TO FOOD COST; Head of Automotive Engineers Predicts Spring Price Rise as Machinery Output Lags | True | By Bert Piercespecial To The New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/abroad-western-europe-is-trying-to-find-itself.html | Abroad; Western Europe Is Trying to Find Itself | True | By Anne O'Hare McCormickspecial To The New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/wage-stabilizing-seen-price-brake-manufacturers-say-they-can-hold.html | WAGE STABILIZING SEEN PRICE BRAKE; Manufacturers Say They Can Hold to Present Levels With No More Pay Increases MUST MAINTAIN VOLUME Industrial Conference Survey Finds Costs Now Absorbed Through Reduced Profits | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/daniels-in-deep-coma-navys-exsecretary-reported-in-a-dying.html | DANIELS IN DEEP COMA; Navy's Ex-Secretary Reported 'in a Dying Condition' | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/league-ups-player-limit.html | League Ups Player Limit | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/hiram-c-hoyt.html | HIRAM C. HOYT | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/economics-and-finance-the-overemphasis-on-production.html | ECONOMICS AND FINANCE; The Over-Emphasis on "Production" | True | By Edward H. Collins | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/insurance-plan-liberalized.html | Insurance Plan Liberalized | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/robin-kirk-to-make-voyage-to-africa-converted-aircraft-carrier-set.html | ROBIN KIRK TO MAKE VOYAGE TO AFRICA; Converted Aircraft Carrier Set for Her Maiden Trip Here for Line Wednesday | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-bermuda-air-service-british-line-will-start-flights-from-here.html | NEW BERMUDA AIR SERVICE; British Line Will Start Flights From Here on Friday | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/to-save-500-teaching-jobs.html | To Save 500 Teaching Jobs | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/coffee-maker-reduced-becher-appliances-cut-520-new-improvements.html | COFFEE MAKER REDUCED; Becher Appliances Cut 5-20%; New Improvements Added | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ten-shows-for-veterans-101-hospitals-will-be-visited-by-new-camp.html | TEN SHOWS FOR VETERANS; 101 Hospitals Will Be Visited by New Camp Shows Units | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/fixing-for-a-storm.html | FIXING FOR A STORM | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/germans-clear-mueller-high-court-rules-he-was-not-nazi-collaborator.html | GERMANS CLEAR MUELLER; High Court Rules He Was Not Nazi Collaborator | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oscar-g-goodhand.html | OSCAR G. GOODHAND | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/cut-in-fiduciary-issue-attributed-now-to-blackmarket-traders-and.html | CUT IN FIDUCIARY ISSUE; Attributed Now to Black-Market Traders and Tax Dodgers | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/daughter-to-mrs-bruce-d-colen.html | Daughter to Mrs. Bruce D. Colen | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/morrison-charges-soviet-risks-war-says-policy-hurts-recovery.html | MORRISON CHARGES SOVIET RISKS WAR; Says Policy Hurts Recovery -Asserts Britain Won't Take Untrue, Malicious Attacks MORRISON CHARGES SOVIET RISKS WAR | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/harry-c-dress.html | HARRY C. DRESS | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/association-expanding-customs-brokers-adding-foreign-freight.html | ASSOCIATION EXPANDING; Customs Brokers Adding Foreign Freight Forwarders | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sinai-blast-kills-us-oil-man.html | Sinai Blast Kills U.S. Oil Man | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/trade-council-names-directors.html | Trade Council Names Directors | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/miss-miriam-solovieff-violinist-at-best-in-tartini-work-at-carnegie.html | Miss Miriam Solovieff, Violinist, at Best In Tartini Work at Carnegie Hall Recital | True | By Noel Straus | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/holy-land-mission-denied-by-marines-cates-new-chief-calls-strife.html | HOLY LAND MISSION DENIED BY MARINES; Cates, New Chief, Calls Strife 'None of Our Business' -- Rally Begins 'Reserve Week' | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/american-eastern-elects-mauliffe-chairmanship-of-board-goes-to-a.html | AMERICAN EASTERN ELECTS M'AULIFFE; Chairmanship of Board Goes to a Director of Shipping Affiliate of U.S. Steel | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rover-six-triumphs-over-cataracts-71.html | ROVER SIX TRIUMPHS OVER CATARACTS, 7-1 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/10-us-business-men-set-for-world-trip.html | 10 U.S. BUSINESS MEN SET FOR WORLD TRIP | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dependence-on-labels-decried.html | Dependence on Labels Decried | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/lorraine-seskin-brideelect.html | Lorraine Seskin Bride-Elect | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/roy-v-rhodes.html | ROY V. RHODES | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/curb-heads-to-address-clerks.html | Curb Heads to Address Clerks | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/army-will-rename-transport-for-hero.html | ARMY WILL RENAME TRANSPORT FOR HERO | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/prices-of-corn-advance-rise-not-checked-by-increase-of-offerings.html | PRICES OF CORN ADVANCE; Rise Not Checked by Increase of Offerings -- Supply Estimated | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/luncheon-to-open-nrdga-convention-clayton-will-speak-at-opening-of.html | LUNCHEON TO OPEN NRDGA CONVENTION; Clayton Will Speak at Opening of Sessions to Be Attended by 8,000 Merchants | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/john-h-riley.html | JOHN H. RILEY | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/southernaires-heard-feature-spencer-odom-pianist-on-program-at-town.html | SOUTHERNAIRES HEARD; Feature Spencer Odom, Pianist, on Program at Town Hall | True | C. I-I. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/statue-of-liberty-has-a-new-look.html | Statue of Liberty Has a New Look | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marshall-opening-a-twofront-fight-for-european-aid-he-faces-house.html | MARSHALL OPENING A TWO-FRONT FIGHT FOR EUROPEAN AID; He Faces House Group Today in Which Strong Opposition Has Arisen to His Plan DEMAND MAY BE MODIFIED Herter Program for a Strong Central Agency Will Loom Large in Lower Chamber Marshall Begins Fighting Today On Two Fronts for European Aid | True | By James Restonspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/pauley-legal-profit-932703.html | Pauley "Legal" Profit $932,703 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/at-the-theatre-little-red-riding-hood-on-the-barbizonplaza-stage-in.html | AT THE THEATRE; ' Little Red Riding Hood on the Barbizon-Plaza Stage in the Children's World Theatre Program | True | By Brooks Atkinson | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mrs-scudder-j-wooley.html | MRS. SCUDDER J. WOOLEY | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-friends-offer-budapest-quartet.html | NEW FRIENDS OFFER BUDAPEST QUARTET | True | R.P. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/monument-for-roosevelt-patton.html | Monument for Roosevelt, Patton | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/joan-riley-fiancee-of-j-h-burchenal-research-aide-will-be-married.html | JOAN RILEY FIANCEE OF J. H. BURCHENAL; Research Aide Will Be Married to U. of P. Medical Graduate, Who Served Overseas | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/citation-and-bewitch-rated-even-for-experimental-handicap-honors.html | Citation and Bewitch Rated Even For Experimental Handicap Honors; Calumet Farm's Colt, 126, and Filly, 121, Put at Top by Campbell -- Better Self, Relic Next in Actual Poundage With 123 | True | By James Roach | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/albert-c-marsh.html | ALBERT C. MARSH | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/india-pakistan-agree-on-military-amnesty.html | INDIA, PAKISTAN AGREE ON MILITARY AMNESTY | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/recital-by-katherine-fedora.html | Recital by Katherine Fedora | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/prices-for-grains-advanced-in-week-failure-of-farmers-to-deliver.html | PRICES FOR GRAINS ADVANCED IN WEEK; Failure of Farmers to Deliver Crops After First of Year Chief Factor in Rises PROFESSIONAL MOVE SEEN Aggressive Buying, With a Lack of Hedge Sales, Reflected in the Swift Changes PRICES FOR GRAINS ADVANCED IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/italian-strike-set-by-tax-collectors-walkout-called-today-to-back.html | ITALIAN STRIKE SET BY TAX COLLECTORS; Walkout, Called Today to Back Bank Strikers, Seen as Latest Move in Communist Plan | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/profits-increased-by-shoe-company-international-shows-for-year.html | PROFITS INCREASED BY SHOE COMPANY; International Shows for Year $14,002,017, Compared With $5,448,781 Previously | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/women-get-high-posts-more-represent-governments-on-international.html | WOMEN GET HIGH POSTS; More Represent Governments on International Bodies | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ruth-in-hospital-again-patient-since-saturday-babe-enters-for.html | RUTH IN HOSPITAL AGAIN; Patient Since Saturday, Babe Enters 'for Observation' | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/insurance-records-set-new-business-of-mutual-benefit-life-in-1947.html | INSURANCE RECORDS SET; New Business of Mutual Benefit Life in 1947 Best Since 1930 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mrs-conrad-j-gundlach.html | MRS. CONRAD J. GUNDLACH | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/demand-for-steel-continues-to-rise-but-producers-find-cutting-of.html | DEMAND FOR STEEL CONTINUES TO RISE; But Producers Find Cutting of Quotas Is Necessary in Some Lines | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/grocer-negotiations-collapse.html | Grocer Negotiations Collapse | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/aide-named-by-stassen-f-a-seaton-is-chosen-to-direct-campaign-in.html | AIDE NAMED BY STASSEN; F. A. Seaton Is Chosen to Direct Campaign in Nebraska | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/jean-draffen-betrothed-seton-hill-college-senior-to-be-bride-of.html | JEAN DRAFFEN BETROTHED; Seton Hill College Senior to Be Bride of Anthony F. Earley Jr. | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/air-transport-link-seen-forrestal-studying-combination-of-army-navy.html | AIR TRANSPORT LINK SEEN; Forrestal Studying Combination of Army, Navy Services | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/greeley-to-aid-taft-drive.html | Greeley to Aid Taft Drive | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/carol-assails-soviet-over-michaels-case.html | CAROL ASSAILS SOVIET OVER MICHAEL'S CASE | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/all-building-labor-urged-to-join-pact-mayor-asserts-city-will-start.html | ALL BUILDING LABOR URGED TO JOIN PACT; Mayor Asserts City Will Start Many Projects Soon After Wage Agreement Is Signed | True | By A. H. Raskin | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/burton-gavilan-box-at-st-nick-tonight.html | BURTON, GAVILAN BOX AT ST. NICK TONIGHT | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/the-scouts.html | THE SCOUTS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/m3-buyer-tells-of-official-help-waa-released-explosive-after-furor.html | M-3 BUYER TELLS OF OFFICIAL HELP; WAA Released Explosive After Furor Over Jersey City Find, Weisman Aide Says NO QUESTIONS AS TO USE Nattis Insists FBI or Other Agencies Could Have Acted if Doubtful About Deal | True | By Alexander Feinberg | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/cio-council-opens-drive-on-fare-rise-asks-legislators-to-oppose.html | CIO COUNCIL OPENS DRIVE ON FARE RISE; Asks Legislators to Oppose Increase Proposed by Mayor and Endorsed by TWU | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/heads-international-sales-of-westinghouse-company.html | Heads International Sales Of Westinghouse Company | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/william-f-gannon.html | WILLIAM F. GANNON | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/the-screen.html | THE SCREEN | True | W. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/cardinal-disputes-lords-on-marriage.html | CARDINAL DISPUTES LORDS ON MARRIAGE | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/us-army-prepares-to-quit-frankfort-speeds-exodus-to-heidelberg-to.html | U.S. ARMY PREPARES TO QUIT FRANKFORT; Speeds Exodus to Heidelberg to Clear I. G. Farben Offices for Bizonal Officials | True | By Jack Raymondspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mcdonald-wester.html | McDonald -- Wester | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/27200000-phone-calls-company-here-reports-number-handled-during.html | 27,200,000 PHONE CALLS; Company Here Reports Number Handled During December | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dr-benjamin-robbins.html | DR. BENJAMIN ROBBINS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/elizabeth-w-witsell-yale-senior-engaged.html | ELIZABETH W. WITSELL, YALE SENIOR ENGAGED | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/arab-guerrillas-near-action.html | Arab Guerrillas Near Action | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/veterans-ticket-stirs-louisiana-liberal-group-puts-unusual-zest.html | VETERANS TICKET STIRS LOUISIANA; Liberal Group Puts Unusual Zest Into 4-Way Primary Jan. 20 for Governor | True | By John N. Popham | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/connecticut-council-opposes-income-tax.html | CONNECTICUT COUNCIL OPPOSES INCOME TAX | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oil-famine-in-city-seen-in-six-weeks-reconversion-to-coal-is-urged.html | OIL FAMINE IN CITY SEEN IN SIX WEEKS; Reconversion to Coal Is Urged by Dealers' Leader -- Tug Local Backs Accord | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/lamp-show-to-open-today.html | Lamp Show to Open Today | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-appointee-fight-slated-in-peekskill.html | NEW APPOINTEE FIGHT SLATED IN PEEKSKILL | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/forecasting-weather.html | Forecasting Weather | True | CHRISTOPHER_OltLE%/ | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/betty-miller-has-sister-as-honor-matron-at-her-marriage-here-to.html | Betty Miller Has Sister as Honor Matron At Her Marriage Here to Robert L. Smith | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/us-intends-to-remain.html | U.S. Intends to Remain | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-body-demands-church-separation-protestants-and-others-plan.html | NEW BODY DEMANDS CHURCH SEPARATION; Protestants and Others Plan Drive, Charging Catholic Violations of Doctrine New Body Urges Church Separation | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/for-the-children.html | FOR THE CHILDREN | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/yonkers-ferry-to-resume-run-suspended-dec-30-because-of-snow.html | YONKERS FERRY TO RESUME; Run Suspended Dec. 30 Because of Snow, Repairs at Alpine | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/paris-curbs-seen-facing-resistance-pressure-against-mayer-plan.html | PARIS CURBS SEEN FACING RESISTANCE; Pressure Against Mayer Plan Expected to Come Largely From Commercial Classes | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/summary-of-recommendations-in-the-third-report-on-education.html | Summary of Recommendations in the Third Report on Education | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/west-allis-team-wins-skate-derby-wisconsin-athletes-capture.html | WEST ALLIS TEAM WINS SKATE DERBY; Wisconsin Athletes Capture Tri-State Meet -- Fischer Is Individual Leader | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/two-women-slain-in-redblockaded-area-northwest-of-hankow-foreigners.html | Two Women Slain in Red-Blockaded Area Northwest of Hankow -- Foreigners Barred From Danger Zone -- Chiang in Mukden | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/two-join-soundscriber-board.html | Two Join SoundScriber Board | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marthur-slate-named-seven-chosen-in-wisconsin-to-run-for.html | M'ARTHUR SLATE NAMED; Seven Chosen in Wisconsin to Run for Delegates-at-Large | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/grand-jury-to-get-will-plot-at-once-hogan-seeking-quick-action.html | GRAND JURY TO GET WILL PLOT AT ONCE; Hogan Seeking Quick Action Against Two Men Accused in $250,000 Forgery | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/upheaval-subsides-in-british-markets-rush-for-industrial-equities.html | UPHEAVAL SUBSIDES IN BRITISH MARKETS; Rush for Industrial Equities Halted but Marshall Plan Status Stirs New Action DEVALUATION BOGY BACK Suggestion of Readjustment as a Condition of U.S. Aid Regarded as Perilous | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mrs-c-c-cunningham-socialist-leader-70.html | MRS. C. C. CUNNINGHAM, SOCIALIST LEADER, 70 | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/wait-for-waa-sale-ended-by-lottery-veterans-vigil-outside-depot-in.html | WAIT FOR WAA SALE ENDED BY LOTTERY; Veterans' Vigil Outside Depot in Bronx Is Laid to Error on Selling Method | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/jet-flying-now-regular-course.html | Jet Flying Now Regular Course | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/un-to-tap-secrets-of-amazon-jungle-lost-world-almost-size-of-us-to.html | U.N. TO TAP SECRETS OF AMAZON JUNGLE; ' Lost World' Almost Size of U.S. to Be Exploited by Institute -- Mankind Will Benefit | True | By George Barrett | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ouster-of-semmler-sought-in-germany.html | OUSTER OF SEMMLER SOUGHT IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/egyptian-glass-goes-on-display-5000yearold-items-among-the-150.html | EGYPTIAN GLASS GOES ON DISPLAY; 5,000-Year-Old Items Among the 150 Objects in Exhibit at Brooklyn Museum | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/leafs-red-wings-battle-to-22-tie-15219-at-bruising-detroit-game-set.html | LEAFS, RED WINGS BATTLE TO 2-2 TIE; 15,219 at Bruising Detroit Game Set Record for City -Chicago Tops Boston | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/jai-son-fu-of-orchard-hill-best-in-pekingese-specialty-fixture.html | Jai Son Fu of Orchard Hill Best In Pekingese Specialty Fixture; Breed Trophy to Dog Owned and Handled by Mrs. Quigley, Who Adds Winners Prize With Feisal -- Tim's Posy Scores | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sutphen-dinghy-is-first-rum-dum-takes-overall-prize-in-manhasset.html | SUTPHEN DINGHY IS FIRST; Rum Dum Takes Over-All Prize in Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/radio-servicing-seen-a-growing-business.html | RADIO SERVICING SEEN A 'GROWING BUSINESS' | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/haym-salomon-honored-ceremonies-are-held-for-patriot-of.html | HAYM SALOMON HONORED; Ceremonies Are Held for Patriot of Revolutionary War | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/giants-release-thompson.html | Giants Release Thompson | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/farm-prices-ease-in-month.html | Farm Prices Ease in Month | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/2-shows-are-due-to-arrive-tonight-harvest-of-years-at-hudson-and.html | 2 SHOWS ARE DUE TO ARRIVE TONIGHT; ' Harvest of Years' at Hudson and 'Iolanthe' at Century Usher in Active Week | True | By Sam Zolotow | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/president-at-rites-for-chas-michelson.html | PRESIDENT AT RITES FOR CHAS. MICHELSON | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/canadas-best-dressed-ten-women-in-varied-fields-are-named-as.html | CANADA'S BEST DRESSED'; Ten Women in Varied Fields Are Named as Fashion Leaders | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/art-tokle-gains-ski-jump-honors-annexes-class-a-and-roosevelt.html | ART TOKLE GAINS SKI JUMP HONORS; Annexes Class A and Roosevelt Laurels at Bear Mountain -Nelson Cup to Barber | True | By Frank Elkinsspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/personal-income-rose-in-november-wage-and-salary-increases-produce.html | PERSONAL INCOME ROSE IN NOVEMBER; Wage and Salary Increases Produce Figure Equal to $204,900,000,000 a Year | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/honored-by-metropolitan-bnai-brith.html | HONORED BY METROPOLITAN B'NAI B'RITH | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/martha-forsyth-fiancee-scarsdale-girl-to-become-bride-of-william-b.html | MARTHA FORSYTH FIANCEE; Scarsdale Girl to Become Bride of William B. Harmon Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/printers-in-capital-take-8-a-week-rise.html | PRINTERS IN CAPITAL TAKE $8 A WEEK RISE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/svanholm-will-sing-siegfried-on-jan-21.html | SVANHOLM WILL SING SIEGFRIED ON JAN. 21 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/munch-leads-prague-symphony.html | Munch Leads 'Prague' Symphony | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/changes-in-rosenberg-brothers.html | Changes in Rosenberg Brothers | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/preston-bobsled-wins-oneonta-quartet-triumphs-in-lake-placid-novice.html | PRESTON BOBSLED WINS; Oneonta Quartet Triumphs in Lake Placid Novice Event | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ships-lost-in-philippines-twentyfour-persons-believed-dead-in-two.html | SHIPS LOST IN PHILIPPINES; Twenty-four Persons Believed Dead in Two Wrecks | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/atomic-energy-week-ends.html | Atomic Energy Week Ends | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/the-meaning-of-erp.html | THE MEANING OF ERP | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/flights-in-antarctic-get-cosmic-ray-data.html | FLIGHTS IN ANTARCTIC GET COSMIC RAY DATA | True | By H. C. Peterson Ronne Expedition Physicistnorth American Newspaper Alliance | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/named-sales-manager-for-ruppert-brewery.html | Named Sales Manager For Ruppert Brewery | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/backers-called-collectivist.html | Backers Called "Collectivist" | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/backer-reports-eisenhower-gain-scheftel-says-reaction-to-entry-into.html | BACKER REPORTS EISENHOWER GAIN; Scheftel Says Reaction to Entry Into NewHampshire Race Has Been Favorable | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/allen-questions-players-status-coach-of-kansas-quintet-asks-kansas.html | ALLEN QUESTIONS PLAYERS STATUS; Coach of Kansas Quintet' Asks Kansas State to Explain Brannum's Eligibility | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/preaches-final-sermon-here.html | Preaches Final Sermon Here | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/heads-southern-agency-to-distribute-securities.html | Heads Southern Agency To Distribute Securities | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/tax-collectors-number-160000.html | Tax Collectors Number 160,000 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/st-lawrence-plan-opposed-by-mayor-he-is-expected-to-open-fight-on.html | ST. LAWRENCE PLAN OPPOSED BY MAYOR; He Is Expected to Open Fight on It in Washington Soon as Blow to This Harbor | True | By Paul Crowell | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/gets-gas-station-in-brooklyn-deal-lessee-starts-chain-in-the.html | GETS 'GAS STATION IN BROOKLYN DEAL; Lessee Starts Chain in the Bensonhurst Area -- Other Borough Trading | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/kenneth-j-murdoch.html | KENNETH J. MURDOCH | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rev-harry-stubbs.html | REV. HARRY STUBBS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/arabs-set-for-any-price.html | Arabs Set for "Any Price" | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oil-prices-to-be-cut-standard-of-indiana-to-give-effect-to-freight.html | OIL PRICES TO BE CUT; Standard of Indiana to Give Effect to Freight Rate Drop | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/china-still-seeks-curb-on-inflation-latest-price-spurt-brings-new.html | CHINA STILL SEEKS CURB ON INFLATION; Latest Price Spurt Brings New Demand for More Effective Measures to Meet Crisis | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/v-karapetoff-dies-electrical-expert-cornell-professor-emeritus-was.html | V. KARAPETOFF DIES; ELECTRICAL EXPERT; Cornell Professor Emeritus Was Designer of Unusual 'Cello, Devices in Field | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/young-encouraged-on-state-college-says-proposal-to-take-over.html | YOUNG ENCOURAGED ON STATE COLLEGE; Says Proposal to Take Over Syracuse and Opposition to It Commits Parties COMMISSION MEETS TODAY Three Suggestions With Many Similar Features Will Be Advanced for Study | True | By Leo Eganspecial To The New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mrs-k-q-castle.html | MRS. K. Q. CASTLE | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/king-of-iraq-breaks-leg.html | King of Iraq Breaks Leg | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marthur-cited-on-korea-he-is-said-to-hope-for-early-withdrawal-of.html | MARTHUR CITED ON KOREA; He Is Said to Hope for Early Withdrawal of All Troops | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/resettlement-of-dps-plea-made-for-speedy-solution-tragic-and-costly.html | Resettlement of DP's; Plea Made for Speedy Solution Tragic and Costly Problem | True | ICHAEL KEEK | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/state-has-checksize-tax-blank-use-optional-gives-10-deduction.html | State Has Check-Size Tax Blank; Use, Optional, Gives 10% Deduction | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/64999434-offered-in-municipal-loans.html | $64,999,434 OFFERED IN MUNICIPAL LOANS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/thomas-to-reveal-all-market-deals-senator-takes-responsibility-for.html | THOMAS TO REVEAL ALL MARKET DEALS; Senator Takes Responsibility for Any Trading by Wife -Denies 'Inside' Advice THOMAS TO REVEAL ALL MARKET DEALS | True | By the United Press. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/general-sales-manager-for-manhattan-shirt-co.html | General Sales Manager For Manhattan Shirt Co. | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/overseas-demand-for-cotton-cited-market-aided-by-reports-that.html | OVERSEAS DEMAND FOR COTTON CITED; Market Aided by Reports That Japanese Credit Is Near -European Requirements | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/r-alec-cannell-in-new-post.html | R. Alec Cannell in New Post | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/communists-demand-poll-on-a-fare-rise.html | COMMUNISTS DEMAND POLL ON A FARE RISE | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/quits-as-general-manager-of-better-business-bureau.html | Quits as General Manager Of Better Business Bureau | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ramsey-takes-command-today.html | Ramsey Takes Command Today | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/fordham-host-to-student-group.html | Fordham Host to Student Group | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/corwin-saupe.html | Corwin -- Saupe | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/louise-larocque-to-become-bride-graduate-of-vassar-engaged-to.html | LOUISE LAROCQUE TO BECOME BRIDE; Graduate of Vassar Engaged to Philip Livingston Du Val, Former Navy Lieutenant | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/c-j-villar-vale.html | C. J. VILLAR VALE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/worldwide-rule-held-way-to-peace-official-of-palestine-committee.html | WORLD-WIDE RULE HELD WAY TO PEACE; Official of Palestine Committee Calls National Sovereignty No Longer Absolute | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/moscow-writer-dropped-french-press-agency-discharges-its-veteran.html | MOSCOW WRITER DROPPED; French Press Agency Discharges Its Veteran Correspondent | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/hemisphere-labor-to-form-new-unit-panamerican-federation-to-be.html | HEMISPHERE LABOR TO FORM NEW UNIT; Pan-American Federation to Be Established Tomorrow-Red Issue Submerged | True | By Milton Brackerspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/william-c-hotchkiss.html | WILLIAM C. HOTCHKISS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/vfw-names-history-director.html | VFW Names History Director | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/our-servants-on-capitol-hill.html | OUR SERVANTS ON CAPITOL HILL | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oneyear-maturities-of-us-57326411950.html | ONE-YEAR MATURITIES OF U.S. $57,326,411,950 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/callipare-takes-skating-laurels-rochester-speed-star-victor-in.html | CALLIPARE TAKES SKATING LAURELS; Rochester Speed Star Victor in Eastern States Events at Saratoga Springs | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/french-peasants-cautioned-on-reds-agriculture-minister-defends.html | FRENCH PEASANTS CAUTIONED ON REDS; Agriculture Minister Defends Compulsory Loan, Says It Will Benefit Farmers | True | By Lansing Warrenspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/pinless-bowling-is-demonstrated-device-using-lighted-images-seen-at.html | PINLESS BOWLING IS DEMONSTRATED; Device Using Lighted Images Seen at Louis Petersen Alleys in Chicago | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mangrum-takes-laurels-in-coast-golf-tourney-with-threeround-card-of.html | Mangrum Takes Laurels in Coast Golf Tourney With Three-Round Card of 205; FORMER CHAMPION FIRST BY 5 STROKES Mangrum Has 4-Under-Par 68 for a 3-Day Total of 205 on Links at Del Monte LEONARD, 210, IS SECOND Hogan Cards 211, Locke 212 -- Ben and Dawson, With 197, Pro-Amateur Victors | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dr-w-b-olds.html | DR. W. B. OLDS | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/durkota-joins-browns-penn-state-halfback-was-first-draft-choice-of.html | DURKOTA JOINS BROWNS; Penn State Halfback Was First Draft Choice of Cleveland | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/power-held-needed-against-church-foes.html | POWER HELD NEEDED AGAINST CHURCH FOES | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dr-frank-a-fox.html | DR. FRANK A. FOX | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/alumni-group-head-renamed.html | Alumni Group Head Renamed | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/pirates-open-camp-march-1.html | Pirates Open Camp March 1 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/to-aid-cancer-research-dr-edwin-j-grace-named-head-of-committee-in.html | TO AID CANCER RESEARCH; Dr. Edwin J. Grace Named Head of Committee in Brooklyn | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/full-state-help-urged-for-cities-albany-democratic-leaders-demand.html | FULL STATE HELP URGED FOR CITIES; Albany Democratic Leaders Demand Payment for All New Required Costs | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/stockbroker-ends-life-neville-g-higham-leaves-note-disposing-of-his.html | STOCKBROKER ENDS LIFE; Neville G. Higham Leaves Note Disposing of His Property | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/african-year-book-is-ready.html | African Year Book Is Ready | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/free-twoyear-colleges-proposed-in-communities-their-addition-to.html | Free, Two-Year Colleges Proposed in Communities; Their Addition to High Schools to Widen Opportunity Is Suggested in Third Report of President's Commission on Education ASK FREE COLLEGES FOR COMMUNITIES | True | By Benjamin Finespecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/italy-still-ridden-by-monetary-ills-bank-strike-masks-disquieting.html | ITALY STILL RIDDEN BY MONETARY ILLS; Bank Strike Masks Disquieting Effects of Nov. 28 Measures Aimed at Stabilization | True | By George H. Morisonspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sjahrir-not-assured.html | Sjahrir Not Assured | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/consecration-plan-given-taylor-to-attend-the-ceremony-here-for-msgr.html | CONSECRATION PLAN GIVEN; Taylor to Attend the Ceremony Here for Msgr. O'Boyle | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/for-breakfast-in-a-leisurely-manner.html | FOR BREAKFAST IN A LEISURELY MANNER | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/program-of-songs-by-walter-cassel-baritone-in-local-bow-offers-bach.html | PROGRAM OF SONGS BY WALTER CASSEL; Baritone in Local Bow Offers Bach, Handel, Thomas Arias in Town Hall Program | True | T. S. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/us-aid-supported-in-housing-survey-wagner-says-poll-on-his-bill.html | U.S. AID SUPPORTED IN HOUSING SURVEY; Wagner Says Poll on His Bill Shows Officials Heavily in Favor of Funds | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/catches-first-sailfish-miss-stoddard-scores-as-miami-angling.html | CATCHES FIRST SAILFISH; Miss Stoddard Scores as Miami Angling Tourney Starts | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/mary-mcoun-plans-wedding-for-feb-14.html | MARY M'COUN PLANS WEDDING FOR FEB. 14 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/safety-slogan-approved-council-makes-plans-for-april-convention.html | SAFETY SLOGAN APPROVED; Council Makes Plans for April Convention, Exposition Here | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/japans-buddhist-temples-have-troubles-priests-must-farm-their-land.html | Japan's Buddhist Temples Have Troubles; Priests Must Farm Their Land or Lose It | True | By Burton Cranespecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/goodyear-to-build-7mile-belt.html | Goodyear to Build 7-Mile Belt | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/late-gifts-swell-fund-for-neediest-days-donations-of-315-put-total.html | LATE GIFTS SWELL FUND FOR NEEDIEST; Day's Donations of $315 Put Total for the 36th Annual Appeal at $354,179 25 HONORS ALL WHO AID 71 Comes From Bard College Community Chest Drive --$20 to Help Young Girl | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/qualify-in-sno-birds-golf.html | Qualify in Sno Birds Golf | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/forty-to-get-scholarships.html | Forty to Get Scholarships | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/city-playgrounds-poor-parents-say-report-on-a-survey-criticizes.html | CITY PLAYGROUNDS POOR, PARENTS SAY; Report on a Survey Criticizes Equipment and Programs, Urges More Funds | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marion-c-newbold-hurt-in-auto-crash.html | MARION C. NEWBOLD HURT IN AUTO CRASH! | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/plan-to-hear-consul-in-vajta-visa-case.html | PLAN TO HEAR CONSUL IN VAJTA VISA CASE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/to-manage-advertising-for-igleheart-brothers.html | To Manage Advertising For Igleheart Brothers | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/1460-to-leave-germany-today.html | 1,460 to Leave Germany Today | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rangers-conquer-canadiens-before-15925-in-league-hockey-game-at.html | Rangers Conquer Canadiens Before 15,925 in League Hockey Game at Garden; BLUE SHIRTS UPSET MONTREAL SIX, 3-1 Watson's Two Goals in Second Period Cement Victory After an Uphill Struggle LOCAS NETS IN 51 SECONDS Beats Henry for Opening Tally, but Laprade's Thrust Evens Contest for Rangers | True | By Joseph C. Nichols | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/gonzales-downs-larned-at-tampa-rallies-to-win-dixie-tennis-title-in.html | GONZALES DOWNS LARNED AT TAMPA; Rallies to Win Dixie Tennis Title in Five Sets -- Miss Hart Victor, 6-1, 6-3 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ferenc-molnar-70-today-playwright-has-been-responsible-for-41.html | FERENC MOLNAR 70 TODAY; Playwright Has Been Responsible for 41 Scripts Since 1902 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/best-years-wins-film-dailys-poll-goldwyns-academy-award-hit-tops.html | ' BEST YEARS' WINS FILM DAILY'S POLL; Goldwyn's Academy Award Hit Tops 'Jolson Story' in 26th Annual Canvass of Critics | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/selznick-to-make-ibsen-film-abroad-a-dolls-house-to-be-done-in.html | SELZNICK TO MAKE IBSEN FILM ABROAD, ' A Doll's House,' to Be Done in Norway and Sweden, First in Series of Projects | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/will-protest-swim-victory.html | Will Protest Swim Victory | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/study-shows-rise-in-realty-values-per-capita-assessment-up-157-last.html | STUDY SHOWS RISE IN REALTY VALUES; Per Capita Assessment Up 15.7% Last Year, Survey in 321 Cities Indicates | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/democrats-report-big-gains-upstate.html | DEMOCRATS REPORT BIG GAINS UP-STATE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/george-keane-weds-actress.html | George Keane Weds Actress | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/4000yearold-relics-in-poland.html | 4,000-Year-Old Relics in Poland | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/appointment-of-councilman-urged.html | Appointment of Councilman Urged | True | WM. JAY SCHIEFFELIN. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/iva-kitchell-star-in-dance-satires-annual-program-at-ziegfeld-pokes.html | IVA KITCHELL STAR IN DANCE SATIRES; Annual Program at Ziegfeld Pokes Fun at the Ballet -Three New Numbers | True | By John Martin | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/youth-groups-oppose-military-training-aim.html | YOUTH GROUPS OPPOSE MILITARY TRAINING AIM | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/blake-out-for-2-months-montreal-ace-hopes-fractured-ankle-allows.html | BLAKE OUT FOR 2 MONTHS; Montreal Ace Hopes Fractured Ankle Allows March Return | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/neumann-asks-for-arms-zionist-leader-calls-for-help-for-jews-in.html | NEUMANN ASKS FOR ARMS; Zionist Leader Calls for Help for Jews in Palestine | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sales-of-gas-in-year-to-nov-30-rose-10.html | SALES OF GAS IN YEAR TO NOV. 30 ROSE 10% | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/opportunity-seen-for-christianity-liberation-of-india-declared.html | OPPORTUNITY SEEN FOR CHRISTIANITY; Liberation of India Declared Chance for Advancement of the Church There | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/quilty-bruins-injured.html | Quilty, Bruins, Injured | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/luncheon-for-theatre-wing.html | Luncheon for Theatre Wing | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-course-at-teachers-college-next-fall-to-train-leaders-in.html | New Course at Teachers College Next Fall To Train Leaders in Inter-Group Education | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/british-weathermen-rescue-28-on-ship.html | BRITISH WEATHERMEN RESCUE 28 ON SHIP | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marines-contact-with-reds-seen.html | Marines Contact With Reds Seen | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ford-buys-2000000-of-1949-parts-in-west.html | Ford Buys $2,000,000 Of 1949 Parts in West | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/committee-heads-named-groups-will-aid-in-observance-of-brotherhood.html | COMMITTEE HEADS NAMED; Groups Will Aid in Observance of Brotherhood Week | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sports-of-the-times-exit-for-the-maje.html | Sports of the Times; Exit for the Maje | True | By Arthur Daley | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/special-greek-mass-honors-prince-peter.html | SPECIAL GREEK MASS HONORS PRINCE PETER | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/4-internships-at-united-nations.html | 4 Internships at United Nations | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/harry-weinberg.html | HARRY WEINBERG | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/poles-czechs-map-joint-industry-under-pattern-of-molotov-plan-poles.html | Poles, Czechs Map Joint Industry Under Pattern of 'Molotov Plan'; POLES, CZECHS MAP UNITY OF INDUSTRY | True | By Sydney Grusonspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/park-avenue-synagogue-elects.html | Park Avenue Synagogue Elects | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/eight-killed-by-bus-in-scotland.html | Eight Killed by Bus in Scotland | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/british-veterans-off-to-fight-with-arabs.html | BRITISH VETERANS OFF TO FIGHT WITH ARABS | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/vespers-do-honor-to-holy-name-dead-cardinal-presides-and-gives.html | VESPERS DO HONOR TO HOLY NAME DEAD; Cardinal Presides and Gives Benediction -- Christian Duty Is Stressed in Sermon | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/federation-unites-state-retail-units-national-conference-is-set-up.html | FEDERATION UNITES STATE RETAIL UNITS; National Conference Is Set Up of Constituent Associations Under ARF in Washington TO COORDINATE ACTIVITIES Designed to Give Bigger Voice to All Segments of Trade, Says National Chairman | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/liner-argentina-to-go-on-display-award-of-naval-reserve-flag-also.html | LINER ARGENTINA TO GO ON DISPLAY; Award of Naval Reserve Flag Also Slated Before Vessel Sails on Thursday | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/church-honors-dr-schweitzer.html | Church Honors Dr. Schweitzer | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/line-to-resume-service-bernstein-popularprice-trips-to-europe-will.html | LINE TO RESUME SERVICE; Bernstein Popular-Price Trips to Europe Will Begin April 10 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/new-flashheating-development-may-revolutionize-food-canning.html | New 'Flash-Heating' Development May Revolutionize Food Canning | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/aid-paratroopers-widow-alaska-air-personnel-send-1000-to-honor.html | AID PARATROOPER'S WIDOW; Alaska Air Personnel Send $1,000 to Honor Rescue Hero | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/courses-on-labor-to-begin.html | Courses on Labor to Begin | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/dr-c-r-watson-74-college-founder-retired-head-of-american-u-in.html | DR. C. R. WATSON, 74, COLLEGE FOUNDER; Retired Head of American U. in Cairo Dies -- Former Aide of United Presbyterians | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/federal-outlay-itemized-for-47-higher-education.html | Federal Outlay Itemized For '47 Higher Education | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rogers-to-fly-to-europe-borough-president-to-visit-dps-for-hebrew.html | ROGERS TO FLY TO EUROPE; Borough President to Visit DP's for Hebrew Society | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/to-edit-social-work-year-book.html | To Edit Social Work Year Book | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/ralph-w-hukill.html | RALPH W. HUKILL | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/arnold-stucki.html | ARNOLD STUCKI | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/barbara-martin-to-be-married.html | Barbara Martin to Be Married | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/hospital-reserve-heads-named.html | Hospital Reserve Heads Named | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/soviet-ship-is-in-tow.html | Soviet Ship Is in Tow | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/russians-in-berlin-hint-they-may-try-to-push-out-allies-army-paper.html | RUSSIANS IN BERLIN HINT THEY MAY TRY TO PUSH OUT ALLIES; Army Paper Declares 'There Is No Room for Adherents of Partition of Germany' CONDEMNS BIZONAL PLAN Says Move Violates Control Agreement -- U.S., Britain Declare They Will Stay | True | By Edward A. Morrowspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/says-atom-action-cannot-doom-life-dr-fitzpatrick-tells-meeting-in.html | SAYS ATOM ACTION CANNOT DOOM LIFE; Dr. Fitzpatrick Tells Meeting in South That Repopulation Will Follow Lethal Effects | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/comdr-h-sorensen.html | COMDR. H. SORENSEN | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/news-of-food-use-of-macaroni-products-is-suggested-as-way-to.html | News of Food; Use of Macaroni Products Is Suggested As Way to Stretch Small Amount of Meat | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/general-index-rises-advances-from-3491-on-jan-2-to-3509-on-jan-9.html | GENERAL INDEX RISES; Advances From 349.1 on Jan. 2 to 350.9 on Jan. 9 | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/class-plans-memorial-oral-surgery-center-is-planned-in-honor-of-j-l.html | CLASS PLANS MEMORIAL; Oral Surgery Center Is Planned in Honor of J. L. Epstein | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/streamliner-loses-wheels.html | Streamliner Loses Wheels | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/named-harvard-alumni-chief.html | Named Harvard Alumni Chief | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/chapel-on-rikers-island-to-be-dedicated-today.html | CHAPEL ON RIKERS ISLAND TO BE DEDICATED TODAY | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/state-unit-to-weigh-city-traffic-plans.html | STATE UNIT TO WEIGH CITY TRAFFIC PLANS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/church-to-install-dr-v-e-beck.html | Church to Install Dr. V. E. Beck | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/russians-revise-policy-in-austria-new-stand-on-german-assets-and.html | RUSSIANS REVISE POLICY IN AUSTRIA; New Stand on German Assets and Oil Is Believed Aimed at Averting Partition | True | By John MacCormacspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/sales-of-surplus-reported-by-waa-12-new-catalogue-offerings-of.html | SALES OF SURPLUS REPORTED BY WAA; 12 New Catalogue Offerings of Goods Worth $4,000,000 Announced This Week | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/girls-turn-to-scrubbed-look.html | Girls Turn to 'Scrubbed' Look | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/named-general-director-of-national-nurse-unit.html | Named General Director Of National Nurse Unit | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/shertok-is-named-to-serve-with-un-jewish-agency-political-head-will.html | SHERTOK IS NAMED TO SERVE WITH U.N.; Jewish Agency Political Head Will Join Discussions of Palestine Commission | True | By Kathleen Teltschspecial To the New York Times. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/75-to-100-on-bay-ice-saved-in-wisconsin.html | 75 to 100 on Bay Ice Saved in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/anta-fete-adds-names-don-richards-and-june-lockhart-listed-for.html | ANTA FETE ADDS NAMES; Don Richards and June Lockhart Listed for Sunday Benefit | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/critics-in-london-score-rooney-pay-assail-weekly-salaries-of-us.html | CRITICS IN LONDON SCORE ROONEY PAY; Assail Weekly Salaries of U.S. Stars, Citing $10,000 Given to Mickey by Palladium | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/liner-nieuw-amsterdam-to-call-at-a-french-port.html | Liner Nieuw Amsterdam To Call at a French Port | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/promoted-by-rail-group.html | Promoted by Rail Group | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/manhattan-to-defend-jasper-athletes-hope-to-retain-two-aau-titles.html | MANHATTAN TO DEFEND; Jasper Athletes Hope to Retain Two A.A.U. Titles Saturday | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/prices-of-lard-rise-soapmakers-buying.html | PRICES OF LARD RISE; SOAP-MAKERS BUYING | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/engineer-to-exhibit-cruise-watercolors.html | ENGINEER TO EXHIBIT CRUISE WATER-COLORS | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/school-to-get-murals-drive-begun-to-honor-students-who-lost-lives.html | SCHOOL TO GET MURALS; Drive Begun to Honor Students Who Lost Lives in War | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/fielding-seeks-end-of-childcare-row-sharp-letter-to-state-official.html | FIELDING SEEKS END OF CHILD-CARE ROW; Sharp Letter to State Official Defends City Program and Asks Funds to Continue It | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/policeman-helps-woman-and-five-children-down-ladder-as-fire.html | Policeman Helps Woman and Five Children Down Ladder as Fire Destroys Their Home | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/first-evacuees-reach-cyprus.html | First Evacuees Reach Cyprus | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/statue-of-virgin-is-enthroned-here.html | STATUE OF VIRGIN IS ENTHRONED HERE | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/jews-wreck-span-on-upper-jordan-attack-on-main-road-to-syria.html | JEWS WRECK SPAN ON UPPER JORDAN; Attack on Main Road to Syria Hampers Any Arab Drive -4 Dead, 21 Hurt in Day Special to THE NEW YORK TIMES. JERUSALEM: A JEWISH PROTECTIVE MEASURE AGAINST ARAB ATTACKS IN PALESTINE JEWS WRECK SPAN ON UPPER JORDAN | True | By Sam Pope Brewer | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/economists-urge-slash-in-spending-national-group-calls-for-end-of.html | ECONOMISTS URGE SLASH IN SPENDING; National Group Calls for End of All Public Works Not on Emergency List | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/basis-for-one-world-pastor-calls-it-acknowledgment-of-fatherhood-of.html | BASIS FOR 'ONE WORLD'; Pastor Calls It Acknowledgment of Fatherhood of God | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/fiscal-pool-urged-upon-democracies-lumping-of-money-and-debts-after.html | FISCAL POOL URGED UPON DEMOCRACIES; Lumping of Money and Debts, After Hamilton's 1790 Plan, Proposed to Aid ERP | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/gustaf-plans-riviera-holiday.html | Gustaf Plans Riviera Holiday | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/eisenhower-to-receive-medal.html | Eisenhower to Receive Medal | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/silver-skates-tonight-135-to-seek-speed-honors-in-annual-event-at.html | SILVER SKATES TONIGHT; 135 to Seek Speed Honors in Annual Event at Garden | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/firemen-seek-pay-rise-25c-an-hour-overtime-rates-for-emergency-duty.html | FIREMEN SEEK PAY RISE; 25c an Hour, Overtime Rates for Emergency Duty to Be Asked | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/trenton-cutoff-is-cleared.html | Trenton Cut-Off Is Cleared | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/state-shows-gain-in-checking-bias-goldstein-reports-settling-cases.html | STATE SHOWS GAIN IN CHECKING BIAS; Goldstein Reports Settling Cases Involving Hotels by 'Educational Tactics' | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/nicola-a-montani-music-composer-authority-on-liturgical-work-dead-a.html | NICOLA A. MONTANI, MUSIC COMPOSER; Authority on Liturgical Work "Dead" at 66 -- Was Founder of St. Gregory Group Here | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/charlotte-i-dubois.html | CHARLOTTE I. DUBOIS | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/rubin-fishel.html | Rubin -- Fishel | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/motorboat-men-in-meetings-today-various-associations-active-in.html | MOTOR-BOAT MEN IN MEETINGS TODAY; Various Associations Active in Connection With Grand Central Palace Show | True | By Clarence E. Lovejoy | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/britains-new-health-act.html | BRITAIN'S NEW HEALTH ACT | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oats-make-price-record.html | OATS MAKE PRICE RECORD | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/show-at-academy-tops-week-in-art-display-by-contemporary-us-artists.html | SHOW AT ACADEMY TOPS WEEK IN ART; Display by Contemporary U.S. Artists Heads List -- French Paintings at Modern Art | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/foreign-exchange-week-ended-jan-9-1948.html | FOREIGN EXCHANGE; Week Ended Jan. 9, 1948 | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/brennand-winner-in-air-maneuvers-young-oshkosh-flier-captures-the.html | BRENNAND WINNER IN AIR MANEUVERS; Young Oshkosh Flier Captures the Continental Trophy as Winds Whip Miami Course | True | By Frederick Graham | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/oil-group-to-help-in-inflation-fight-standard-of-indiana-official.html | OIL GROUP TO HELP IN INFLATION FIGHT; Standard of Indiana Official Named Committee Chairman for Industry Pacts | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/cotton-for-japan-sought-by-army-quartermaster-procurement-office.html | COTTON FOR JAPAN SOUGHT BY ARMY; Quartermaster Procurement Office Invites Tenders of 50,000 Bales of Staple | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/germans-get-cigarettes-400000000-and-35000000-cigars-pouring-into.html | GERMANS GET CIGARETTES; 400,000,000 and 35,000,000 Cigars Pouring Into Western Zones | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/engineer-branch-formed-hewittrobins-inc-sets-up-new-material.html | ENGINEER BRANCH FORMED; Hewitt-Robins, Inc., Sets Up New Material Handling Division | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/richard-h-s-abbott.html | RICHARD H. S. ABBOTT | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/irving-frank.html | IRVING FRANK | True | | | C1B 119124 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/3-share-5000-reward-found-dead-coast-guardsman-missing-more-than-2.html | 3 SHARE $5,000 REWARD; Found Dead Coast Guardsman Missing More Than 2 Years | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/properties-in-bronx-under-new-control.html | PROPERTIES IN BRONX UNDER NEW CONTROL | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/us-task-in-greece-economic-and-political-stability-judged-basic-to.html | U.S. Task in Greece; Economic and Political Stability Judged Basic to Elimination of Guerrilla Threat | True | By Hanson W. Baldwin | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/tronsky-duckpin-winner.html | Tronsky Duckpin Winner | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/greeks-to-try-90-germans.html | Greeks to Try 90 Germans | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/baltimore-downs-brookhattans-54-kropfelders-4-goals-feature.html | BALTIMORE DOWNS BROOKHATTANS, 5-4; Kropfelder's 4 Goals Feature American League Soccer Test -- Villanon Losers' Star | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/beth-roberts-engaged-fiancee-of-wilmot-durgin-both-with-friends.html | BETH ROBERTS ENGAGED; Fiancee of Wilmot Durgin -- Both With Friends Service Group | True | Special to THE NEW YORK TIMES. | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/10000000-back-drive-youth-organizations-mobilizing-un-crusade-for.html | 10,000,000 BACK DRIVE; Youth Organizations Mobilizing U.N. Crusade for Children | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/swiss-slalom-event-annexed-by-molitor.html | SWISS SLALOM EVENT ANNEXED BY MOLITOR | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/marine-society-dinner-tonight.html | Marine Society Dinner Tonight | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/faith-in-god-urged-on-the-congress-members-hear-dr-kuebler-warn-on.html | FAITH IN GOD URGED ON THE CONGRESS; Members Hear Dr. Kuebler Warn on Totalitarianism at Service in the Capital | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/journey-to-bethlehem-200-join-symbolic-procession-at-trinity-church.html | JOURNEY TO BETHLEHEM; 200 Join Symbolic Procession at Trinity Church | True | | | C1B 119124 | |
| 1948-01-12 | 1948-01-12 | https://www.nytimes.com/1948/01/12/archives/books-authors.html | Books -- Authors | True | | | C1B 119124 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/borough-president-of-manhattan-honored.html | BOROUGH PRESIDENT OF MANHATTAN HONORED | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/city-orders-260-buses.html | City Orders 260 Buses | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-army-to-close-german-barter-mart.html | U.S. ARMY TO CLOSE GERMAN BARTER MART | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/yiddish-musical-to-open-friday.html | Yiddish Musical to Open Friday | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mary-hunter-affianced-assistant-at-peabody-museum-brideelect-of.html | MARY HUNTER AFFIANCED; Assistant at Peabody Museum Bride-Elect of Colin Gunn | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/taxpayer-building-conveyed-in-bronx-bainbridge-ave-property-has.html | TAXPAYER BUILDING CONVEYED IN BRONX; Bainbridge Ave. Property Has Eight Stores -- Suites Sold on East 188th Street | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/city-stops-trucks-in-traffic-study-police-make-destination-count-of.html | CITY STOPS TRUCKS IN TRAFFIC STUDY; Police Make 'Destination Count' of the Vehicles That Arrive by Tunnel or Bridge | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/raymond-n-bailey-jr.html | RAYMOND N. BAILEY JR. | | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/japanese-denies-design-on-russia-former-officer-in-war-crimes-trial.html | JAPANESE DENIES DESIGN ON RUSSIA; Former Officer in War Crimes Trial Says, However, Attack by Soviet Was Expected | True | By Lindesay Parrottspecial To The New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/wisconsin-on-top-6051-badgers-down-iowa-to-capture-big-nine-lead.html | WISCONSIN ON TOP, 60-51; Badgers Down Iowa to Capture Big Nine Lead -- Other Results | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/union-for-defense-urged.html | Union for Defense Urged | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/chade-shareholders-asked-to-take-action.html | CHADE SHAREHOLDERS ASKED TO TAKE ACTION | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/granville-e-palmer.html | GRANVILLE E. PALMER | True | Special to THIg NEW YORK TIMES. ' | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/briggs-casale-win-silver-skates-races.html | BRIGGS, CASALE WIN SILVER SKATES RACES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sister-mary-aloysius.html | SISTER MARY ALOYSIUS | True | :Special to s NwNoP- T'zs. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/metropolitan-opens-on-the-coast-april-13.html | METROPOLITAN OPENS ON THE COAST APRIL 13 | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-promises-aid-on-oil-this-month-40-to-50-tankers-to-resume.html | U.S. PROMISES AID ON OIL THIS MONTH; 40 to 50 Tankers to Resume Service, Maritime Agency Tells Senate Group HOUSE GETS O'DWYER BILL Measure Would Forestall Ship Delays -- Fuel Lack Shuts Health Centers Here U.S. PROMISES AID ON OIL THIS MONTH | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/minor-rebel-raids-harry-greek-army-border-peloponnesus-actions-keep.html | MINOR REBEL RAIDS HARRY GREEK ARMY; Border, Peloponnesus Actions Keep Up -- Athens War Minister at Odds With Griswold | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/harry-g-tobey.html | .HARRY G, TOBEY | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/maj-f-a-c-forbesleith.html | MAJ. F. A. C. FORBES-LEITH | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/canning-company-merger-stokelyvan-camp-will-absorb-foster-wood.html | CANNING COMPANY MERGER; Stokely-Van Camp Will Absorb Foster & Wood Concern | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/all-46-saved-at-sea-as-fire-destroys-army-transport-joseph-v.html | ALL 46 SAVED AT SEA AS FIRE DESTROYS ARMY TRANSPORT; Joseph V. Connolly Survivors Rescued After 13-Hour Tossing in Storm 1,000 Miles Out PLANES SPOT LIFEBOATS Wrecked Ship, Which Brought Home First War Dead, Was Taking Coffins to Antwerp ARMY TRANSPORT THAT BURNED AT SEA AND HER SKIPPER 46 RESCUED AT SEA AS FIRE RUINS SHIP | True | By Frank S. Adams | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/un-korean-session-hears-amnesty-plea.html | U.N. KOREAN SESSION HEARS AMNESTY PLEA | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-walter-gorgin.html | MRS. WALTER GORGIN | True | Special to T NwYOK TIMZS. | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/english-appreciation-expressed.html | English Appreciation Expressed | True | ANGUS OLDAKER. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/k-of-c-criticizes-separation-drive-spokesman-says-new-group-is.html | K. OF C. CRITICIZES 'SEPARATION DRIVE; Spokesman Says New Group 'Is Loaded With Intolerance, Will Fall of Own Weight' K. OF C. CRITICIZES SEPARATION DRIVE | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/accord-is-reached-on-state-college-young-commission-proposes-series.html | ACCORD IS REACHED ON STATE COLLEGE; Young Commission Proposes Series of Units With Two Medical Centers Added ACCORD IS REACHED ON STATE COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/survey-shows-60-for-cheaper-auto-smaller-lighter-vehicles-in.html | SURVEY SHOWS 60% FOR CHEAPER AUTO; Smaller, Lighter Vehicles in $751-$1,000 Class Favored, Engineers Society Hears OPERATING COST A FACTOR Preference Is Laid to General Price Picture in Country at Detroit Meeting | True | By Bert Piercespecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/swiacki-is-signed-by-giants-eleven-columbias-spectacular-end.html | SWIACKI IS SIGNED BY GIANTS ELEVEN; Columbia's Spectacular End Engaged for Two Years -- Salary Not Revealed | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dowling-to-head-city-board.html | Dowling to Head City Board | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/1750-divorces-voided-arkansas-court-which-granted-them-is-held.html | 1,750 DIVORCES VOIDED; Arkansas Court Which Granted Them Is Held Unconstitutional | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/child-loses-hand-in-slicer.html | Child Loses Hand in Slicer | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/eisenhower-keeps-silent-on-primary-army-statement-on-new-hampshire.html | EISENHOWER KEEPS SILENT ON PRIMARY; Army Statement on New Hampshire Move Says He Wants to Avoid Politics | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/millburn-to-see-student-prince.html | Millburn to See 'Student Prince' | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/edward-nathan.html | EDWARD NATHAN | True | Special to T= =w YoK 'z | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/fort-george-minister-accepts-hospital-post.html | Fort George Minister Accepts Hospital Post | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/a-guide-to-city-economy.html | A GUIDE TO CITY ECONOMY | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/division-of-water-at-border-studied-uscanada-unit-will-seek.html | DIVISION OF WATER AT BORDER STUDIED; U.S.-Canada Unit Will Seek Amicable Sharing of Supply Along 1,000-Mile Area | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/standard-to-push-for-synthetic-oil-program-cited-at-dedication-of.html | STANDARD TO PUSH FOR SYNTHETIC OIL; Program Cited at Dedication of Baton Rouge Laboratory of New Jersey Concern | True | By J.h. Carmicalspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/anderson-behindrationing-of-meat-standby-power-to-impose-controls.html | ANDERSON BEHIND RATIONING OF MEAT; Stand-By Power to Impose Controls Asked by Secretary at Senate Hearing | True | By Jay Walzspecial To the New York Times. | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/france-beats-wallabies.html | France Beats Wallabies | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-e-b-cushman.html | MRS. E, B. CUSHMAN | True | Spectat tO T:4.z'Nzw[YozK TLqZ.. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/pocket-books-reports-2000000-new-income-made-for-authors-and.html | POCKET BOOKS REPORTS; $2,000,000 New Income Made for Authors and Publishers | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dr-berven-back-in-sweden.html | Dr. Berven Back in Sweden | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/maneuver-seeks-house-vote-on-umt-petition-is-filed-to-force-bill.html | MANEUVER SEEKS HOUSE VOTE ON UMT; Petition Is Filed to Force Bill From Committee, but Success Is Doubted | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mailmen-press-pay-rise.html | Mailmen Press Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ban-two-in-australia-lyraids-lessees-draw-life-suspension-in-drug.html | BAN TWO IN AUSTRALIA; Lyraid's Lessees Draw Life Suspension in Drug Case | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/new-st-louis-office-kerr-steamship-company-acts-to-continue.html | NEW ST. LOUIS OFFICE; Kerr Steamship Company Acts to Continue Expansion Plan | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/red-cross-starts-blood-collection-peacetime-center-dedicated-in.html | RED CROSS STARTS BLOOD COLLECTION; Peacetime Center Dedicated in Rochester -- Annual Goal to Be 3,700,000 Pints | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/russian-in-berlin-seizes-5-americans.html | RUSSIAN IN BERLIN SEIZES 5 AMERICANS | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/strong-attack-due-on-margarine-tax-soybean-group-is-preparing-drive.html | STRONG ATTACK DUE ON MARGARINE TAX; Soybean Group Is Preparing Drive in Congress -- Burden on Housewives Cited | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/many-missionaries-flee-china-zone-hankow-reports-antiforeign.html | MANY MISSIONARIES FLEE CHINA ZONE; Hankow Reports Anti-Foreign Effects -- Witnesses Lay Americans' Deaths to Reds | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/secret-plan-bared-soviet-organ-prints-alleged-us-scheme-for-german.html | 'SECRET' PLAN BARED; Soviet Organ Prints Alleged U.S. Scheme for German Currency | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/french-see-fuller-atom-smashing.html | French See Fuller Atom Smashing | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-frank-hines.html | 'MRS. FRANK 'HINES | True | Specle.t to TE NEW YoPx Tzr. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/yiddish-alliance-benefit-today.html | Yiddish Alliance Benefit Today | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/31-killed-in-air-crash-most-of-victims-on-dominican-plane-were.html | 31 KILLED IN AIR CRASH; Most of Victims on Dominican Plane Were Ballplayers | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/latin-labor-urged-to-create-afl-ties.html | LATIN LABOR URGED TO CREATE AFL TIES | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/fields-conviction-is-upheld.html | Fields Conviction Is Upheld | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/drama-by-hutton-to-arrive-tonight-young-british-authors-crime-play.html | DRAMA BY HUTTON TO ARRIVE TONIGHT; Young British Author's Crime Play, 'Power Without Glory,' Will Appear at the Booth | True | By Louis Calta | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/powell-accuses-aide-loot-lost-in-gaming.html | POWELL ACCUSES AIDE; LOOT LOST IN GAMING | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/russians-seek-trial-would-press-disorder-charge-against-u-s.html | RUSSIANS SEEK TRIAL; Would Press Disorder Charge Against U. S. Sergeant | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/half-defense-fund-asked-for-air-unit-great-increase-in-size-of.html | HALF DEFENSE FUND ASKED FOR AIR UNIT; Great Increase in Size of New-Type Bombers and Fighters Is Reflected in Budget Program | True | By Charles Hurdspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/fourth-canadian-olympic-casualty-jalbert-fractures-leg-in-ski.html | FOURTH CANADIAN OLYMPIC CASUALTY; Jalbert Fractures Leg in Ski Practice at St. Moritz -Devlin Now Coaching | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/trio-signed-by-ui-for-new-comedy-lugosi-chaney-and-strange-in-brain.html | TRIO SIGNED BY U-I FOR NEW COMEDY; Lugosi, Chaney and Strange in 'Brain of Frankenstein,' With Abbott and Costello | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-steel-capacity-up-3000000-tons-47-expansion-raised-nations.html | U.S. STEEL CAPACITY UP 3,000,000 TONS; '47 Expansion Raised Nation's Potential to 94,233,640, Head of Institute Says | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hearings-on-communism-reply-is-made-to-recent-statement-on-position.html | Hearings on Communism; Reply Is Made to Recent Statement on Position of Hollywood Writers | True | WILLIAM F. SMITH. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/man-killed-at-fire-six-firemen-injured-as-blaze-sweeps-5story.html | MAN KILLED AT FIRE; Six Firemen Injured as Blaze Sweeps 5-Story Tenement | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lew-parker-marries-model.html | Lew Parker Marries Model | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/josephus-daniels-fails-exsecretary-of-navy-still-in-coma-physician.html | JOSEPHUS DANIELS'FAILS; Ex-Secretary of Navy Still in Coma -- Physician Sees No Rally | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/2-admit-wartime-frauds-third-man-pleads-to-conspiring-in-delaware.html | 2 ADMIT WARTIME FRAUDS; Third Man Pleads to Conspiring in Delaware Waterfront Case | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/news-of-radio.html | News of Radio | True | By Jack Gould | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-buys-tractor-parts-british-manufacturer-receives-order-for.html | U.S. BUYS TRACTOR PARTS; British Manufacturer Receives Order for $20,000,000 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/cargo-gear-is-seen-cutting-costs-25-new-loaders-shown-at-akron-use.html | CARGO GEAR IS SEEN CUTTING COSTS 25%; New Loaders Shown at Akron Use Extensible Boom and Eliminate Rehandling | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/wall-st-is-puzzled-by-new-talk-of-sale-of-follansbee-steel-corp.html | Wall St. Is Puzzled by New Talk Of Sale of Follansbee Steel Corp.; Officers of Company Deny Knowledge of Deal, but Attorney Says Clients Have Accepted Offer of Stock Control FOLLANSBEE RUMOR PUZZLES WALL ST. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/job-aid-denial-upheld-jersey-supreme-court-rules-on-picket-line.html | JOB AID DENIAL UPHELD; Jersey Supreme Court Rules on Picket Line Stoppage | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/50000000-is-given-for-pew-memorial-four-children-of-late-oil-man.html | $50,000,000 IS GIVEN FOR PEW MEMORIAL; Four Children of Late Oil Man Establish a Foundation 'to Promote Public Welfare' | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/italy-requests-mandate-in-somaliland-excolony.html | Italy Requests Mandate In Somaliland, Ex-Colony | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/james-r-levi.html | JAMES R, LEVI | True | pclal. to sz. Zsw Yo TZMZS. | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/admiral-to-spend-3150000.html | Admiral to Spend $3,150,000 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/truman-asks-571000000-to-carry-out-new-welfare-program-attacked-by.html | Truman Asks $571,000,000 to Carry Out New Welfare Program Attacked by GOP | True | By Harold B. Hintonspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/canal-hears-of-student-cruise.html | Canal Hears of Student Cruise | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/west-coast-team-seeks-nfl-berth-san-francisco-clippers-plan-to-make.html | WEST COAST TEAM SEEKS N.F.L. BERTH; San Francisco Clippers Plan to Make Bid at Meeting of Owners Here Tomorrow | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/doerr-in-red-sox-fold-moses-and-strickland-also-sign-ten-players.html | DOERR IN RED SOX FOLD; Moses and Strickland Also Sign -- Ten Players Now in Line | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/i-perez-ortega-62i-newspaperarti-sti-member-of-the-times-staff-22.html | I. PEREZ ORTEGA, 62,I NEWSPAPER'ARTI. STI; Member of The Times Staff 22 Years Is Dead--Fermer ''CVii Engineer in' Madrid | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/joseph-j-rotond.html | JOSEPH J. ROTOND! | True | Special to NEW Yo' Tnas. | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/capt-john-t-mnee-dy.html | CAPT. JOHN T. M'NEE. DY | True | | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-backs-capital-in-havana-parley-wilcox-says-private-funds-sent.html | U.S. BACKS CAPITAL IN HAVANA PARLEY; Wilcox Ssys Private Funds Sent Abroad Need More Assurance of Safety | True | By Russell Porterspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/chain-mail-sales-show-224-rise-1107971344-reported-last-month.html | CHAIN, MAIL SALES SHOW 22.4% RISE; $1,107,971,344 Reported Last Month Against $904,885,792 for Comparable '46 Period | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/george-a-fort.html | GEORGE A. FORT | True | | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/weather-smiles-on-slovaks.html | Weather Smiles on Slovaks | True | | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/china-currency-revision-is-sharp.html | China Currency Revision Is Sharp | True | | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/airline-offices-held-up-1000-taken-by-armed-thug-in-third-robbery.html | AIRLINE OFFICES HELD UP; $1,000 Taken by Armed Thug in Third Robbery in 3 Months | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/small-rise-shown-in-cotton-futures-close-is-up-7-to-16-points-net.html | SMALL RISE SHOWN IN COTTON FUTURES; Close Is Up 7 to 16 Points Net on Day -- Buying of May Laid to Spot German Deals | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/phyllis-i-howard-engaged-to-cadet-skidmore-junior-will-become-bride.html | PHYLLIS I. HOWARD ENGAGED TO CADET; Skidmore Junior Will Become Bride of James A. Ross Jr., Student at West Point | True | Special to Tz NEw Ye Trr. | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/john-neibert.html | JOHN NEIBERT | True | SPecial t,' TH NW YORK TtMES. | | | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/11-quit-government-as-fbi-investigates.html | 11 QUIT GOVERNMENT AS FBI INVESTIGATES | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/loranradar-school-to-mark-anniversary.html | LORAN-RADAR SCHOOL TO MARK ANNIVERSARY | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/college-board-votes-18724910-budget.html | COLLEGE BOARD VOTES $18,724,910 BUDGET | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/capt-b-i-buckwever.html | CAPT, B. i=.' (BUCK)WEVER | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/9-arrested-here-in-cable-strike-selly-head-of-aca-8-other-union.html | 9 ARRESTED HERE IN CABLE STRIKE; Selly, Head of ACA, 8 Other Union Leaders Are Seized on the Picket Line Selly and 8 Other Union Leaders Are Arrested in Cable Strike Here | True | By A.h. Raskin | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/assembly-post-filled-brook-heads-new-york-city-committee-senate.html | ASSEMBLY POST FILLED; Brook Heads New York City Committee -- Senate Cuts Groups | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/small-rail-line-sold-scranton-route-15-miles-long-will-be-scrapped.html | SMALL RAIL LINE SOLD; Scranton Route, 15 Miles Long, Will Be Scrapped | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/italy-in-new-effort-to-end-bank-strike.html | ITALY IN NEW EFFORT TO END BANK STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/paternity-rights-at-issue-in-suit-mother-says-child-is-result-of.html | PATERNITY RIGHTS AT ISSUE IN SUIT; Mother Says Child Is Result of Artificial Insemination, Seeks Sole Custody | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/the-text-of-the-message-by-president-truman-transmitting-his.html | The Text of the Message by President Truman Transmitting His $39,669,000,000 Budget; Proposed Expenditures for Aid in the Foreign Field Are Analyzed by the President Costs of Anti=Inflation Program He Asks Are Detailed in President Truman's Message Extension of the Reconstruction Finance Corporation Program After June 30 Is Urged STUDYING THE PRESIDENT'S BUDGET MESSAGE | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/postwar-is-not-peace.html | "POST-WAR" IS NOT PEACE | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/shapiro-outpoints-riley.html | Shapiro Outpoints Riley | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/meedsmweilford.html | MeedsmWeilford | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gustaf-opens-riksdag-gets-costofliving-rise.html | Gustaf Opens Riksdag, Gets Cost-of-Living Rise | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/chicago-banker-elected-to-oil-companys-board.html | Chicago Banker Elected To Oil Company's Board | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/record-club-will-meet-today.html | Record Club Will Meet Today | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/banks-asked-to-aid-inflation-control-their-responsibilities-cannot.html | BANKS ASKED TO AID INFLATION CONTROL; Their Responsibilities Cannot Be Avoided by Citing Duties of Others, S. S. Colt Says BANK ASKED TO AID INFLATION CONTROL | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/nuptials-arb-itllld-for-iudpn-clrrn-she-wears-an-ivory-satin-gown.html | NUPTIALS ARB ItllD FOR IUDPN CIRRN; She Wears an Ivory Satin Gown at Her Wedding to Jonathan Mason, Army Veteran | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hooker-to-help-honor-roosevelt.html | Hooker to Help Honor Roosevelt | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hill-to-get-usc-post-will-succeed-cromwell-in-1949-as-track-and.html | HILL TO GET U.S.C. POST; Will Succeed Cromwell in 1949 as Track and Field Coach | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/named-a-vice-president-of-maizeproducts-co.html | Named a Vice President Of Maize-Products Co. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/father-drugged-witness-says.html | Father Drugged, Witness Says | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/small-to-box-walker-meet-at-broadway-arena-tonight-two-other-fight.html | SMALL TO BOX WALKER; Meet at Broadway Arena Tonight -- Two Other Fight Cards | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/new-body-in-cosmic-rays-found.html | New Body in Cosmic Rays Found; | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/charles-l-warner.html | CHARLES L. WARNER | True | Special to TIz z'w.No | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/beau-jack-to-box-graham-on-feb-20-former-champion-signed-for-garden.html | BEAU JACK TO BOX GRAHAM ON FEB. 20; Former Champion Signed for Garden 10-Rounder With East Side Pugilist | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/rev-harry-tubbs.html | RE[V. HARRY STUBBS | True | Special to Tm Nzw Yomc T[zs, | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/weeks-steel-operations-set-at-987-of-capacity.html | Week's Steel Operations Set at 98.7% of Capacity | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/appointed-as-director-of-advertising-bureau.html | Appointed as Director Of Advertising Bureau | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/homes-sold-in-queens-new-owners-take-woodside-and-forest-hills.html | HOMES SOLD IN QUEENS; New Owners Take Woodside and Forest Hills Properties | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/van-riper-libel-case-dismissed-by-court.html | VAN RIPER LIBEL CASE DISMISSED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/seeks-action-on-boxing-senator-dollinger-wants-legislature-to.html | SEEKS ACTION ON BOXING; Senator Dollinger Wants Legislature to Investigate Sport | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/1947-assessments-show-rise-of-157-per-capita-increase-of-321-cities.html | 1947 ASSESSMENTS SHOW RISE OF 15.7%; Per Capita Increase of 321 Cities Exceeds Total Gain of Previous Four Years | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-margaret-m-wood.html | 'MRS. MARGARET M. WOOD | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/penn-eleven-drops-michigan-game-idea.html | PENN ELEVEN DROPS MICHIGAN GAME IDEA | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/colleges-pictured-in-financial-crisis-desperate-straits-reported.html | COLLEGES PICTURED IN FINANCIAL CRISIS; Desperate Straits Reported Despite Record Enrollments, Association Is Advised FEDERAL AID IS HELD NEED Direct Subsidies Are Favored by Some While Others Seek Help by Scholarships | True | By Benjamin Finespecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/palestine-story-protested.html | Palestine Story Protested | True | RUTH GOETZ. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/nazi-doctors-offer-plea-fourteen-guilty-at-nuremberg-ask-high-court.html | NAZI DOCTORS OFFER PLEA; Fourteen Guilty at Nuremberg Ask High Court for Help | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/national-again-cuts-tile-10.html | National Again Cuts Tile 10% | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/valdengo-cheered-by-opera-audience.html | VALDENGO CHEERED BY OPERA AUDIENCE | True | C.H. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/bond-listingsup.html | Bond Listings-Up | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/charles-j-degen.html | CHARLES J. DEGEN | True | Special to T NW YORX TmS | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/steel-output-shows-rise.html | Steel Output Shows Rise | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/thomson-is-reelected-by-apba-after-long-meeting-of-delegates.html | Thomson Is Re-elected by A.P.B.A. After Long Meeting of Delegates; Detroit Boatman Is Returned to Presidency of Group -Brugman Also Chosen | True | By Clarence E. Lovejoy. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/canada-dry-sales-highest-on-record-60000000-goal-for-the-year-set.html | CANADA DRY SALES HIGHEST ON RECORD; $60,000,000 Goal for the Year Set as Company Announces Expansion Program | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/irish-election-feb-4-test-for-de-valera.html | IRISH ELECTION FEB. 4; TEST FOR DE VALERA | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/schuster-offers-recital-on-cello-plays-numbers-by-beethoven.html | SCHUSTER OFFERS RECITAL ON 'CELLO; Plays Numbers by Beethoven, Cimarosa, Hindemith, Haydn and Schumann at Town Hall | True | By Howard Taubman | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/daughter-to-sm-handelsmans.html | Daughter to S.M. Handelsmans | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/connolly-carried-first-of-war-dead-arrived-oct-26-with-6248-coffins.html | CONNOLLY CARRIED FIRST OF WAR DEAD; Arrived Oct. 26 With 6,248 Coffins -- Was Built in 1945 at Yard in Florida | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/british-shipyards-get-20-steel-cut-cripps-says-nation-faces-48.html | BRITISH SHIPYARDS GET 20% STEEL CUT; Cripps Says Nation Faces '48 Shortage of 1,000,000 Tons Despite Higher Output | True | By Charles E. Eganspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/china-is-said-to-plan-to-shorten-line-in-manchuria-railway-gone.html | China Is Said to Plan to Shorten Line in Manchuria; Railway Gone | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/federal-barge-lines-asks-new-equipment.html | FEDERAL BARGE LINES ASKS NEW EQUIPMENT | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/costume-accents-and-a-spring-hat.html | COSTUME ACCENTS AND A SPRING HAT | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/australia-spurs-uranium-search.html | Australia Spurs Uranium Search | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/2-princesses-exiled-by-rumanian-regime.html | 2 PRINCESSES EXILED BY RUMANIAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sec-sets-hearing-on-13500000-plan-financing-of-wisconsin-river.html | SEC SETS HEARING ON $13,500,000 PLAN; Financing of Wisconsin River Power Co. to Be Taken Up on Jan. 22 | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/clare-tree-group-to-give-play.html | Clare Tree Group to Give Play | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/8000-trot-to-tritus.html | $8,000 Trot to Tritus | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/devlin-still-injured.html | Devlin Still Injured | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/war-chaplains-honored-hebrew-union-college-dedicates-stainedglass.html | WAR CHAPLAINS HONORED; Hebrew Union College Dedicates Stained-Glass Window | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/budget-message-sets-stocks-back-early-support-of-the-aircraft-group.html | BUDGET MESSAGE SETS STOCKS BACK; Early Support of the Aircraft Group Withdrawn After Details Are Known PRICE AVERAGE OFF 0.62 531 Issues of 981 Traded Decline, the Industrials Index Falling 0.85 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/griswold-meeting-cabinet-heads.html | Griswold Meeting Cabinet Heads | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/plant-expansion-to-cost-4-billions-expenditures-in-first-quarter-to.html | PLANT EXPANSION TO COST 4 BILLIONS; Expenditures in First Quarter to Be Billion Higher Than Same Period Last Year STEADY RISE SINCE 1945 Power Industry Plans to Put 6 Billions Within 5 Years Into Improving Facilities PLANT EXPANSION TO COST 4 BILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/jailed-for-rent-bonus-real-estate-agent-also-is-fined-250-in-lieu.html | JAILED FOR RENT 'BONUS'; Real Estate Agent Also Is Fined $250 in Lieu of 30 Days More | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/un-force-to-help-partition-sought-shertok-says-jewish-agency-will.html | U.N. FORCE TO HELP PARTITION SOUGHT; Shertok Says Jewish Agency Will Press Security Body -Also Asks Arms Policy | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gavilan-burton-draw-in-10-rounds-cubans-late-rally-forces-3way.html | GAVILAN, BURTON DRAW IN 10 ROUNDS; Cuban's Late Rally Forces 3-Way Decision in Star Bout at St. Nicholas | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/german-asks-power-to-force-out-food.html | GERMAN ASKS POWER TO FORCE OUT FOOD | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/to-manage-sales-division-for-permanente-company.html | To Manage Sales Division For Permanente Company | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/doyly-carte-iolanthe.html | D'Oyly Carte 'Iolanthe' | True | L.F. | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/borrowedtime-gridiron-victory-for-ohio-state-oddest-of-year.html | Borrowed-Time Gridiron Victory For Ohio State 'Oddest' of Year; Buckeyes' 7-6 Triumph Over Northwestern After Game's End First in Poll -- Blow That Ruined Series No-Hitter Second | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/plans-nearly-set-for-jewish-state-8-of-expected-15-ministries-ready.html | PLANS NEARLY SET FOR JEWISH STATE; 8 of Expected 15 Ministries Ready in Detail -- Capital and Name Are Main Issues Left BANK IN TEL AVIV ROBBED 40 Sternists Seize $38,000 in Barclay's -- 3 Die as Police and Troops Halt a Battle By SAM POPE BREWER | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/toynbee-to-study-here-niels-bohr-and-ts-eliot-also-accept-bids-to.html | TOYNBEE TO STUDY HERE; Niels Bohr and T.S. Eliot Also Accept Bids to Institute | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/newly-elected-president-of-the-marine-museum.html | Newly Elected President Of the Marine Museum | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/military-works-voted-senate-approves-halfbillion-plan-also-covering.html | MILITARY WORKS VOTED; Senate Approves Half-Billion Plan Also Covering the Navy | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/commemorative-coins-opposed.html | Commemorative Coins Opposed | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/miss-nannag-beirne.html | MISS NANNA-G. BEIRNE | True | Special to T N]w Yo]z. 'I's. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/french-renew-protests.html | French Renew Protests | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/kraemer-aides-plead-innocent.html | Kraemer, Aides Plead Innocent | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/remember-the-hippodrome.html | REMEMBER THE HIPPODROME | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/daniel-b-unangst.html | DANIEL B. UNANGST | True | SeclJ to THS NEW YO T[tEs. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/an-appeal-to-you.html | AN APPEAL TO YOU | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/printers-policy-is-called-illegal-government-seeks-to-prove-the.html | PRINTERS POLICY IS CALLED ILLEGAL; Government Seeks to Prove the Strikers in Chicago Are Coerced by Union | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dr-isaac-w-lobdell.html | DR. ISAAC W. LOBDELL | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/marshall-identifies-russians-as-threat-to-world-stability-marshall.html | Marshall Identifies Russians As Threat to World Stability; MARSHALL NAMES SOVIET AS THREAT | True | By Felix Belair Jr.special To The New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/britain-to-russia.html | BRITAIN TO RUSSIA | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/chess-play-to-start-feb-14.html | Chess Play to Start Feb. 14 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/palestine-a-test-case.html | PALESTINE: A TEST CASE | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/margaret-worthington-to-wed.html | Margaret Worthington to Wed | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/felicien-martel.html | FELICIEN MARTEL | True | Special to T Nzw Yo T.S. | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mtnorc-h-ij-irell-.html | MtNORC. H I.J IRELL : | True | _ Special to .YoLx Tress. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/farben-board-chairman-defends-company-as-peaceful-but-oppressed-by.html | Farben Board Chairman Defends Company As Peaceful, but Oppressed by Nazi Party | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/servel-company-increases-profit-2337641-cleared-in-year-to-to-oct.html | SERVEL COMPANY INCREASES PROFIT; $2,337,641 Cleared in Year to to Oct. 31 Equaled $1.20 a Share on Common | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/johnson-case-review-barred.html | Johnson Case Review Barred | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-michael-lane.html | MRS, *MICHAEL LANE | True | Special. to T IEW Yo].I TIMES, | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/new-monetary-accord-britain-and-portugal-agree-to-go-back-to-1946.html | NEW MONETARY ACCORD; Britain and Portugal Agree to Go Back to 1946 Pact | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/440000000-foreign-aid-to-be-asked-on-top-of-erp-truman-says-he-will.html | $440,000,000 Foreign Aid To Be Asked on Top of ERP; Truman Says He Will Propose to Congress Soon a Program for China and Other Lands, Not Specified TRUMAN WILL ASK WIDER FOREIGN AID | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lifting-of-emburgo-asked.html | Lifting of Emburgo Asked | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/u-s-defers-to-u-n-on-news-writers-but-washington-holds-final-right.html | U. S. DEFERS TO U. N. ON NEWS WRITERS; But Washington Holds Final Right to Expel -- Informal, Agreement Reached | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lucius-p-ordway-sr.html | LUCIUS P. ORDWAY SR. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/holds-tax-system-hits-retail-pricing-cohn-says-stores-are-rapidly.html | HOLDS TAX SYSTEM HITS RETAIL PRICING; Cohn Says Stores Are Rapidly Losing Prerogative in Talk Before Secretarial Group HOLDS TAX SYSTEM HITS RETAIL PRICING | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/stella-e-munzer-to-wed-senior-at-temple-u-betrothed-to-william-a.html | STELLA E; MUNZER TO WED, { Senior at Temple U, Betrothed[ to William A. Loeb { | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/plot-to-smuggle-aliens-into-canada-uncovered.html | Plot to Smuggle Aliens Into Canada Uncovered | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sales-of-marion-power-shovel-increased-10000000-in-1947-profit-put.html | Sales of Marion Power Shovel Increased $10,000,000 in 1947; Profit Put at $900,000 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/vocational-students-send-10-for-neediest.html | VOCATIONAL STUDENTS SEND $10 FOR NEEDIEST | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/supreme-court-orders-oklahoma-to-admit-a-negro-to-law-school-wins.html | Supreme Court Orders Oklahoma To Admit a Negro to Law School; WINS SCHOOL SUIT HIGH COURT ADMITS NEGRO TO SCHOOL | True | By Lewis Woodspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ferdinand-g-long-77-former-cartoonist.html | FERDINAND G. LONG, 77, FORMER CARTOONIST | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/claude-gignou____xx-engaged-former-field-service-aide-to-be-bride.html | CLAUDE GIGNOU____X.X ENGAGED; Former Field Service Aide to Be] Bride of Vicomte de la Celle I | True | Special to Tz Nzw Noy.g Tnigs. [ | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gashouse-dodgers-visioned-by-rickey-team-of-1948-baseball-is.html | GASHOUSE DODGERS VISIONED BY RICKEY; Team of 1948 (Baseball) Is Assertive -- Talks Football -- Yankees Sign Rizzuto | True | By Roscoe McGowen | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/continental-fibre-stock-placed.html | Continental Fibre Stock Placed | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dutch-issue-chess-defi-amsterdam-exchange-group-would-play-cable.html | DUTCH ISSUE CHESS DEFI; Amsterdam Exchange Group Would Play Cable Match | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/rail-case-to-high-court-justices-to-rule-on-objections-of-missouri.html | RAIL CASE TO HIGH COURT; Justices to Rule on Objections of Missouri Pacific Investors | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/herbertw-boes.html | HERBERT W. BOES | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/signing-of-a-waiver-refused-by-la-motta.html | SIGNING OF A WAIVER REFUSED BY LA MOTTA | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/british-ask-syria-for-details.html | British Ask Syria for Details | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/secretary-marshalls-statement-to-the-house-committee.html | Secretary Marshall's Statement to the House Committee | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/buck-price-rises-retailers-warned-dr-mcnair-also-tells-nrdga-to.html | 'BUCK PRICE RISES,' RETAILERS WARNED; Dr. McNair Also Tells NRDGA to Join Labor and Industry Moves for Rollbacks CLAYTON HEARD ON EUROPE Cites Steps to Make Marshall Plan Effective -- Hahn Fears 'Galloping Inflation' 'BUCK PRICE RISES' RETAILERS WARNED | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/publishers-sons-run-paper.html | Publisher's Sons Run Paper | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/olympic-sextet-to-play-us-committees-skaters-will-face-princeton.html | OLYMPIC SEXTET TO PLAY; U.S. Committee's Skaters Will Face Princeton Saturday | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/bonds-and-shares-on-london-market-dealings-in-road-transport-shares.html | BONDS AND SHARES ON LONDON MARKET; Dealings in Road Transport Shares Spurred by News of Tilling Proposal | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/albert-c-marsh.html | ALBERT C. MARSH | True | Special to g Nw Yog TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/retail-butter-prices-vary-here-as-much-as-21-cents-a-pound-some.html | Retail Butter Prices Vary Here As Much as 21 Cents a Pound; Some Independent Stores Still Charging Up to $1.10, Most General Rates 89 to 97 Cents -- Wholesale Market Shows Rise | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-r-g-jackson.html | MRS. R. G. JACKSON | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/notre-dame-official-denies-michigan-won-football-title-on.html | Notre Dame Official Denies Michigan Won Football Title on Post-Season Poll | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/tenants-suit-dismissed-federal-judge-takes-the-action-for-lack-of.html | TENANT'S SUIT DISMISSED; Federal Judge Takes the Action for Lack of Jurisdiction | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/tunney-gets-mines-post-elected-president-of-golduranium-ltd-of.html | TUNNEY GETS MINES POST; Elected President of Gold-Uranium, Ltd., of Canada | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/un-aides-see-albania-firing.html | U.N. Aides See Albania Firing | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dr-peter-munch-zt-leader-in-denmark.html | DR. PEteR MUNCH, ZT, LEADER IN DENMARK' | True | Special :o TaE BIzw Yo TnS. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/westchester-gets-plea-to-seize-fuel-supervisors-begin-studies-of.html | WEST CHESTER GETS PLEA TO SEIZE FUEL; Supervisors Begin Studies of Means to Meet Stoppages Imperiling Public Health | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/backed-in-pennsylvania.html | Backed in Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/reeve-upset-oelsner-topseeded-player-eliminated-in-squash-racquets.html | REEVE UPSET OELSNER; Top-Seeded Player Eliminated in Squash Racquets Tourney | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/princeton-sets-back-dartmouth-in-league-basketball-fordham-five.html | Princeton Sets Back Dartmouth in League Basketball; Fordham Five Scores; SELLA TIGER STAR IN 55-42 VICTORY Princeton's Quintet Crushes Dartmouth, Gaining Quick Lead on Home Floor RAMS TAKE 7TH STRAIGHT Unbeaten Fordham Conquers Pratt, 70-53 -- Smith, Bach and Mulvihill Excel | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/church-dinner-here-honors-dr-chalmers.html | CHURCH DINNER HERE HONORS DR. CHALMERS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/rehabilitation-unit-picks-new-officers.html | REHABILITATION UNIT PICKS NEW OFFICERS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/514-runs-for-barbados-cc.html | 514 Runs for Barbados C.C. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-golf-tactics-scored-in-london-longhurst-charges-americans-have.html | U.S. GOLF TACTICS SCORED IN LONDON; Longhurst Charges 'Americans Have Lost Spirit of Game, Sport Has Gone to Seed' | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/reuther-sees-u-s-depressionbound-predicts-14000000-jobless-by-1952.html | REUTHER SEES U. S. DEPRESSION-BOUND; Predicts 14,000,000 Jobless by 1952 Unless Industry Drops 'Selfish' Policy | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sports-of-the-times-the-olympic-coaching-setup.html | Sports of the Times; The Olympic Coaching Set-Up | True | By Arthur Daley | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hearing-on-wages-is-resumed.html | Hearing on Wages Is Resumed | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/named-to-new-position-by-insurance-company.html | Named to New Position By Insurance Company | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/olek-french-champion-stops-martin-in-first-round-for-heavyweight.html | OLEK FRENCH CHAMPION; Stops Martin in First Round for Heavyweight Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/eleanor-van-der-veer-engagedi.html | Eleanor Van der Veer EngagedI | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/items-held-padded-bridges-deems-budget-beyond-us-means-byrd-sees.html | ITEMS HELD PADDED; Bridges Deems Budget Beyond U.S. Means -- Byrd Sees Waste DEFENSE COST'S ENDORSED Most Legislators Also Back Foreign Aid Funds -- Drop in Tax Income Feared REPUBLICANS VOW TO SLASH BUDGET | True | By Clayton Knowlessspecial To the New York Times | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/refrigerating-unit-made-new-freight-car-development-varies.html | REFRIGERATING UNIT MADE; New Freight Car Development Varies Temperature Control | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lebanon-bans-jewish-students.html | Lebanon Bans Jewish Students | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/raw-sugar-trading-to-open.html | Raw Sugar Trading to Open | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sales-in-westchester-rye-and-mamaroneck-dwellings-pass-to-new.html | SALES IN WESTCHESTER; Rye and Mamaroneck Dwellings Pass to New Ownerships | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ralph-h-smith.html | RALPH H. SMITH | True | leclill to TI-I .NEw Y'op.I TIF.. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sidar-rutgers-mat-coach.html | Sidar Rutgers Mat Coach | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/nonresidents-get-state-income-tax-cut-70000-to-receive-4-to-21-in.html | Nonresidents Get State Income Tax Cut, 70,000 to Receive $4 to $21 in Benefits | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/british-arm-mideast-states-action-termed-contractual-london.html | British Arm Mid-East States; Action Termed Contractual; London Diplomats Silent on Zionist Charge That Equipment Totals $25,000,000 -Arabs Say 4,000 Britons Volunteer British Arming Mid-East States; Action Termed Contractual Duty | True | By Benjamin Wellesspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/carry-joins-byoir.html | Carry Joins Byoir | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/iwl-mcoy-i-dead-a-banker-lawyeri-president-of-provident-trust-co.html | iW. L. MCOY IS DEAD;I A BANKER, LAWYERI; President of Provident Trust Co, in Philadelphia Wa 62-- Known for Wxelfare 'Work | True | Special to. N,v Yo ve | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/film-jobs-at-lowest-reagan-reports-only-600-actors-of-8500-are.html | FILM JOBS AT LOWEST; Reagan Reports Only 600 Actors of 8,500 Are Under Contract | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/worldwide-music-fete-artists-between-15-and-30-to-vie-at.html | WORLD-WIDE MUSIC FETE; Artists Between 15 and 30 to Vie at Scheveningen, Holland | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/deplores-twu-stand-on-fare.html | Deplores TWU Stand on Fare | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/republicans-to-run-giuliano.html | Republicans to Run Giuliano | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/short-story-contest-at-nyu.html | Short Story Contest at N.Y.U. | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/books-authors.html | Books -- Authors | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/clarks-food-post-confirmed.html | Clark's Food Post Confirmed | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/priest-hits-college-30-catholics-quit-it.html | PRIEST HITS COLLEGE; 30 CATHOLICS QUIT IT | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/recital-by-helen-bridgman.html | Recital by Helen Bridgman | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/buyer-plans-fight-for-return-of-m3-weisman-says-explosive-would-be.html | BUYER PLANS FIGHT FOR RETURN OF M-3; Weisman Says Explosive Would Be Stored Until Palestine State Is Set Up May 15 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/alaska-freighter-grounds.html | Alaska Freighter Grounds | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/russian-stadium-in-kuriles.html | Russian Stadium in Kuriles | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/spanish-and-unesco.html | Spanish and UNESCO | True | WILLIAM BENTON, | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lamp-show-opens-with-good-buying-orders-substantial-to-heavy-say.html | LAMP SHOW OPENS WITH GOOD BUYING; Orders 'Substantial to Heavy' Say 275 Exhibitors Here at Winter Market Event | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/coffee-sitdown-curdles-brooklyn-cafeteria-trade.html | Coffee Sitdown Curdles Brooklyn Cafeteria Trade | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/new-debt-cut-planned-treasury-to-pay-off-on-jan-22-103500000-of.html | NEW DEBT CUT PLANNED; Treasury to Pay Off on Jan. 22 $103,500,000 of Maturing Bills | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/2-more-groups-sign-building-trade-pacts.html | 2 MORE GROUPS SIGN BUILDING TRADE PACTS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/herman-a-moore-46-a-financier-in-south.html | HERMAN A, MOORE, 46, A FINANCIER IN SOUTH | True | Iuecial to Nzv Yo | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/reds-sign-hurler-wehmeier.html | Reds Sign Hurler Wehmeier | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/pergy-waxman-67-bdtor_-and-author-official-of-cosmopolitan-sincei.html | 'PERGY WAXMAN; 67, BDITOR_ AND AUTHOR; Official of Cosmopolitan Sincel 1935 Dies--Wrote Biography of 'Francois Toussaint | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/both-sides-reassure-un-say-no-action-incompatible-with-charter-will.html | BOTH SIDES REASSURE U.N.; Say No Action 'Incompatible' With Charter Will Ensue in Kashmir | True | Special to THE NEW YORK TIMES | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/stassen-suggest-s-pauleys-removal-challenges-his-right-to-army-post.html | ST ASSEN SUGGEST S PAULEY'S REMOVAL; Challenges His Right to Army Post After 'Admitting' Grain Market Profits | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/city-seen-in-lead-of-world-styles-growth-of-industry-acclaimed-at.html | CITY SEEN IN LEAD OF WORLD ST YLES; Growth of Industry Acclaimed at an Advance Celebration of the Fashion Fair | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/225-sign-for-suites-in-walden-terrace.html | 225 SIGN FOR SUITES IN WALDEN TERRACE | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/our-duty-toward-the-dps.html | OUR DUTY TOWARD THE DP'S | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/frickhaldane.html | FrickHaldane | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/john-j-malf_n.html | JOHN J. MALF_ .N | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/safety-campaign.html | SAFETY CAMPAIGN | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/barzin-presents-3-standard-works-leads-national-orchestral-unit-in.html | BARZIN PRESENT S 3 STANDARD WORKS; Leads National Orchestral Unit in Weber Overture, Mozart and Franck Symphonies | True | R.P. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/cardiac-crusade.html | CARDIAC CRUSADE | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hitler-ultimatum-detailed-by-czech-berlin-ordeal-as-hacha-ceded.html | HITLER ULTIMATUM DETAILED BY CZECH; Berlin Ordeal as Hacha Ceded States Related by Daughter at Nuremberg Trial | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/japanese-offers-hit-textile-price-manufacturers-are-indignant-at.html | JAPANESE OFFERS HIT TEXTILE PRICE; Manufacturers Are Indignant at Failure of SCAP Promise to Protect U.S. Market | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/scots-to-honor-churchill.html | Scots to Honor Churchill | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/regis-xavier-quintets-win.html | Regis, Xavier Quintets Win | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/joseph-lynch.html | JOSEPH! LYNCH | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ic-watsoj-rites-today-funeral-service-for-educator.html | ic... WATSOJ RITES TODAY; Funeral Service for Educator | True | toI | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dr-ralph-w-thompson.html | DR. RALPH W. THOMPSON | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lieut-edward-gainer.html | LIEUT. EDWARD GAINER | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/miss-jean-harrison-an-assistant-engineer-i-fiancee-of-chnrles.html | Miss Jean Harrison, an Assistant Engineer, I Fiancee of Chnrles Higley Jr., Also With GEI | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/communist-party-denies-illegal-aims.html | COMMUNIST PARTY DENIES ILLEGAL AIMS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/16nation-parley-on-aid-is-planned-france-and-britain-to-invite.html | 16-NATION PARLEY ON AID IS PLANNED; France and Britain to Invite Beneficiaries of U. S. Project to February Conference | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gulf-oil-will-offer-150000000-of-stock.html | Gulf Oil Will Offer $150,000,000 of Stock | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/robert-close.html | ROBERT CLOSE | True | Special to THE Nsw YORK TrTS. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ingalls-converts-for-new-business-shipbuilding-company-seeks.html | INGALLS CONVERTS FOR NEW BUSINESS; Shipbuilding Company Seeks Contracts for Railroad Cars, Pipe and Steel | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/judge-elmer-l-briggs.html | JUDGE ELMER L. BRIGGS | True | Special t.o Tsm NEW YORK TIS. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/bergelin-adds-net-laurels.html | Bergelin Adds Net Laurels | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/good-start-made-by-machine-tools-electric-and-mill-supply-lines.html | GOOD START MADE BY MACHINE TOOLS; Electric and Mill Supply Lines Also in Strong Demand First 2 Weeks of Year | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/navy-drops-officercoach-system-seeks-civilian-for-head-football.html | Navy Drops Officer-Coach System, Seeks Civilian for Head Football Post; HAMILTON NAMED ATHLETIC DIRECTOR Naval Academy Move Opens Way for Hiring of Coach Outside the Service NEGOTIATIONS ARE OPEN Adm. Holloway Indicates New Mentor Will Be Chosen by March -- Tatum a Prospect | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/borrows-4000000-bachmann-uxbridge-worsted-corp-gets-prudential-loan.html | BORROWS $4,000,000; Bachmann Uxbridge Worsted Corp. Gets Prudential Loan | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/cut-hauling-cost-industry-is-urged-materials-handling-exposition.html | CUT HAULING COST, INDUSTRY IS URGED; Materials Handling Exposition Stresses Need for Reducing Five Billions Expenditure CONGRESS SURVEY ASKED Management Executives Hear Plea to Modernize Plants by Mechanical Methods | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/jewish-music-fete-feb-5-philharmonic-offering-of-bloch-work.html | JEWISH MUSIC FETE FEB. 5; Philharmonic Offering of Bloch Work Highlight of Program | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/britain-plans-no-request.html | Britain Plans No Request | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/dorothy-fleischmanns-troth.html | Dorothy Fleischmann's Troth | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/list-figure-skating-drew.html | List Figure-Skating Drew | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/hardboiled-plan-president-so-describes-second-highest-peace-year.html | 'HARD-BOILED PLAN;' President So Describes Second Highest Peace Year Costs Program CHALLENGE ABROAD CITED Needs Linked to Totalitarian Peril and Home 'Realities' -- Huge Surpluses Loom TRUMAN'S BUDGET ASKS 39.6 BILLION | True | By John D. Morrisspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/barbara-herter-is-brideelect.html | Barbara Herter Is Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ccny-five-plays-syracuse-tonight-st-louis-and-liu-to-meet-in-second.html | C.C.N.Y. FIVE PLAYS SYRACUSE TONIGHT; St. Louis and L.I.U. to Meet in Second Game of Twin Bill on Garden Court | True | By William J. Briordy | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/splawn-is-renamed-to-icc.html | Splawn Is Renamed to ICC | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-jury-indicts-10-electric-firms-ge-and-westinghouse-among-those.html | U.S. JURY INDICTS 10 ELECTRIC FIRMS; G.E. and Westinghouse Among Those Accused of Trade Plot -- Sonnett Hits California | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/polish-socialists-elect-politburo-new-fiveman-board-to-work-with.html | POLISH SOCIALISTS ELECT POLITBURO; New Five-Man Board to Work With Communists but Keep Own Party Independence | True | By Sydney Grusonspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/miss-nora-atwood.html | MISS NORA ATWOOD | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/study-compares-laundry-costs-for-commercial-and-home-work.html | Study Compares Laundry Costs For Commercial and Home Work | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gandhi-on-a-fast-to-increase-amity-seeks-reunion-of-hearts-of-all.html | GANDHI ON A FAST TO INCREASE AMITY; Seeks 'Reunion of Hearts' of All Indians -- Kashmir Rebels Use First Anti-Aircraft Fire | True | By Robert Trumbullspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/26220250-bill-voted-in-albany-senate-allows-extra-money-to-cover.html | $26,220,250 BILL VOTED IN ALBANY; Senate Allows Extra Money to Cover Higher Food Costs in Welfare Aid, Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/frank-j-dunn.html | FRANK J. DUNN | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/philippine-sugar-arrives-san-francisco-refinery-gets-first-postwar.html | PHILIPPINE SUGAR ARRIVES; San Francisco Refinery Gets First Post-War Shipment | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/beaumont-to-train-at-cuero.html | Beaumont to Train at Cuero | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/rentrise-groups-cite-higher-costs-30-speakers-heard-by-advisory.html | RENT-RISE GROUPS CITE HIGHER COSTS; 30 Speakers Heard by Advisory Board Also Stress 'Freeze' at Depression Levels DEFICITS FOR 1947 SEEN Payrolls Up 51%, Fuel 76% Since 1939, Landlords Say -- 15% Ceiling Increase Asked | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/either-dale-appears-in-harvest-of-years-by-dewitt-bodeen-at-the.html | Either Dale Appears in 'Harvest of Years,' by DeWitt Bodeen, at the Hudson Theatre | True | By Brooks Atkinson | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/3year-wait-seen-for-british-craft-early-delivery-barred-by-high.html | 3-YEAR WAIT SEEN FOR BRITISH CRAFT; Early Delivery Barred by High Costs and Order Backlog, Furness Official Says | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/broadway-group-elects-christenberry-is-renamed-head-of-the.html | BROADWAY GROUP ELECTS; Christenberry Is Renamed Head of the Association | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/medowellaray.html | McDowell--ARay | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/news-of-food-housewives-learn-economy-in-meals-in-cooking-classes.html | News of Food; Housewives Learn Economy in Meals in Cooking Classes at Grace Institute | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/library-names-personnel-aides.html | Library Names Personnel Aides | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/housing-agencies-asking-35369000-bids-on-temporary-loan-notes-to-be.html | HOUSING AGENCIES ASKING $35,369,000; Bids on Temporary Loan Notes to Be Received Until Jan. 27 by 19 Local Authorities | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/care-is-freely-given.html | Care Is Freely Given | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/forecasting-the-weather-need-for-further-knowledge-and-improved.html | Forecasting the Weather; Need for Further Knowledge and Improved Techniques Is Stated | True | F. W. REICHELDERFER, | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/charles-b-weydman.html | CHARLES B. WEYDMAN | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/bray-seriously-burned-exlieutenantgovernor-found-in-blazing-room-in.html | BRAY SERIOUSLY BURNED; Ex-Lieutenant-Governor Found in Blazing Room in Home | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/30000000-savings-with-no-cut-in-jobs-proposed-for-city-economies-in.html | $30,000,000 SAVINGS WITH NO CUT IN JOBS PROPOSED FOR CITY; Economies in 5 Departments Suggested to Mayor in Report by Budget Commission NEWER TECHNIQUES ASKED O'Dwyer Also Requests Help in Fight on Seaway, Calling It 'Piece of Boondoggling' $30,000,000 Savings Proposed For City by Budget Commission | True | By William R. Conklin | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/2d-death-studied-in-willfraud-case-drug-bottle-in-superintendents.html | 2D DEATH STUDIED IN WILL-FRAUD CASE; Drug Bottle in Superintendent's Quarters Held 'Significant' -- Woman Died in 1936 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/50-million-at-3-lent-to-commercial-credit.html | 50 Million at 3% Lent To Commercial Credit | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/clays-aide-firm-on-stay-in-berlin-declares-us-does-not-intend-to-be.html | CLAY'S AIDE FIRM ON STAY IN BERLIN; Declares U.S. Does Not Intend to Be Forced Out by Soviet -- Sees Article as 'Needling' | True | By Delbert Clarkspecial To the New York Times. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/45000-for-oral-cancer-study.html | $45,000 for Oral Cancer Study | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ramsey-w-m-star-to-join-dons-eleven.html | RAMSEY, W. & M. STAR, TO JOIN DONS ELEVEN | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/delay-policy-case-arraignment.html | Delay Policy Case Arraignment | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/return-of-box-cars-asked.html | Return of Box Cars Asked | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sharkey-backs-lottery-90-of-people-favor-plan-he-says-in-replying.html | SHARKEY BACKS LOTTERY; 90% of People Favor Plan, He Says in Replying to Critics | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/frederick-r-willard.html | FREDERICK R. WILLARD | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/six-young-skaters-on-us-speed-team-squad-of-nine-for-olympics-rated.html | SIX YOUNG SKATERS ON U.S. SPEED TEAM; Squad of Nine for Olympics Rated One of Nation's Best -- Fitzgerald a Top Star | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/woodward-is-reelected-jockey-club-names-two-new-stewards-track.html | WOODWARD IS RE-ELECTED; Jockey Club Names Two New Stewards, Track Officials | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/110-barbiturate-deaths-accidental-and-suicide-cases-for-1947-are.html | 110 BARBITURATE DEATHS; Accidental and Suicide Cases for 1947 Are Reported | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/ecuador-party-picks-candidate.html | Ecuador Party Picks Candidate | | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/darby-damour-victor-over-musical-lady-in-gulfstream-park-dash-4to5.html | Darby d'Amour Victor Over Musical Lady in Gulfstream Park Dash; 4-TO-5 FAVORITE TRIUMPHS EASILY Darby d'Amour Beats Musical Lady 3 Lengths -- Ellendale Third at Gulfstream STAR RIDER HOSPITALIZED Featherston, Hurt in Hialeah Track Mishap, Is Placed Under Observation | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/named-to-head-colleges-hobart-and-william-smith.html | Named to Head Colleges Hobart and William Smith | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/pickford-film-aids-drive-bow-in-canada-of-sleep-my-love-helps.html | PICKFORD FILM AIDS DRIVE; Bow in Canada of 'Sleep, My Love' Helps Children in Europe | | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/us-flour-buying-puts-wheat-higher-hint-of-resumed-purchasing-of.html | U.S. FLOUR BUYING PUTS WHEAT HIGHER; Hint of Resumed Purchasing of Grain Also Aids Rise in Futures Market | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/1-gasoline-in-cuban-shortage.html | $1 Gasoline in Cuban Shortage | | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/row-of-5-buildings-bought-in-brooklyn.html | ROW OF 5 BUILDINGS BOUGHT IN BROOKLYN | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/charles-g-chroppe.html | CHARLES G. CHROPPE | True | Special to THS Nsw YORg TtES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/riggs-triumphs-quickly-gains-a-75-63-decision-over-kramer-in-boston.html | RIGGS TRIUMPHS QUICKLY; Gains a 7-5, 6-3 Decision Over Kramer in Boston Match | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/gains-in-new-hampshire.html | Gains in New Hampshire | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/honored-for-his-wartime-services-in-aviation-field.html | HONORED FOR HIS WARTIME SERVICES IN AVIATION FIELD | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/television-price-set-emerson-to-make-500-a-day-26950-for-table.html | TELEVISION PRICE SET; Emerson to Make 500 a Day - $269.50 for Table Model | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-r-l-fisher-buried-rites-in-mexicocity-for-mother-of-embassys.html | MRS. R. L. FISHER' BURIED; / Rites in Mexico'City. for Mother of Embassy's First Secretary | | Special to' Nsw Yo Tns. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119125 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/frank-t-powers-photo-engraver-founder-of-company-here-diesf.html | FRANK T.. POWERS, *PHOTO ENGRAVER; '...* . . . .. Founder of Company' Here Dies--f Deveioped Paper X-Ray Film nd New Camera, ,lecial to T Nzw Yo TroT-S, | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/opposes-ontario-cut-in-pulpwood-exports.html | OPPOSES ONTARIO CUT IN PULPWOOD EXPORTS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/2d-feldman-trial-for-murder-opens-3-jurors-selected-in-brooklyn.html | 2D FELDMAN TRIAL FOR MURDER OPENS; 3 Jurors Selected in Brooklyn Case of Pharmacist Accused of Poisoning His Wife | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/lehman-named-head-of-seminary-board.html | LEHMAN NAMED HEAD OF SEMINARY BOARD | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/sweet-briar-plans-study-group-in-paris.html | SWEET BRIAR PLANS STUDY GROUP IN PARIS | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/j-f-shaw-74-dies-01qce-riloffioial-former-builder-and-operator-of.html | J. F.' SHAW, 74, DIES; 01qCE R/IL;OFFIOIAL; Former Builder and' Operator of ';imcs--Ws Msshusetts! State S:e'toP in-1907-09 | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/chosen-for-harvard-corporation.html | Chosen for Harvard Corporation | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/quackenbos-monk.html | Quackenbos---Monk | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/record-high-price-for-copra.html | Record High Price for Copra | True | | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/mrs-rector-found-dead-widow-of-restaurateur-was-in-home-at-stamford.html | MRS. RECTOR FOUND DEAD; Widow of Restaurateur Was in Home in Stamford | True | Special to THE NEW YORK TIMES. | | C1B 119125 | |
| 1948-01-13 | 1948-01-13 | https://www.nytimes.com/1948/01/13/archives/in-the-nation-state-department-retreats-to-firmer-ground.html | In The Nation; State Department Retreats to Firmer Ground | True | By Arthur Krock | | C1B 119125 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/itu-accused-agiin-by-nlrb-counsel-sixth-complaint-is-directed.html | ITU ACCUSED AGAIN BY NLRB COUNSEL; Sixth Complaint Is Directed Specifically at the Chicago Newspaper Dispute | True | By Joseph A. Loftus | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/eumannacker.html | eumannAcker | True | Special to Nl,v YORK gS | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/abbe-school-show-tonight.html | Abbe School Show Tonight | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/abate-doubt-on-divorces-arkansas-lawyers-say-law-of-1838-makes.html | ABATE DOUBT ON DIVORCES, Arkansas Lawyers Say Law of 1838 Makes Offspring Legitimate | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/walshgrant.html | Walsh--Grant | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/modern-art-has-two-exhibitions-recent-acquisitions-and-work-by.html | MODERN ART HAS TWO EXHIBITIONS; Recent Acquisitions and Work by French Children Are on View at Museum | True | By Howard Devree | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cuba-reds-for-marinello-senator-to-seek-presidency-communists-ask.html | CUBA REDS FOR MARINELLO; Senator to Seek Presidency -- Communists Ask Others' Aid | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/warns-on-return-of-misleading-ads-business-bureau-official-cites.html | WARNS ON RETURN OF MISLEADING ADS; Business Bureau Official Cites Unwarranted Claims in Talk at Secretarial Parley | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/troth-is-announced-of-mary-rose-wight.html | TROTH IS ANNOUNCED OF MARY ROSE WIGHT | True | Special to Tm NW Yo TXMZS. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/small-stops-walker-at-broadway-arena.html | SMALL STOPS WALKER AT BROADWAY ARENA | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/british-distortion-charged.html | British Distortion Charged | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/glen-cove.html | GLEN COVE | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nanuet.html | NANUET | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/band-leader-hurt-in-crash.html | Band Leader Hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/steel-production-is-84787501-tons-1947-output-establishes-a-new.html | STEEL PRODUCTION IS 84,787,501 TONS; 1947 Output Establishes a New Record for Peacetime Operations in U. S. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/frankenstein belson.html | Frankenstein&belson | True | peci.l to TH NV YOR Ts. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/one-per-cent-of-the-budget.html | ONE PER CENT OF THE BUDGET | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/shierswenner.html | Shiers---Wenner | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/use-of-sewers-in-snow-removal.html | Use of Sewers in Snow Removal | True | MORTIMER J. HYNES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/church-world-service-overseas-relief-rose-1000000-to-14500000-last.html | Church World Service Overseas Relief Rose $1,000,000 to $14,500,000 Last Year | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/canaday-status-corrected.html | Canaday Status Corrected | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/expansion-at-once-asked-in-air-force-by-policy-board-presidents.html | EXPANSION AT ONCE ASKED IN AIR FORCE BY POLICY BOARD; President's Commission Calls It 'Hopelessly' Unfit Now to Meet an Atomic Attack | True | By Charles Hurd | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/barge-shipments-soared-state-canal-traffic-rose-3437-last-year.html | BARGE SHIPMENTS SOARED; State Canal Traffic Rose 34.37% Last Year | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/brings-67000-at-california-horse-auction.html | BRINGS $67,000 AT CALIFORNIA HORSE AUCTION | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/air-force-schools-to-widen-classes-curriculums-being-expanded-also.html | AIR FORCE SCHOOLS TO WIDEN CLASSES; Curriculums Being Expanded Also in Top-Level Units of the Air University | True | By Hanson W. Baldwin | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/women-ask-u-n-posts-commission-asserts-very-few-hold-key-jobs-in.html | WOMEN ASK U. N. POSTS; Commission Asserts 'Very Few Hold Key Jobs in Secretariat | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/premiere-tonight-for-bedfellows-waxman-production-of-play-dealing.html | PREMIERE TONIGHT FOR 'BEDFELLOWS'; Waxman Production of Play Dealing With Suffrage Drive in '96 Due at Morosco | True | By Sam Zolotow | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/city-plans-opposed-by-board-of-trade.html | CITY PLANS OPPOSED BY BOARD OF TRADE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/superior-oil-net-shows-190-jump-818-a-share-cleared-in-the-quarter.html | SUPERIOR OIL NET SHOWS 190% JUMP; $8.18 a Share Cleared in the Quarter Ended Nov. 30, Against $2.81 in 1946 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/school-cost-rise-of-30000000-seen-proposed-budget-to-be-given-out.html | SCHOOL COST RISE OF $30,000,000 SEEN; Proposed Budget, to Be Given Out Today, Expected to Total $208,000,000, a Record | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/the-trumans-are-hosts-give-reception-for-department-heads-and.html | THE TRUMANS ARE HOSTS; Give Reception for Department Heads and Division Chiefs | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/walker-gets-football-award.html | Walker Gets Football Award | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/takes-over-presidency-of-technical-devices-corp.html | Takes Over Presidency Of Technical Devices Corp. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/john-m-polk.html | JOHN M. POLK | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/brazil-garners-exchange-new-regulations-on-foreign-money-go-into.html | BRAZIL GARNERS EXCHANGE; New Regulations on Foreign Money Go Into Effect in Country | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/seaway-plan-is-opposed.html | Seaway Plan Is Opposed | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/economic-levels-gaining-in-europe-commission-secretary-reports.html | ECONOMIC LEVELS GAINING IN EUROPE; Commission Secretary Reports Outstanding Rises in East, Particularly Yugoslavia | True | By Michael L. Hoffman | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/driscoll-proposes-2-rail-terminals-tunnel-into-city-presents.html | DRISCOLL PROPOSES 2 RAIL TERMINALS, TUNNEL INTO CITY; Presents Program to Jersey Legislature for Improvement of Traffic Facilities | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/the-princess-takes-on-the-regal-and-new-looks.html | THE PRINCESS TAKES ON THE REGAL AND NEW LOOKS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/woolworth-contract-to-turner.html | Woolworth Contract to Turner | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/report-of-presidents-air-policy-commission-calling-for-a-greatly.html | Report of President's Air Policy Commission Calling for a Greatly Enlarged Defense Force | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/newspaper-gains-on-ad-dollar-cited.html | NEWSPAPER GAINS ON AD DOLLAR CITED | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/child-center-aid-proposed.html | Child Center Aid Proposed | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/news-of-food-nutritionists-find-that-care-packages-provide-highest.html | News of Food; Nutritionists Find That CARE Packages Provide Highest Possible Value for $10 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/warners-will-add-lowbudget-series-fighting-terror-to-be-first-in.html | WARNERS WILL ADD LOW-BUDGET SERIES; 'Fighting Terror' to Be First in New Production Plans -- Elkins Will Supervise | True | By Thomas F. Brady | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/w-edward-stirling-actor-and-manager.html | W. EDWARD STIRLING ACTOR AND MANAGER | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/15-rise-in-output-forecast-in-rayons.html | 15% RISE IN OUTPUT FORECAST IN RAYONS | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nails-barbed-wire-up-american-steel-and-wire-jones-laughlin-advance.html | NAILS, BARBED WIRE UP; American Steel and Wire, Jones & Laughlin Advance Prices | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/gandhi-is-accused.html | Gandhi Is Accused | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/24-saved-in-ships-in-alaskan-waters.html | 24 SAVED IN SHIPS IN ALASKAN WATERS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/capt-gill-wrote-on-naval-affairs-head-of-yale-officer-trainees-in.html | CAPT. GILL, WROTE ON NAVAL AFFAIRS; Head of Yale Officer Trainees in Regent War Dies--Cited for Service in 1st Conflict | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/truman-shy-of-target-aims-may-in-words-of-dr-johnson-end-as-they.html | Truman Shy of Target; Aims May, in Words of Dr. Johnson, 'End as They Begin by Airy Contemplation' | True | By Arthur Krock | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/waa-rejects-as-too-low-all-passamaquoddy-bids.html | WAA Rejects as Too Low All Passamaquoddy Bids | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/irvingtonon-hudson-special-to-the-new-york-times.html | IRVINGTON-ON-HUDSON; Special to THE NEW YORK TIMES. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/snow-removal-in-other-boroughs.html | Snow Removal in Other Boroughs | True | MURRAY ZUCKERMAN. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/son-tojames-taylor-bryans-jr.html | Son to,James Taylor Bryans Jr. | | Special LO T:-I? Nsw YORK TZ.F.S. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fire-on-connolly-bars-boarding-no-indication-of-sinking-is-noted.html | Fire on Connolly Bars Boarding; No Indication of Sinking Is Noted; Rescue Ship Will Try to Put Lamps on Hulk to Aid Navigation -- Funeral Craft's Cargo Is Valued at $1,200,000 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/st-louis-routs-liu-in-basketball-at-garden-ccny-is-victor-billikens.html | St. Louis Routs L.I.U. in Basketball at Garden; C.C.N.Y. Is Victor; BILLIKENS TOPPLE BLACKBIRDS, 68-57 | True | By Louis Effrat | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/melchior-traubel-in-die-walkuere-take-leads-in-second-part-of-ring.html | MELCHIOR, TRAUBEL IN 'DIE WALKUERE'; Take Leads in Second Part of 'Ring' Cycle at Matinee -- Stiedry Is Conductor | True | By Olin Downes | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/british-help-repel-2-blows-by-arabs-armored-troops-block-raids-in.html | BRITISH HELP REPEL 2 BLOWS BY ARABS; Armored Troops Block Raids in North and South Palestine -- Day's Death Toll Is 10 | True | By Sam Pope Brewer | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/palestine-jobless-total-10000.html | Palestine Jobless Total 10,000 | | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cio-official-scores-rent-rise-demands-says-decreases-should-match.html | CIO OFFICIAL SCORES RENT RISE DEMANDS; Says Decreases Should Match Cut in Services -- Increase to Mean Bids for Higher Pay | | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/white-plains.html | WHITE PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/frederick-a-hewat.html | FREDERICK A. HEWAT | True | Sp'cial tO THE NEW YoK TIE-=. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/gale-floods-hit-britain-70mile-wind-hampers-ships-many-marooned-in.html | GALE, FLOODS HIT BRITAIN; 70-Mile Wind Hampers Ships -- Many Marooned in Homes | | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/state-commission-sifts-student-aid-group-headed-by-young-urges.html | STATE COMMISSION SIFTS STUDENT AID; Group Headed by Young Urges Limiting Stipends to Needy Among Those Qualified | | Special to THE NEW YORK TIMES. | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/lincoln-message-sold-for-440.html | Lincoln Message Sold for $440 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/assails-truman-budget-wallace-calls-social-welfare-items-window.html | ASSAILS TRUMAN BUDGET; Wallace Calls Social Welfare Items 'Window Dressing' | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mayor-continues-fight-on-seaway-tells-truman-wagner-ives-project.html | MAYOR CONTINUES FIGHT ON SEAWAY; Tells Truman, Wagner, Ives Project Would Cost Too Much, Take Business From City | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sweden-to-set-up-fellowships.html | Sweden to Set Up Fellowships | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/named-by-casco-products-as-personnel-director.html | Named by Casco Products As Personnel Director | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/westinghouse-to-equip-pipe-line.html | Westinghouse to Equip Pipe Line | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hospital-unit-cites-older-persons-needs.html | HOSPITAL UNIT CITES OLDER PERSONS' NEEDS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/capital-shortage-may-hit-production-banker-sees-drop-of-15-billion.html | CAPITAL SHORTAGE MAY HIT PRODUCTION; Banker Sees Drop of 15 Billion Unless Relieved by Increase in Income or Investment | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/blue-cross-aide-quits-director-of-massachusetts-unit-says-he-needs.html | BLUE CROSS AIDE QUITS; Director of Massachusetts Unit Says He Needs Vacation | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/legislative-fight-looms-in-alabama-governors-drive-for-welfare.html | LEGISLATIVE FIGHT LOOMS IN ALABAMA; Governor's Drive for Welfare Program Following Victory at Polls Is Awaited | True | By John N. Popham | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/camden.html | CAMDEN | -- | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/alcoholic-center-urged-for-state-westchester-joint-committee-finds.html | ALCOHOLIC CENTER URGED FOR STATE; Westchester Joint Committee Finds 6.6% of Men in U. S. Are 'Problem Drinkers' | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/french-unions-vie-for-membership.html | FRENCH UNIONS VIE FOR MEMBERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sieverman-is-reelected-retains-post-as-president-of-the-new-york-a.html | SIEVERMAN IS RE-ELECTED; Retains Post as President of the New York A. C. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/throwerskutch.html | Thrower--Skutch | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dc3-crash-kills-5-near-washington-4-are-hurt-planes-messages-to-caa.html | DC-3 CRASH KILLS 5 NEAR WASHINGTON; 4 Are Hurt -- Plane's Messages to CAA Tower Indicate Pilot Had No Forewarning | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mexico-to-use-invoice-basis.html | Mexico to Use Invoice Basis | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/bulgarian-premier-warns-critics-of-budget-they-face-petkov-fate.html | Bulgarian Premier Warns Critics Of Budget They Face Petkov Fate; DIMITROV WARNS BULGAR OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/scots-to-protest-shipbuilding-cut-clydeside-is-cool-to-u-s-plan.html | SCOTS TO PROTEST SHIPBUILDING CUT; Clydeside Is Cool to U. S. Plan, Cites Industry's Vital Role in Britain's Recovery | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/salvation-army.html | SALVATION ARMY | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/church-units-back-brooklyn-quakers-10-protestant-congregations.html | CHURCH UNITS BACK BROOKLYN QUAKERS; 10 Protestant Congregations Fight Plan to Raze School to Make Way for Jail | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/odell-reported-as-leaving-yale-for-football-post-at-washington.html | Odell Reported as Leaving Yale For Football Post at Washington; Seattle Paper Says He Will Be New Mentor of Coast School's Eleven -- Taylor Sees 'Rough Time' for Next Navy Coach | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-michael-j-lawlor.html | MRS. MICHAEL J. LAWLOR | True | Special to TI Nzw YORK T[lizs. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/suffern.html | SUFFERN | True | Special to THE NEW YORK TIMES | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/orders-13-coal-hopper-barges.html | Orders 13 Coal Hopper Barges | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-rail-rate-rise-on-produce-scored.html | NEW RAIL RATE RISE ON PRODUCE SCORED | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mayor-promises-rezoning-and-unsubsidized-housing-at-dinner-marking.html | Mayor Promises Rezoning And Unsubsidized Housing; At Dinner Marking Completion of 2 Years in Office, Given by 10 Civic Groups, He Receives Praise and Criticism | True | By Warren Moscow | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/upa-hails-commission-report.html | UPA Hails Commission Report | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/recent-statements-corrected.html | Recent Statements Corrected | True | PRESTON SLOSSON. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/vacation-for-city-manager.html | Vacation for City Manager | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-n-korean-body-will-approach-problem-of-soviet-noncooperation.html | U. N. Korean Body Will Approach Problem of Soviet Non-Cooperation | True | By Richard J. H. Johnston | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/title-concern-adds-to-board.html | Title Concern Adds to Board | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/bill-to-transfer-courts-presented-would-put-general-sessions-county.html | BILL TO TRANSFER COURTS PRESENTED; Would Put General Sessions, County Courts in 4 New York Areas Under Supreme Bench | True | By Leo Egan | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/griswold-is-vexed-by-greek-friction-u-s-aid-chief-says-he-may-come.html | GRISWOLD IS VEXED BY GREEK FRICTION; U. S. Aid Chief Says He May Come Here to Review Policy -- Stratos' Course Assailed | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/strike-drop-shown-in-state-last-year-474-of-more-than-6-workers.html | STRIKE DROP SHOWN IN STATE LAST YEAR; 474 of More Than 6 Workers Reported for 1947, Against 679 for Prior Period | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/store-and-school-operate-studio-to-train-sales-personnel-and-teach.html | Store and School Operate Studio to Train Sales Personnel and Teach Art Students | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/east-orange.html | EAST ORANGE | True | Special to THE NEW YORK TIMES | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/150-offer-to-give-blood-respond-to-radio-plea-for-aid-for-boy-iii.html | 150 OFFER TO GIVE BLOOD; Respond to Radio Plea for Aid for Boy III With Leukemia | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/goldwyn-scores-film-monopolies-declares-competitive-bidding-for.html | GOLDWYN SCORES FILM 'MONOPOLIES; Declares Competitive Bidding for Pictures by Theatres Vital -- For 'Open' Market | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rev-w-g-lathrop-82-a-minister-56-years.html | REV. W. G. LATHROP, 82, A MINISTER 56 YEARS | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/lawyer-drops-out-in-willfraud-case-attorney-for-2-men-arrested-as.html | LAWYER DROPS OUT IN WILL-FRAUD CASE; Attorney for 2 Men Arrested as Forgers Says He Had No Notion of Illegality | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/senora-peron-aids-italian-poor.html | Senora Peron Aids Italian Poor | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dutch-minister-resigns.html | Dutch Minister Resigns | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/france-to-get-bid-to-bizonia-talks-included-by-u-s-and-britain-in.html | FRANCE TO GET BID TO 'BIZONIA' TALKS, Included by U. S. and Britain in Berlin Parley -- Concern of Paris Held Eased | True | By Herbert L. Matthews | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/arab-league-aims-at-unified-front-rally-this-month-is-designed-to.html | ARAB LEAGUE AIMS AT UNIFIED FRONT; Rally This Month Is Designed to Bridge Gap Between Mufti and Abdullah on Zionism | True | By Gene Currivan | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/n-f-l-meeting-to-start-rules-committee-opens-5day-league-session.html | N. F. L. MEETING TO START; Rules Committee Opens 5-Day League Session Here Today | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/advertising-man-flying-home.html | Advertising Man Flying Home | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fordham-plays-tonight-grahams-return-strengthens-rams-for-st.html | FORDHAM PLAYS TONIGHT; Graham's Return Strengthens Rams for St. Francis Game | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-n-unit-of-50000-in-palestine-is-aim-two-land-divisions-some-air.html | U. N. UNIT OF 50,000 IN PALESTINE IS AIM; Two Land Divisions, Some Air Groups and Warships Talked Of by Delegates | True | By Thomas J. Hamilton | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/paperboard-held-held-steady-production-during-week-about-same-as-year.html | PAPERBOARD HELD STEADY; Production During Week About Same as Year Ago | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/newsprint-is-rationed-sweden-cuts-home-supplies-to-increase-exports.html | NEWSPRINT IS RATIONED; Sweden Cuts Home Supplies to Increase Exports to U. S. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-communist-aid-praised-by-chinese-handbook-released-here-also.html | U. S. COMMUNIST AID PRAISED BY CHINESE; Handbook Released Here Also Points to Spur to Revolution From Russian Party | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/bulgaria-said-to-plan-pacts.html | Bulgaria Said to Plan Pacts | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/pilot-joined-airline-in-41.html | Pilot Joined Airline in '41 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/lee-barroll.html | LEE BARROLL | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/at-the-theatre-troupe-of-english-actors-brings-power-without-glory.html | AT THE THEATRE; Troupe of English Actors Brings 'Power Without Glory' From London to Booth Theatre | True | By Brooks Atkinson | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/blind-musician-is-hurt-falls-from-subway-platform-rescued-before.html | BLIND MUSICIAN IS HURT; Falls From Subway Platform -- Rescued Before Train Arrives | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/josephus-daniels-still-in-coma.html | Josephus Daniels Still in Coma | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/legislature-picks-officers-in-jersey-1948-body-names-summerill.html | LEGISLATURE PICKS OFFICERS IN JERSEY; 1948 Body Names Summerill Senate President, Brescher Speaker of Assembly | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ferri-d-oakley.html | FERRIS D, OAKLEY | True | Special to T Nw Yoax TrMS. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/city-to-regulate-washing-machines-health-agency-will-license-house.html | CITY TO REGULATE WASHING MACHINES; Health Agency Will License House Coin Devices -- Shoe and Laundry Revisions | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nicholas-barry.html | NICHOLAS BARRY | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-building-to-be-constructed-by-roosevelt-hospital.html | NEW BUILDING TO BE CONSTRUCTED BY ROOSEVELT HOSPITAL | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/miss-muriei-elwin-betrothed.html | Miss Muriei Elwin Betrothed | True | Special to Th'z NEW YOR. Tns. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hat-show-displays-dresses-and-coats-lilly-dache-tops-off-original.html | HAT SHOW DISPLAYS DRESSES AND COATS; Lilly Dache Tops Off Original Fashions With Her Bouquet-Embellished Millinery | True | By Virginia Pope | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/austrian-is-third.html | Austrian Is Third | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/proposal-to-shift-500-ships-assailed-bradley-of-california-calls.html | PROPOSAL TO SHIFT 500 SHIPS ASSAILED; Bradley of California Calls Marshall Plan Transfer Threat to Security | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/child-neglect-charge-dismissed.html | Child Neglect Charge Dismissed | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/antoun-elgumail-pasha.html | ANTOUN EL-GUMAIL PASHA | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dinner-for-miss-lowden-fete-feb-22-to-honor-founder-of-music.html | DINNER FOR MISS LOWDEN; Fete Feb. 22 to Honor Founder of Music Education League | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-snow-melts-on-city-streets-slush-covers-suburban-roads-as-the.html | New Snow Melts on City Streets; Slush Covers Suburban Roads; AS THE WEATHER AGAIN CLOSED IN ON THE CITY YESTERDAY | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-charles-i-kent.html | MRS. CHARLES I. KENT | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rembrandt-etchings-sold.html | Rembrandt Etchings Sold | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/french-in-difficulty.html | French in Difficulty | True | By Harold Callender | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/union-completes-case.html | Union Completes Case | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/philip-s-biegler.html | PHILIP S. BIEGLER | True | Special to T HE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/church-body-calls-erp-indispensable.html | CHURCH BODY CALLS ERP INDISPENSABLE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/uncleared-snow-in-the-bronx.html | Uncleared Snow in the Bronx | True | Dr. K. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/coal-low-in-dutch-cities.html | Coal Low in Dutch Cities | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/germans-unrest-over-food-grows-political-uproar-is-expected.html | GERMANS UNREST OVER FOOD GROWS; Political Uproar Is Expected, Official Siys, as Bizonal Committees Go to Work | True | By Jack Raymond | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/increase-in-debt-as-capital-decried-chairman-of-chemical-bank-says.html | INCREASE IN DEBT AS CAPITAL DECRIED; Chairman of Chemical Bank Siys Growing Ratio to Equity Is 'an Unsound Trend' | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/to-aid-hebrew-university-drive.html | To Aid Hebrew University Drive | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/thoughts-on-cervantes-anniversary.html | Thoughts on Cervantes' Anniversary | True | HENRY NEUMANN. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-rochelle.html | NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/czech-reds-plan-book-trade-curbs-propose-to-give-public-more-progressive-html | CZECH REDS PLAN BOOK TRADE CURBS; Propose to Give Public More 'Progressive' Volumes Under Revised Licensing System | True | By Albion Ross | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/petrillos-course-laid-to-lea-bill-head-of-broadcasters-group-says.html | PETRILLO'S COURSE LAID TO LEA BILL; Head of Broadcasters' Group Says Bargaining Ended When Industry Failed to Ask Veto | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cotton-sells-off-in-slower-market-final-prices-are-down-2-to-14.html | COTTON SELLS OFF IN SLOWER MARKET; Final Prices Are Down 2 to 14 Points on Day -- Buying by Trade Cuts Early Losses | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/chicago-symphony-ousting-rodzinski-conductor-told-of-dismissal.html | CHICAGO SYMPHONY OUSTING RODZINSKI; Conductor Told of Dismissal, Effective at End of Season -- Differences Are Cited | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/changes-on-chicago-board.html | Changes on Chicago Board | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fostoria-co-bars-rise-in-glassware-president-of-company-holds-no-in.html | FOSTORIA CO. BARS RISE IN GLASSWARE; President of Company Holds No Increase in Prices Is Planned at This Time | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/film-production-in-europe-urged-g-m-mayer-of-mpaa-says-u-s-firms.html | FILM PRODUCTION IN EUROPE URGED; G. M. Mayer of MPAA Says U. S. Firms Could Liquidate Funds by Sending Crews | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/expansion-looms-in-music-industry-association-head-also-tells.html | EXPANSION LOOMS IN MUSIC INDUSTRY; Association Head Also Tells Parley Fair Trade, Pricing Policies Are Planned | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/the-news-of-radio-jerry-fairbanks-to-produce-motion-pictures-for.html | The News of Radio; Jerry Fairbanks to Produce Motion Pictures for NBC Television Outlet | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/memorial-dinner-for-walker.html | Memorial Dinner for Walker | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/jersey-city.html | JERSEY CITY | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/two-alaska-fliers-found-dead.html | Two Alaska Fliers Found Dead | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/i-miss-huizinga-fiancee-i-f-northwestern-u-student-will.html | I MISS HUIZINGA FIANCEE; i f Northwestern U. Student Will | True | Be I | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-joseph-bernstein.html | MRS. JOSEPH BERNSTEIN | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/reports-by-banks-in-philadelphia-decline-in-earnings-shown-but-late.html | REPORTS BY BANKS IN PHILADELPHIA; Decline in Earnings Shown, but Late Upturn in '47 Is Held Still to Be in Evidence | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/grand-st-boys-install-judge-goldstein-leads-group-for-thirteenth.html | GRAND ST. BOYS INSTALL; Judge Goldstein Leads Group for Thirteenth Time | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/job-total-sets-record-nears-51-million-for-december-exclusive-of.html | JOB TOTAL SETS RECORD; Nears 51 Million for December, Exclusive of Farming | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/big-shipping-year-to-pacific-bases-army-oilier-at-san-francisco.html | BIG SHIPPING YEAR TO PACIFIC BASES; Army Oilier at San Francisco Reports Movement of 6,520,762 Measurement Tons in '47 | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/knicks-sign-tanenbaum.html | Knicks Sign Tanenbaum | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/abroad-jouhaux-refuses-to-believe-in-catastrophe.html | Abroad; Jouhaux Refuses to Believe in Catastrophe | True | By Anne O'Hare McCormick | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/billett-elected-chairman-of-nasd-partner-in-kebbon-mccormick-heads.html | BILLETT ELECTED CHAIRMAN OF NASD; Partner in Kebbon, McCormick Heads Governors' Board -- Other New Officers | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/gandhi-commences-a-fast-for-unity-will-not-be-dissuaded-from-his.html | GANDHI COMMENCES A FAST FOR UNITY; Will Not Be Dissuaded From His Ordeal -- Reaction Is Not Altogether Favorable | True | By Robert Trumbull | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/subleasing-of-apartments-asked.html | Subleasing of Apartments Asked | True | JOHN SINGER. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/plans-new-financing-dresser-industries-inc-to-ask-12500000.html | PLANS NEW FINANCING; Dresser Industries, Inc., to Ask $12,500,000 Prudential Loans | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/keller-and-mapes-signed-by-yankees-veteran-outfielder-returning.html | KELLER AND MAPES SIGNED BY YANKEES; Veteran Outfielder Returning After Spinal Operation -- Rookie Is Promising | True | By John Drebinger | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/simplifying-tax-returns-closer-conformity-between-federal-and-state.html | Simplifying Tax Returns; Closer Conformity Between Federal and State Forms Advocated | True | I. ALLEN HANOVER. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/international-promotes-clark.html | International Promotes Clark | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/paternity-rights-upheld-by-court-justice-rules-in-case-of-child.html | PATERNITY RIGHTS UPHELD BY COURT; Justice Rules in Case of Child Brought Into Being Through Artificial Insemination | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/movies-to-aid-ski-fund.html | Movies to Aid Ski Fund | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/debentures-aid-expansion.html | Debentures Aid Expansion | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/santa-fes-air-unit-to-end-operations.html | SANTA FE'S AIR UNIT TO END OPERATIONS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/real-m-verdoux-sues-over-chaplins-film.html | REAL M. VERDOUX SUES OVER CHAPLIN'S FILM | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mount-vernon.html | MOUNT VERNON | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/red-cross-asks-for-volunteers.html | Red Cross Asks for Volunteers | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/argentine-employes-rest-one-day-for-2-they-work.html | Argentine Employes Rest One Day for 2 They Work | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/robert-raymond-banker-67-is-dead-retired-comanager-of-bank-of-china.html | ROBERT RAYMOND BANKER, 67, IS DEAD; Retired Co-Manager of Bank of China Branch Here Also Served Federal Reserve | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/h-e-durham-shifted-to-city.html | H. E. Durham Shifted to City | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/senators-refuse-kuter-a-dual-role-committee-bars-truman-having.html | SENATORS REFUSE KUTER A DUAL ROLE; Committee Bars Truman Having General as CAB Head -- Latter Chooses Army | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/two-jurists-urge-curb-on-inquiries-wyzanski-and-pecora-propose.html | TWO JURISTS URGE CURB ON INQUIRIES; Wyzanski and Pecora Propose Congress Act to End 'Evils' of Investigating Groups | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/a-reward-is-posted-here.html | A REWARD IS POSTED HERE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/program-offered-to-reduce-costs-speakers-at-material-handling.html | PROGRAM OFFERED TO REDUCE COSTS; Speakers at Material Handling Exhibit Urge Simplified and Standardized Equipment | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/button-of-u-s-trails-leader-by-narrow-margin-in-european-figure.html | Button of U. S. Trails Leader by Narrow Margin in European Figure Skating; CHAMPION IS AHEAD IN EVENT AT PRAGUE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/british-yards-face-steel-cut.html | British Yards Face Steel Cut | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/elections-in-new-jersey-banks-announce-changes-made-at-annual.html | ELECTIONS IN NEW JERSEY; Banks Announce Changes Made at Annual Meetings | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/acts-in-aluminum-case-government-asks-supreme-court-to-back.html | ACTS IN ALUMINUM CASE; Government Asks Supreme Court to Back Monopoly Finding | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/monnerville-reelected.html | Monnerville Re-elected | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-steels-capacity-up-rises-1679000-tons-in-1947-to-total-of.html | U. S. STEEL'S CAPACITY UP; Rises 1,679,000 Tons in 1947 to Total of 31,226,200 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/two-new-directors-are-elected-by-centralpenn-national-bank-chairman.html | Two New Directors Are Elected By Central-Penn National Bank; Chairman of Utility Company, President of Stores Group Are Added to Board | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hairston-halts-manfro-in-4th.html | Hairston Halts Manfro in 4th | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/court-refuses-to-prohibit-communist-use-of-school.html | Court Refuses to Prohibit Communist Use of School | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/wont-quit-army-says-kuter.html | Won't Quit Army, Says Kuter | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/riot-halts-voting-in-paris-assembly-reds-fight-demotion-of-duclos.html | RIOT HALTS VOTING IN PARIS ASSEMBLY; Reds Fight Demotion of Duclos to Third Vice Presidency -- Herriot Re-elected | True | By Lansing Warren | | | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fullersalvatoro.html | Fuller---Salvatoro | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fund-for-2cycle-engine-study.html | Fund for 2-Cycle Engine Study | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/englewood.html | ENGLEWOOD | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/legal-aid-drive-opens-which-helped-40000-last-year-seeks.html | LEGAL AID DRIVE OPENS; Society, Which Helped 40,000 Last Year, Seeks $200,000 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-josephine-s-white.html | MRS. JOSEPHINE S. WHITE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/leopold-adler.html | LEOPOLD ADLER | True | Special to Trig Ngw YORK TIMES, | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-impetus-seen-to-inflation-trend-cherne-tells-dress-institute.html | NEW IMPETUS SEEN TO INFLATION TREND; Cherne Tells Dress Institute Profit Outlook Is Good but Says Price Dip is Possible | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/6000000-believed-to-seek-new-cars-methods-for-speeding-output-are.html | 6,000,000 BELIEVED TO SEEK NEW CARS; Methods for Speeding Output Are Stressed at Automotive Engineer Meeting | True | By Bebt Pierce | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/heads-water-works-directorate.html | Heads Water Works Directorate | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/c-n-w-agent-retiring.html | C. & N. W. Agent Retiring | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/charles-knocks-out-moore.html | Charles Knocks Out Moore | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ike-williams-beats-carter.html | Ike Williams Beats Carter | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nathan-hunsner.html | NATHAN HUNSNER | True | Special to T NwYox TIMZS. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ouster-for-communists-police-group-to-drop-members-who-follow-party.html | OUSTER FOR COMMUNISTS; Police Group to Drop Members Who Follow Party Line | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/plans-by-new-york-life-for-carbarn-site-suites.html | Plans by New York Life For Carbarn Site Suites | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/judgee-e-ee-clijse-of-great-neck-76-lustice-of-the-peace-20-years.html | JUDGEE. E. EE CLIJSE OF GREAT NECK, 76; lustice of the Peace 20 Years, Village's First Fire Chief, Dies .--Opened Grocery in '95 | True | Special to THE NW YOR Trxs, | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rodney-d-hall.html | RODNEY D. HALL | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/-o-liptonmholstein.html | , o liptonmHolstein | True | Special to THE NEW YORK Tnzrs. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-costa-rica-sign-model-consul-pact.html | U. S., COSTA RICA SIGN MODEL CONSUL PACT | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/raiders-are-shelled.html | Raiders Are Shelled | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/britain-clarifies-mideast-arms-aid-state-shipments-come-under-old.html | BRITAIN CLARIFIES MID-EAST ARMS AID; State Shipments Come Under Old Pacts -- Defends Seizure of Materiel in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/joanp-feathers-engaged-to-wed-westover-graduate-is-fiancee-of.html | JOANP FEATHERS ENGAGED TO WED; Westover Graduate Is Fiancee of Stephen Andrew Ryan Jr. Who Served in the Army | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/italian-bank-strike-ended-after-15-days.html | ITALIAN BANK STRIKE ENDED AFTER 15 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/iran-ends-martial-law-civil-rule-restored-after-six-years-oil-deal.html | IRAN ENDS MARTIAL LAW; Civil Rule Restored After Six Years -- Oil Deal Reported | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-anna-p-marthur-i.html | MRS. ANNA P. M'ARTHUR I | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/funeral-of-jimmy-kelly-service-in-greenwich-village-for-night-club.html | FUNERAL OF JIMMY KELLY; Service in Greenwich Village for Night Club Operator | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/n-y-u-five-downs-cornell-58-to-53-halts-late-surge-by-big-red-for.html | N. Y. U. FIVE DOWNS CORNELL, 58 TO 53; Halts Late Surge by Big Red for 10th Straight -- Players Banished After Fight | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/gandhis-fast.html | GANDHI'S FAST | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hackensack.html | HACKENSACK | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sports-of-the-times-new-football-policies.html | Sports of the Times; New Football Policies | True | By Arthur Daley | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/princess-obolensky-is-hostess.html | Princess Obolensky Is Hostess | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/a-job-for-the-state.html | A JOB FOR THE STATE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/spring-millinery-styles-artful-flattery-of-victorian-era-displayed.html | SPRING MILLINERY STYLES; Artful Flattery of Victorian Era Displayed at Fashion Show | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nations-classified-on-ability-to-repay-marshall-plan-aid-state.html | NATIONS CLASSIFIED ON ABILITY TO REPAY MARSHALL PLAN AID; State Department Lists the 16 in 4 Units Subject to Change by Two Authorities | True | By James Reston | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dutch-name-seven-for-indies-council-first-step-toward-federation.html | DUTCH NAME SEVEN FOR INDIES COUNCIL; First Step Toward Federation Announced in Java, Praised by Premier in The Hague | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ibm-stock-split-is-given-approval-stockholders-of-record-jan-23-to.html | IBM STOCK SPLIT IS GIVEN APPROVAL; Stockholders of Record Jan. 23 to Receive Three-Quarters of Additional Share | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/watson-allen.html | WATSON ALLEN | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/wests-socialists-scored-by-soviet-called-agents-of-imperialism-in.html | WEST'S SOCIALISTS SCORED BY SOVIET; Called 'Agents of Imperialism' in Marshall Plan -- French Officials to Visit London | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/police-work-seen-aided-by-surveys-7-to-be-reduced-24-advanced-as.html | POLICE WORK SEEN AIDED BY SURVEYS; 7 to Be Reduced, 24 Advanced as Result of Wallander's Constant Check Policy | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/no-offers-made-yet.html | No Offers Made Yet | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/nazi-women-sentenced-oswiecim-guard-to-die-four-get-long-prison.html | NAZI WOMEN SENTENCED; Oswiecim Guard to Die, Four Get Long Prison Terms | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/air-aid-to-missionaries-chartered-airliner-to-bring-out-sixty-in.html | AIR AID TO MISSIONARIES; Chartered Airliner to Bring Out Sixty in Central China | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/todays-peace-plate.html | Today's Peace Plate | | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/virus-x-strikes-actors-bing-crosby-errol-flynn-hit-by-influenzalike.html | 'VIRUS X' STRIKES ACTORS; Bing Crosby, Errol Flynn Hit by Influenza-Like Ailment | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dinners-to-precede-boys-club-benefit.html | DINNERS TO PRECEDE BOYS' CLUB BENEFIT | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/solomon-mihoels.html | SOLOMON MIHOELS | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/brisk-sales-mark-motor-boat-show-steelcraft-models-alone-bring-a.html | BRISK SALES MARK MOTOR BOAT SHOW; Steelcraft Models Alone Bring a Total of $1,580,000 -- Ira Hand Is Honored | | By Clarence E. Lovejoy | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/tomorrow-is-the-deadline-on-income-tax-payments.html | Tomorrow Is the Deadline On Income Tax Payments | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sophocles-takes-sprint-feature-at-gulfstream-favorite-11-to-10.html | Sophocles Takes Sprint Feature at Gulfstream; FAVORITE, 11 TO 10, DEFEATS BALANCED | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/music-fund-is-sought-for-hospitalized-gis.html | MUSIC FUND IS SOUGHT FOR HOSPITALIZED GI'S | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/truck-deliveries-may-be-extended-traffic-plan-for-the-garment-area.html | TRUCK DELIVERIES MAY BE EXTENDED; Traffic Plan for the Garment Area Is Supported by Groups, Wallander Reports | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/huntington.html | HUNTINGTON | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-n-economic-group-opens-session-feb-2.html | U. N. ECONOMIC GROUP OPENS SESSION FEB. 2 | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/jean-m-beishley-will-be-married-ennsylvania-girl-is-engaged-to.html | [JEAN M. BEISHLEY WILL BE MARRIED; ennsylvania Girl Is Engaged to 'MUsser MoC. Moore Jr., Drexel Institute Alumnus | | Special f:o THI= Nzw No TXMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/comeback-of-1947-voted-to-walcott-fine-showing-in-louis-bout-brings.html | 'COMEBACK OF 1947' VOTED TO WALCOTT; Fine Showing in Louis Bout Brings Honor -- Resurgence of Yanks Next in Poll | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/bonds-and-shares-on-london-market-price-movements-in-general-are.html | BONDS AND SHARES ON LONDON MARKET; Price Movements in General Are Restricted, Turnover Being on Small Scale | | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sparkill.html | SPARKILL | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/police-lay-plans-for-gas-shortage-precautionary-fuel-program-stems.html | POLICE LAY PLANS FOR GAS SHORTAGE; Precautionary Fuel Program Stems From the Scarcity of Oil in This City | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/yugoslavia-rejects-greek-note.html | Yugoslavia Rejects Greek Note | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/manhattan-upset-by-boston-college-toppled-6657-after-score-is-33all.html | MANHATTAN UPSET BY BOSTON COLLEGE; Toppled, 66-57, After Score Is 33-All at Half -- Holy Cross Five Beats Harvard, 48-42 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/bellicose-paris-communists-organize-for-new-battles-party-press.html | Bellicose Paris Communists Organize for New 'Battles'; Party Press Openly Plans Action, Finding Profit in Lessons of Recent Strikes | True | By C. L. Sulzberger | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/150000000-plan-for-ships-lags-sum-asked-is-below-4year-ratio-but.html | $150,000,000 Plan for Ships Lags; Sum Asked Is Below 4-Year Ratio; But Budget Officials Say Amounts Already Appropriated Would Greatly Increase Total for Building in Fiscal 1949 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/oil-from-coal-and-shale-urged-by-krug-to-bar-crisis-krug-warns-of.html | Oil From Coal and Shale Urged by Krug to Bar Crisis; Krug Warns of Petroleum Crisis, Urges Oil From Coal and Shale | True | By Felix Belair Jr. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/french-cities-to-ration-meat.html | French Cities to Ration Meat | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/elizabeth.html | ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rogers-swears-in-two-dowling-made-chairman-lee-member-of-advisory.html | ROGERS SWEARS IN TWO; Dowling Made Chairman, Lee Member of Advisory Board | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/601-more-is-donated-to-fund-for-neediest.html | $601 MORE IS DONATED TO FUND FOR NEEDIEST | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sale-on-west-side-by-schulte-group-deal-involves-8th-ave-store-loft.html | SALE ON WEST SIDE BY SCHULTE GROUP; Deal Involves 8th Ave. Store, Loft and Suites -- Operator Buys on Academy Street | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/army-opens-6318-enlistments-to-negroes-who-qualify-for-agf.html | Army Opens 6,318, Enlistments to Negroes Who Qualify for AGF, Technical Services | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/edward-weltman.html | EDWARD WELTMAN | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/payment-rise-set-for-unemployed-state-increases-of-4-to-6-are.html | PAYMENT RISE SET FOR UNEMPLOYED; State Increases of $4 to $6 Are Likely but Allowances for Dependents Appear Doomed | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cranford.html | CRANFORD | True | Special to THE NEW YORK TIMES | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/von-elling-paints-bright-picture-for-us-team-in-olympic-track.html | Von Elling Paints Bright Picture For U. S. Team in Olympic Track | True | By James Roach | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/london-ready-for-louis-30-guardsmen-ask-chance-to-spar-with.html | LONDON READY FOR LOUIS; 30 Guardsmen Ask Chance to Spar With Champion | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/general-romulo-to-get-medal.html | General Romulo to Get Medal | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/jeannette-liggett.html | JEANNETTE LIGGETT | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/joy-mfg-co-stock-placed-on-market-185000-shares-of-1-common-offered.html | JOY MFG CO. STOCK PLACED ON MARKET; 185,000 Shares of $1 Common Offered at $36.75 After the Close of Trading | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ruth-keble____rr-affianced-junor-league-member.html | RUTH KEBLE_____RR AFFIANCED; Jun;or League Member | True | Herel | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/on-way-to-coast.html | On Way to Coast | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/to-hear-editors-protest-newark-education-board-will-weigh-magazine.html | TO HEAR EDITORS' PROTEST; Newark Education Board Will Weigh Magazine Ban | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sears-roebuck-catalogue-issued-with-prices-given-as-28-higher.html | Sears, Roebuck Catalogue Issued With Prices Given as 2.8% Higher; Average Rise Said to Cover 100,000 Items -- Montgomery Ward Book Out With No Comment Made on Advances | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/interest-is-held-key-to-dividends-course-of-rates-this-year-will.html | INTEREST IS HELD KEY TO DIVIDENDS; Course of Rates This Year Will Determine Payments, Says Nagle of First National | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/75000-in-cocaine-2-men-seized-here-woman-is-among-3-detectives-who.html | $75,000 IN COCAINE, 2 MEN SEIZED HERE; Woman Is Among 3 Detectives Who Trapped the Suspects in Week's Investigation | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/trade-bank-shows-drop-in-earnings-increased-salaries-expenses-cut.html | TRADE BANK SHOWS DROP IN EARNINGS; Increased Salaries, Expenses Cut 1947 Net to $195,295 From $240,170 in '46 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/panama-set-to-open-talks-with-us-on-defense-sites.html | Panama Set to Open Talks With Us on Defense Sites | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/munson-retires-as-editor.html | Munson Retires as Editor | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/commissions-are-cut-for-trading-in-wool.html | COMMISSIONS ARE CUT FOR TRADING IN WOOL. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/icharlotte-a-cox-to-wed-u-of-miesln-eggd-to-william-cruse-house-jr.html | ICHARLOTTE A. COX TO WED; u of Mi...esln. E.ggd, 'to William Cruse House Jr. | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/walkerbrunswick.html | Walker--Brunswick | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/pauley-willquit-army-post-graham-tells-trading-gain-assistant-to.html | Pauley Will-Quit Army Post; Graham Tells Trading Gain; Assistant to Secretary Royall Will Retire This Month, Blasts Stassen -- Truman's Doctor Made $6,165, Senators Hear | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/icc-act-change-planned-house-passes-first-bill-of-session-limiting.html | ICC ACT CHANGE PLANNED; House Passes First Bill of Session Limiting Claims Period | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-sending-special-aide.html | U. S. Sending Special Aide | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/world-bank-plans-no-new-financing-just-doesnt-need-any-more-money.html | WORLD BANK PLANS NO NEW FINANCING; 'Just Doesn't Need' Any More Money Now -- $250,000,000 Bonds Sold Last July | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ywca-fund-drive-gains-chairman-announces-twothirds-mark-passed-in.html | Y.W.C.A. FUND DRIVE GAINS; Chairman Announces Two-Thirds Mark Passed in Campaign | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/color-plan-held-aid-in-decoration-four-families-of-shades-give.html | COLOR PLAN HELD AID IN DECORATION; Four 'Families' of Shades Give Basis for Effects -- Paint Cards Now Available | True | By Mary Roche | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/britons-criticisms-of-golf-here-are-held-unjustified-by-dudley-p-g.html | Briton's Criticisms of Golf Here Are Held 'Unjustified' by Dudley; P. G. A. Head Denies Longhurst Charges That Pros Are Breaking Rules and That Game 'Has Gone to Seed' in U. S. | True | By Lincoln A. Werden | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/norfolk-receives-loan-of-2500000-birmingham-sells-620000-bond-issue.html | NORFOLK RECEIVES LOAN OF $2,500,000; Birmingham Sells $620,000 Bond Issue -- Chase Buys Utica's Tax Notes | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-owner-for-shannon-australian-racer-purchased-by-neil-s-mccarthy.html | NEW OWNER FOR SHANNON; Australian Racer Purchased by Neil S. McCarthy on Coast | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/books-authors.html | Books -- Authors | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rousseau-isaacson-sr.html | ROUSSEAU ISAACSON SR. | True | Special to THE NV YORK TIMES, | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/gets-25000000-credit-monsanto-chemical-co-arranges-financing-with.html | GETS $25,000,000 CREDIT; Monsanto Chemical Co. Arranges Financing With Bank Group | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/weiner-presents-first-recital-here.html | WEINER PRESENTS FIRST RECITAL HERE | True | C. H. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rangers-to-oppose-hawk-six-tonight-teams-meet-in-league-contest-at.html | RANGERS TO OPPOSE HAWK SIX TONIGHT; Teams Meet in League Contest at Garden -- Chicago Holds Lead in Series, 4-1 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/stock-market-hit-by-late-decline-sluggish-session-culminates-in.html | STOCK MARKET HIT BY LATE DECLINE; Sluggish Session Culminates in Heavy Liquidation -- Averages Drop 1.12 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/wage-drive-is-seen-by-schwellenbach-price-relief-only-way-to-avoid.html | WAGE DRIVE IS SEEN BY SCHWELLENBACH; Price Relief Only Way to Avoid 'Sizable' Labor Demands, He Tells Senate Unit | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/warburg-honored-by-gift-for-a-park-state-receives-a-westchester.html | WARBURG HONORED BY GIFT FOR A PARK; State Receives a Westchester Tract From Mr. and Mrs. James N. Rosenberg | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/woman-is-medical-examiner.html | Woman Is Medical Examiner | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hemisphere-group-for-labor-set-up-congress-at-lima-establishes-new.html | HEMISPHERE GROUP FOR LABOR SET UP; Congress at Lima Establishes New Confederation -- Charge Against U. S. Dismissed | True | By Milton Bracker | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/actions-of-stockholders-of-various-financial-institutions-far.html | Actions of Stockholders of Various Financial Institutions; FAR ROCKAWAY | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ito-parley-weighs-month-extension-havana-conference-group-to-decide.html | ITO PARLEY WEIGHS MONTH EXTENSION; Havana Conference Group to Decide Friday -- Stalemate Is Still Unresolved | True | By Russell Porter | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/business-labor-warned-gimbel-official-sees-need-to-aid-nation-in.html | BUSINESS, LABOR WARNED; Gimbel Official Sees Need to Aid Nation in Wage-Price Spiral | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/2223422-in-city-enroll-in-four-parties-democrats-list-1449172-gop.html | 2,223,422 in City Enroll in Four Parties; Democrats List 1,449,172, GOP 471,668 | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/babe-ruth-doing-nicely.html | Babe Ruth 'Doing Nicely' | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/carlton-h-talcott.html | CARLTON H. TALCOTT | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rise-seen-possible-in-income-of-banks-head-of-commercial-national.html | RISE SEEN POSSIBLE IN INCOME OF BANKS; Head of Commercial National Terms Prospect Contingent on Reserve Required | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/dover.html | DOVER | True | Special to THE NEW YORK TIMES | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/tom-coulthwaite.html | TOM COULTHWAITE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/grain-prices-soar-after-early-drop-oats-and-soybeans-advance-to.html | GRAIN PRICES SOAR AFTER EARLY DROP; Oats and Soybeans Advance to Record Levels in Rally -- Wheat Closes lower | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/rise-for-stage-workers-london-employes-in-new-pact-gain-increases.html | RISE FOR STAGE WORKERS; London Employes in New Pact Gain Increases in Wages | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/princeton-in-front-43-halts-clarkson-six-on-goal-by-elsaesser-in.html | PRINCETON IN FRONT, 4-3; Halts Clarkson Six on Goal by Elsaesser in Overtime | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mailmen-seek-800-rise.html | Mailmen Seek $800 Rise | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/57c-a-pound-paid-for-48-spot-sugar-first-transactions-in-the-new.html | 5.7C A POUND PAID FOR '48 SPOT SUGAR; First Transactions in the New Crop Compare With 6.32c U. S. Price on '47 Stock | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/john-f-haase.html | JOHN F. HAASE | True | Sp,clal to Tm Nv Yor Tnar | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/marshall-has-health-checkup.html | Marshall Has Health Cheek-Up | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/tin-allocations-issued-17703-tons-set-for-halfyear-by-combined.html | TIN ALLOCATIONS ISSUED; 17,703 Tons Set for Half-Year by Combined Committee | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/alterations-in-boards-of-directors-are-announced-bronxville.html | Alterations in Boards of Directors Are Announced; BRONXVILLE | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/besieged-jerusalem-great-britain-criticized-for-seeming-to-abet.html | Besieged Jerusalem; Great Britain Criticized for Seeming to Abet Blockade in Holy City | True | Dr. HENRY A. ATKINSON, | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cancer-expert-treated-soviet-tank-marshal.html | Cancer Expert Treated 'Soviet Tank Marshal' | True | By the United Press. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-cancels-sale-of-m3-to-palestine-army-wilt-store-the-explosive.html | U. S. CANCELS SALE OF M-3 TO PALESTINE; Army Wilt Store the Explosive, Royall Says -- Buyer Plans Court Action to Get It Back | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/oil-marketers-shifted-esso-export-to-handle-marine-aviation-fuel.html | OIL MARKETERS SHIFTED; Esso Export to Handle Marine, Aviation Fuel Activities | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/u-s-attorney-sworn-in.html | U. S. Attorney Sworn In | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/mrs-edward-j-foley.html | MRS. EDWARD J. FOLEY | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/veterans-rent-group-formed.html | Veterans' Rent Group Formed | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/president-clears-way-to-augment-link-with-liberals-first-direct.html | PRESIDENT CLEARS WAY TO AUGMENT LINK WITH LIBERALS; First Direct Move Made in Drive for Re-election as He Confers With Berle and Fitzpatrick | True | By Clayton Knowles | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hospital-fund-near-goal-it-needs-only-50000-to-attain-objective-of.html | HOSPITAL FUND NEAR GOAL; It Needs Only $50,000 to Attain Objective of $2,383,887 | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/peanut-bowl-to-go-collegiate.html | Peanut Bowl to Go Collegiate | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/snake-turns-on-curator-staten-island-zoo-official-is-treated-for.html | SNAKE TURNS ON CURATOR; Staten Island Zoo Official Is Treated for Moccasin's Bite | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/219-college-heads-vote-against-umt-only-69-at-conference-of-the.html | 219 COLLEGE HEADS VOTE AGAINST UMT; Only 69 at Conference of the American Association Back Military Training | True | By Benjamin Fine | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/william-h-wilson.html | WILLIAM H. WILSON | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/saleski-plays-cello-works.html | Saleski Plays Cello Works | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/cranford-in-jan-30-bout-matched-for-tenround-battle-with-buonvino.html | CRANFORD IN JAN. 30 BOUT; Matched for Ten-Round Battle With Buonvino at Garden | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/hammonton.html | HAMMONTON | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/notes.html | Notes | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/shortage-of-freon12-cylinders.html | Shortage of Freon-12 Cylinders | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/income-is-up-for-corn-exchange-but-high-expenses-cut-dividends.html | Income Is Up for Corn Exchange, But High Expenses Cut Dividends; Gross Operating Earnings Are $14,046,456, With Net Below 1946, Bank Reports -- Total Equal to $5.03 a Share | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/william-r-stewart.html | WILLIAM R. STEWART | True | Special to THZ Nwyotc Ttzs | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/heck-opposes-seaway.html | Heck Opposes Seaway | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ellabelle-davis-heard-in-program-soprano-offers-scarlatti-aria.html | ELLABELLE DAVIS HEARD IN PROGRAM; Soprano Offers Scarlatti Aria, Strauss Lieder in Her First Recital at Carnegie Hall | True | R. P. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/edward-w-cooper.html | EDWARD W. COOPER | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/brazilian-director-dead-antonio-ferraz-jumps-or-falls-from-19th.html | BRAZILIAN DIRECTOR DEAD; Antonio Ferraz Jumps or Falls From 19th Floor of Rio Block | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/capelets-are-exhibited-sharkskin-chintz-and-organdy-among-materials.html | CAPELETS ARE EXHIBITED; Sharkskin, Chintz and Organdy Among Materials Used | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/riggs-wins-evens-series-checks-kramer-62-86-in-tennis-match-at-new.html | RIGGS WINS, EVENS SERIES; Checks Kramer, 6-2, 8-6, in Tennis Match at New Haven | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/franklin-square.html | FRANKLIN SQUARE | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/corporation-living-costs.html | CORPORATION "LIVING COSTS" | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/properon-news-unit-suddenly-suspended.html | PRO-PERON NEWS UNIT SUDDENLY SUSPENDED | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/carlsonsperling.html | Carlson---Sperling | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/teachers-call-for-more-pay.html | Teachers Call for More Pay | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/air-policy-for-an-air-age.html | AIR POLICY FOR AN AIR AGE | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/miss-williams-engaged-middlebury-alumna-the-fiancee-of-dr-henry.html | MISS WILLIAMS ENGAGED; Middlebury Alumna the Fiancee of Dr. Henry Kramer Schoch | True | Special to THE lx;.v YO.K "l4,c... | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/1948-brings-another-gold-rush-to-california.html | 1948 BRINGS ANOTHER GOLD RUSH TO CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/reporters-hours-argued-at-hearing-publishers-ask-guild-fights.html | REPORTERS HOURS ARGUED AT HEARING; Publishers Ask, Guild Fights 'Professional' Status and Loss of Overtime Pay | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/fears-dispelled-on-export-policy-oit-officials-assure-traders-rules.html | FEARS DISPELLED ON EXPORT POLICY; OIT Officials Assure Traders Rules Uphold Rather Than Cut Rights of Private Interests | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/new-atomic-power-suggested-in-particle-paris-discoverer-describes.html | New Atomic Power Suggested in Particle; Paris Discoverer Describes Nucleus 'Key' | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/alexander-plans-brazil-visit.html | Alexander Plans Brazil Visit | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/haakon-asks-changes-right-to-work-nationalization-of-bank-sought-in.html | HAAKON ASKS CHANGES; Right to Work, Nationalization of Bank Sought in Norway | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/premier-promises-speed.html | Premier Promises Speed | True | By David Anderson | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/ruppert-enters-malta-order.html | Ruppert Enters Malta Order | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/sightless-exconvict-73-who-likes-caviar-to-be-flown-here-to-face.html | Sightless Ex-Convict, 73, Who Likes Caviar, To Be Flown Here to Face Life Imprisonment | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/state-underwriters-elect.html | State Underwriters Elect | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/soviet-republic-adds-doctors.html | Soviet Republic Adds Doctors | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/klapprott-loses-his-appeal.html | Klapprott Loses His Appeal | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/jh-h06an-64-dies-deslgn-of-alass-british-artist-devised-windows-for.html | J.H. H06AN, 64, DIES; DESIGN oF aLASS; 'British' Artist Devised Windows for St. Thomas Church Here, Many, Cathedrals Elsewhere | True | Special to Ti Nv Xroju , | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/another-american-injured.html | Another American Injured | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/child_-to-mrs-frank-wangeman.html | Child_ to Mrs. Frank Wangeman{ | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/seeks-bids-for-bonds.html | Seeks Bids for Bonds | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/herman-j-faliski.html | HERMAN J. FALISKI | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/queens-drive-starts-today.html | Queens Drive Starts Today | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/stock-markets-close.html | Stock Markets Close | True | | | C1B 119126 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/military-training-debated-at-forum-readiness-to-scuttle-marshall.html | MILITARY TRAINING DEBATED AT FORUM; Readiness to Scuttle Marshall Plan Is Charged to Armed Forces Propagandists | True | Special to THE NEW YORK TIMES. | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/yiddish-show-opens-friday.html | Yiddish Show Opens Friday | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/53-die-in-somaliland-riot-strife-starts-with-independence-parade-to.html | 53 DIE IN SOMALILAND RIOT; Strife Starts With Independence Parade to Impress U. N. Body | True | | | C1B 119126 | |
| 1948-01-14 | 1948-01-14 | https://www.nytimes.com/1948/01/14/archives/advertising-news.html | Advertising News | True | | | C1B 119126 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/feb-27-hearing-set-on-c-ocentral-tie.html | FEB. 27 HEARING SET ON C. & O.-CENTRAL TIE | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/columbia-subdues-yale-quintet-5644-lions-gain-10th-victory-and.html | COLUMBIA SUBDUES YALE QUINTET, 56-44; Lions Gain 10th Victory and Third in League -- Lavelli Passes 1,000 Points | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/grains-irregular-in-jumpy-market-rally-follows-an-early-break-but.html | GRAINS IRREGULAR IN JUMPY MARKET; Rally Follows an Early Break, but the Bulge Brings Taking of Profits and Reaction | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/rodzinski-rehearses-continues-work-saying-music-will-speak-for-him.html | RODZINSKI REHEARSES; Continues Work, Saying Music Will Speak for Him | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/2-itu-cases-linked-by-nlrb-counsel-union-lawyer-threatened-to-quit.html | 2 ITU CASES LINKED BY NLRB COUNSEL; Union Lawyer Threatened to Quit National Hearing After Chicago Local Was Cited | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/toms-river.html | TOMS RIVER | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ford-prices-increased-56-advance-is-announced-for-new-1948-truck.html | FORD PRICES INCREASED; 5.6% Advance Is Announced for New 1948 Truck Models | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/petrillo-is-found-not-guilty-of-violating-the-lea-act-musicians.html | Petrillo Is Found Not Guilty Of Violating the Lea Act; Musicians' Chief Says Ruling Clears Way for More Jobs, His Attorney Calls Act 'Dead' -- Congress Action Vowed ACQUITTED ON CHARGE OF VIOLATING THE LEA ACT PETRILLO WINNER IN LEA ACT CASE | True | By George Eckelspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/argentina-aids-tungsten-companies-making-carbide-powder-are-exempt.html | ARGENTINA AIDS TUNGSTEN; Companies Making Carbide Powder Are Exempt From Taxes | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/9-die-in-canadian-wreck-2-trains-smash-up-in-northern-quebec-56.html | 9 DIE IN CANADIAN WRECK; 2 Trains Smash Up in Northern Quebec -- 56 Injured | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/subjugation-of-poland-spread-of-soviet-aggression-held-aided-by-our.html | Subjugation of Poland; Spread of Soviet Aggression Held Aided by Our Policy of Inaction | True | LOUIS FRANCIS BUDENZ. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/missing-girl-3-is-found-child-who-wandered-7-hours-was-7-blocks.html | MISSING GIRL, 3, IS FOUND; Child, Who Wandered 7 Hours, Was 7 Blocks From Home | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-frank-m-dimmick.html | MRS. FRANK M. DIMMICK | True | Special to Tc NEW YOP. I TIMy-. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/waugh-heads-sculptors-cunningham-elected-director-of-the-national.html | WAUGH HEADS SCULPTORS; Cunningham Elected Director of the National Society | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/-_louis-chappell.html | . _LOUIS CHAPPELL | True | Special to TH Nw-YORK TZMZS. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lord-taylor-changes-various-shifts-in-stores-staff-issued-by.html | LORD & TAYLOR CHANGES; Various Shifts in Store's Staff Issued by President | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wallace-is-hailed-at-2-red-rallies-5000-at-twin-celebrations-of.html | WALLACE IS HAILED AT 2 RED RALLIES; 5,000 at Twin Celebrations of Lenin Death Day Are Told Millions Will Vote for Him | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/city-bank-farmers-trust-adds-to-its-directorate.html | City Bank Farmers Trust Adds to Its Directorate | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/us-speeds-help-of-greek-militia-54battalion-defense-corps-to-aid.html | U.S. SPEEDS HELP OF GREEK MILITIA; 54-Battalion Defense Corps to Aid Army -- Village Is Lost to Guerrillas, Then Retaken | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/eucadia-to-sail-tonight.html | Eucadia to Sail Tonight | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/yacht-race-rules-undergo-revision-change-adopted-in-right-of-way.html | YACHT RACE RULES UNDERGO REVISION; Change Adopted in Right of Way Despite Opposition -- Union Re-Elects Crane | True | By John Rendel | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/civil-service-bills-on-grievance-filed-state-bipartisan-measures-in.html | CIVIL SERVICE BILLS ON GRIEVANCE FILED; State Bi-Partisan Measures in Both Chambers Would Set Up Board for Adjustments | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mexico-curbs-tourists-will-grant-no-more-extensions-on-cards-of.html | MEXICO CURBS TOURISTS; Will Grant No More Extensions on Cards of Entry | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bostonians-play-hindemith-work-koussevitzky-offers-mathis-der-maler.html | BOSTONIANS PLAY HINDEMITH WORK; Koussevitzky Offers 'Mathis der Maler' With Prokofieff, TchaikovskY Symphonies | True | By Howard Taubman | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/godfrey-a-s-wieners.html | GODFREY A. S. WIENERS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/equal-rights-in-education.html | EQUAL RIGHTS IN EDUCATION | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/aid-up-914-since-1936-rise-of-179900000-in-state-outlay-to.html | AID UP 91.4% SINCE 1936; Rise of $179,900,000 in State Outlay to Localities Shown | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/elected-chairman-us-unit-of-international-chamber.html | Elected Chairman U.S. Unit Of International Chamber | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/justice-clyde-stone.html | JUSiCE CLYDE STONE | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/paris-library-wibened-caffery-praises-cultural-tie-at-new-students.html | PARIS LIBRARY WIBENED; Caffery Praises Cultural Tie at New Students' Center | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/large-flying-boats-displayed-in-britain.html | LARGE FLYING BOATS DISPLAYED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/francis-j-weitekamp.html | FRANCIS J. WEITEKAMP | True | Special to Tm NEW YO TIdiES. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/rangers-down-black-hawks-with-threegoal-rally-in-second-period-blue.html | Rangers Down Black Hawks With Three-Goal Rally in Second Period; BLUE SHIRTS WIN AT GARDEN, 4 TO 2 O'Connor, Raleigh, Gardner Tally Within 3-Minute Span Against Chicago Sextet LESWICK SCORES IN THIRD 14,776 See Rangers End Jinx With Second Triumph Over Black Hawks in 6 Tries | True | By Joseph C. Nichols | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/will-serve-as-chairman-of-greater-new-york-fund.html | Will Serve as Chairman Of Greater New York Fund | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mineola.html | MINEOLA | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/will-save-commissions-outoftown-members-of-chicago-exchange-get-new.html | WILL SAVE COMMISSIONS; Out-of-Town Members of Chicago Exchange Get New Terms | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ruhr-food-parley-called-by-british-germans-expected-to-warn-of.html | RUHR FOOD PARLEY CALLED BY BRITISH; Germans Expected to Warn of Dangers to Production in Deteriorating Supplies | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lesliem-peabody-prospective-bride-finch-junior-college-alumna.html | !LESLIE.M, PEABODY 'PROSPECTIVE BRIDE; 'Fin'ch Junior College Alumna Fiancee of Maj. H.G.N.ore of Royal Ulster Rifles | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dr-aaron-j-hirsch.html | DR. AARON J. HIRSCH | True | Special to THE NEV No TXM | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/fair-trade-aid-aim-of-liquor-jobbers-association-official-sees-need.html | FAIR TRADE AID AIM OF LIQUOR JOBBERS; Association Official Sees Need of Law's Protection to Enable Staying in Business | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/profit-of-att-down-23441763-net-in-11-months-to-nov-30-118948846.html | PROFIT OF A.T. & T. DOWN $23,441,763; Net in 11 Months to Nov. 30 $118,948,846 -- $614,705 Cleared in the Month | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/cadogan-gives-un-plan-on-palestine-tells-commission-in-closed.html | CADOGAN GIVES U.N. PLAN ON PALESTINE; Tells Commission in Closed Meeting of British Intentions as to Evacuation | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/no-comment-on-odell-washington-athletic-chief-back-from-quest-of.html | 'NO COMMENT' ON ODELL; Washington Athletic Chief Back From Quest of Football Coach | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/sec-will-enforce-competitive-bids-to-deny-summarily-requests-to.html | SEC WILL ENFORCE COMPETITIVE BIDS; To Deny 'Summarily' Requests to By-Pass Rule U-50 When Rate Talks Have Begun SEC WILL ENFORCE COMPETITIVE BIDS | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/princeton.html | PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/royal-pair-return-to-london.html | Royal Pair Return to London | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/satisfied-soldier.html | SATISFIED SOLDIER | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/need-to-husband-oil-put-on-refiner-lack-of-facilities-held-cause-by.html | NEED TO HUSBAND OIL PUT ON REFINER; Lack of Facilities Held Cause by Engineer Disputing Krug on Dearth of Reserve | True | By Bert Piercespecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/frozen-meat-in-lockers-explained-by-flanders.html | Frozen Meat in Lockers Explained by Flanders | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/clay-declares-he-will-stay.html | Clay Declares He Will Stay | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/buys-home-in-newton-conn.html | Buys Home in Newton, Conn. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/post-given-to-socialist.html | Post Given to Socialist | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/koreans-greet-un-commission-hear-indian-make-plea-for-unity.html | Koreans Greet U.N. Commission; Hear Indian Make Plea for Unity | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/huge-arms-costs-loom-plans-for-spending-15-to-25-billions-annually.html | Huge Arms Costs Loom; Plans for Spending 15 to 25 Billions Annually Show a Lack of Coordination | True | By Hanson W. Baldwin | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/named-sales-manager-of-emerson-radio-corp.html | Named Sales Manager Of Emerson Radio Corp. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dimitrov-says-aim-is-peace.html | Dimitrov Says Aim Is Peace | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/faith-healer-convicted-selfstyled-minister-guilty-of-illegal.html | 'FAITH HEALER' CONVICTED; Self-Styled Minister Guilty of Illegal Medical Practice | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/engineered-buying-by-stores-is-seen-kaufmann-stores-official-tells.html | 'ENGINEERED BUYING BY STORES IS SEEN; Kaufmann Stores' Official Tells NRDGA It Will Be Next Major Change in Retailing ALSO CALLS FOR RESEARCH Urges Step for Betterment of Ready-to-Wear Industry to Cut Waste, Markdowns ENGINEERED BUYING BY STORES IS SEEN | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/morrison-says-science-will-be-mobilized-into-british-industrial.html | Morrison Says Science Will Be Mobilized Into British Industrial Recovery Program | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/blohms-porcelain-goes-on-exhibition-hamburg-collectors-300-pieces.html | BLOHM'S PORCELAIN GOES ON EXHIBITION; Hamburg Collector's 300 Pieces Considered Among the Best of Early 18th Century Work | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-prestolq-wed-to-robert-jorda-former-miss-priscilla-baldwin.html | MRS. PRESTOlq WED TO ROBERT JORDA/ ?; Former Miss Priscilla Baldwin Bride in Her Homo - Justice Keyes Winter OffiCiates | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/hearings-on-li-rail-breakdown-in-snowstorm-to-begin-monday-psc.html | Hearings on L.I. Rail Breakdown In Snowstorm to Begin Monday; PSC, Which Had Set Them for Feb. 9, Moves Them Up Because of Flood of Complaints -- Cold Snap Due Here Today | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/house-group-vows-to-curb-petrillo-bill-to-bar-monopolies-in-labor.html | HOUSE GROUP VOWS TO CURB PETRILLO; Bill to Bar Monopolies in Labor Is in Prospect -- FM Radio Hits His Edicts | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wallander-to-ask-us-help-on-fuel-will-go-to-washington-today-for.html | WALLANDER TO ASK U.S. HELP ON FUEL; Will Go to Washington Today for Conference Involving Officials of 23 States STORM HARDSHIPS EASING 1,050,000 Gallons of Oil Now Are Assured for Four New Housing Developments | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/earnings-declined-for-chase-bank-but-report-shows-business-increase.html | EARNINGS DECLINED FOR CHASE BANK; But Report Shows Business Increase -- Earnings Are Set at 6.2% on Capital Funds | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/marshall-rebuffs-yugoslav-demand-rejects-plea-for-frozen-gold.html | MARSHALL REBUFFS YUGOSLAV DEMAND; Rejects Plea for Frozen Gold, Suggesting That Our Ignored Claims Be Met First MARSHALL REBUFFS YUGOSLAV DEMAND | True | BY Bertram D. Hulenspecial To the New York Times. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/heavy-snow-bringing-starvation-to-deer-many-are-found-dead-within.html | Heavy Snow Bringing Starvation to Deer; Many Are Found Dead Within Sight of City | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/named-medical-chief-of-va.html | Named Medical Chief of VA | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/industry-accidents-rise-787245-in-state-last-year-set-record-city.html | INDUSTRY ACCIDENTS RISE; 787,245 in State Last Year Set Record -- City Total Up 16,000 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/curb-seat-brings-15000.html | Curb Seat Brings $15,000 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/aage-bertelsen.html | AAGE BERTELSEN | True | Spectat to Nw Nou Tzzs. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/crouze-chaso.html | Crouze -- Chaso | True | SIClal to iHR NIgW YORK TIMI5. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-guy-du-val.html | MRS. GUY DU VAL | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/roselle-park.html | ROSELLE PARK | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/passaic.html | PASSAIC | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/air-policy-report-commended-here-aviation-executives-and-other.html | AIR POLICY REPORT COMMENDED HERE; Aviation Executives and Other Officials in Area Praise the Outline of U.S. Problem | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/berwirth-favors-sound-term-loans-based-on-proper-credit-they-are.html | BERWIRTH FAVORS 'SOUND' TERM LOANS; Based on Proper Credit, They Are Desirable Investments, N.Y. Trust President Holds TAX DROP 'FUNDAMENTAL' High Personal Levies Obviate Savings, Dry Up Sources of Equity Capital, He Says | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lumber-price-cut-seen-in-prospect-housing-committee-head-cites-view.html | LUMBER PRICE CUT SEEN IN PROSPECT; Housing Committee Head Cites View After Secret Parleys With Industry Members | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/gasoline-and-fuel-oil-on-list-proposed-for-price-control-krug.html | Gasoline and Fuel Oil on List Proposed for Price Control; Krug, Harriman Tell Congress Impositions Would Be Immediate if Authority Is Granted -- Steel, Coal, Lumber, Textiles Included GASOLINE AND OIL LISTED ON CONTROL | True | By John D. Morrisspecial To the New York Times | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/84-suite-property-among-bronx-sales.html | 84-SUITE PROPERTY AMONG BRONX SALES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/riots-in-somaliland-protested-by-italy.html | RIOTS IN SOMALILAND PROTESTED BY ITALY | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/cut-in-the-pound-denied-by-london-ridiculous-is-treasury-answer-to.html | CUT IN THE POUND DENIED BY LONDON; 'Ridiculous,' Is Treasury Answer to Reports Stemming From U.S., Canadian Sources | True | By Charles E. Eganspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/salvation-army-opens-drive.html | Salvation Army Opens Drive | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/brake-shoe-division-adopts-firm-prices-kellogg-units-action.html | BRAKE SHOE DIVISION ADOPTS FIRM PRICES; Kellogg Unit's Action, Effective Feb. 1, Marks Shift in Policy in Force Since 1941 SOME, RISES, CUTS ISSUED Other Quotations Maintained -- Reduction Due to Volume Gains, Improved Output | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/muftis-home-blown-up.html | Mufti's Home Blown Up | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/warns-of-strike-effects-mayor-says-ironworkers-row-may-halt.html | WARNS OF STRIKE EFFECTS; Mayor Says Ironworkers' Row May Halt Building Here | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/unevenness-marks-stock-price-moves-despite-mixed-close-and-dip-in.html | UNEVENNESS MARKS STOCK PRICE MOVES; Despite Mixed Close and Dip in Turnover, Improvement Is Seen in Undertone OIL SHARES GAIN STRENGTH Preferred Issues Also Show to the Best Advantage in Weeks -- Index Off 0.49 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/u-s-lines-announces-skipper-of-washington.html | U. S. Lines Announces Skipper of Washington | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bond-stability-forecast-n-y-u-professor-expects-u-s-government-to.html | BOND STABILITY FORECAST; N. Y. U. Professor Expects U. S. Government to Maintain Rates | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/inwood.html | INWOOD | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/big-soviet-gains-cited-in-textile-output.html | BIG SOVIET GAINS CITED IN TEXTILE OUTPUT | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/produce-men-plan-training-program.html | PRODUCE MEN PLAN TRAINING PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/greeks-in-us-project-slain.html | Greeks in U.S. Project Slain | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/us-bars-architect-as-a-brazilian-red.html | U.S. BARS ARCHITECT AS A BRAZILIAN RED | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bernhard-in-solo-recital.html | Bernhard in Solo Recital | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/walkers-memory-honored-at-diner-newsreel-of-20s-is-feature-at.html | WALKER'S MEMORY HONORED AT DINER; Newsreel of 20's Is Feature at Starting of Drive for $1,000,000 Fund | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/exchange-group-board-meeting.html | Exchange Group Board Meeting | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/parisrome-union-of-customs-urged-study-by-france-and-italy-favors.html | PARIS-ROME UNION OF CUSTOMS URGED; Study by France and Italy Favors Early Action -- Idea Linked to U. S. Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/pravda-hits-new-look-says-long-skirts-were-forced-on-reluctant-us.html | PRAVDA HITS 'NEW LOOK'; Says Long Skirts Were Forced on Reluctant U.S. Women | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/west-side-parcels-in-new-ownership-apartments-on-west-end-and.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments on West End and Eighth Avenues Among Properties Sold | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/enters-table-model-field.html | Enters Table Model Field | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/indonesia-accuses-dutch-on-puppet-republic-spokesman-in-un.html | INDONESIA ACCUSES DUTCH ON 'PUPPET'; Republic Spokesman in U.N. Threatens to Take Up Interim Government Case | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/25-missionaries-saved-lutherans-fear-100-others-may-be-trapped-in.html | 25 MISSIONARIES SAVED; Lutherans Fear 100 Others May Be Trapped in China | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/inquiry-finds-vajta-lacked-a-passport.html | INQUIRY FINDS VAJTA LACKED A PASSPORT | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ichief-of-snipe-indian-clan-dies.html | IChief of Snipe Indian Clan Dies | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ewonhrd.html | Ewonhrd | True | Special to T -w Yo. 'IM2S. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/economic-state-of-the-union.html | ECONOMIC STATE OF THE UNION | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/republic-steel-sets-records.html | Republic Steel Sets Records | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/button-united-states-star-annexes-european-figure-skating-title.html | Button, United States Star, Annexes European Figure Skating Title; ENGLEWOOD YOUTH VICTOR AT PRAGUE Button Clinches the European Figure Laurels by Showing in Free Skating Events GERSCHWILLER IS SECOND Swiss Has 18 Place Points to 11 for U.S. Ace -- Miss Scott Leads for Women's Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dutch-honor-ct-lane-make-former-lendlease-head-commander-in-orange.html | DUTCH HONOR C.T. LANE; Make Former Lend-Lease Head Commander in Orange Order | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/youths-concert-given.html | Youths' Concert Given | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/l-frederick-bruce.html | L. FREDERICK BRUCE | True | Special to THE EW NOK TIIES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/base-unsuitable-for-b29s.html | Base Unsuitable for B-29's | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/new-book-corporation-hendricks-housefarrar-straus-is-announced-here.html | NEW BOOK CORPORATION; Hendricks House-Farrar, Straus Is Announced Here | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/2-alcohol-plants-to-be-sold-by-us-schenley-offer-of-1701879-listed.html | 2 ALCOHOL PLANTS TO BE SOLD BY U.S.; Schenley Offer of $1,701,879 Listed for One, Farm Corp. Bid for Second | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/catholics-drop-fasts-for-48.html | Catholics Drop Fasts for '48 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/anita-goldin-at-piano-she-plays-works-by-beethoven-bach-mozart-and.html | ANITA GOLDIN AT PIANO; She Plays Works by Beethoven, Bach, Mozart and Ravel | True | R.P. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/fordham-defeats-st-francis-4744-trailing-at-halftime-2316-unbeaten.html | FORDHAM DEFEATS ST. FRANCIS, 47-44; Trailing at Half-Time, 23-16, Unbeaten Ram Five Rallies for Eighth Triumph | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/arthur-bohn.html | ARTHUR BOHN | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/matthew-schmjtt.html | .MATTHEW SCHMJTT | True | Special to THE NEW YOP- TIMzs. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/chinese-intensify-kowloon-protest-claim-sovereignty-in-british.html | CHINESE INTENSIFY KOWLOON PROTEST; Claim Sovereignty in British Leased Territory -- Pact to Stop Smuggling Reached | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ford-profit-held-abnormally-low-head-of-concern-sees-higher-prices.html | FORD PROFIT HELD 'ABNORMALLY LOW'; Head of Concern Sees Higher Prices Owing to Rising Costs and More Value in Cars | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/truman-tax-bill-in-house-splits-his-party-on-excess-profits-levy.html | Truman Tax Bill, in House, Splits His Party on Excess Profits Levy; TRUMAN TAX BILL SPLITS DEMOCRATS | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/scotland-beats-ireland-30.html | Scotland Beats Ireland, 3-0 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/grocery-strike-settled-union-and-52-wholesalers-agree-on-5aweek-pay.html | GROCERY STRIKE SETTLED; Union and 52 Wholesalers Agree on S5-a-Week Pay Rise | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/heinkel-to-be-tried-as-nazi.html | Heinkel to Be Tried as Nazi | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/frank-l-autz.html | FRANK L. AUTZ | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/detroit-ties-bruins-33-wings-gain-undisputed-hold-of-lead-in-hockey.html | DETROIT TIES BRUINS, 3-3; Wings Gain Undisputed Hold of Lead in Hockey Race | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/corning-trust-now-branch-bank.html | Corning Trust Now Branch Bank | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/louise-a-threlkel-engaged-to-marry.html | LOUISE A. THRELKEL ENGAGED TO MARRY | True | SD./ ta T Nzw Yo Turin. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/drug-gives-relief-in-hay-fever-cases.html | DRUG GIVES RELIEF IN HAY FEVER CASES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/west-co-acquires-buying-office.html | West Co. Acquires Buying Office | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/merging-military-transport.html | MERGING MILITARY TRANSPORT | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/sugar-for-the-teaparty.html | Sugar for the Tea-Party | True | RUTH DEXTER SELLERS. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/news-of-food-early-nutritionists-in-advance-of-times-old-reports-of.html | News of Food; Early Nutritionists in Advance of Times, Old Reports of Community Service Show | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/hempstead-sells-1885000-bonds-school-issue-won-by-bankers-trust.html | HEMPSTEAD SELLS $1,885,000 BONDS; School Issue Won by Bankers Trust Group on a Bid of 100.55 for 2.70's | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/excursion-craft-must-file-early-city-requests-the-dock-permit.html | EXCURSION CRAFT MUST FILE EARLY; City Requests the Dock Permit Applications Be Sent In Before Feb. 1 This Year | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ithaca-woman-dies-at-101.html | Ithaca Woman Dies at 101 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lovett-supports-army-on-berlin-says-us-policy-is-to-stay-there-clay.html | LOVETT SUPPORTS ARMY ON BERLIN; Says U.S. Policy Is to Stay There -- Clay Asserts He Has 'No Fears and No Nerves' | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/reeve-mcracken-win-squash-racquets-players-meet-for-state-title.html | REEVE, M'CRACKEN WIN; Squash Racquets Players Meet for State Title Today | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/airliner-in-speed-record-flies-from-miami-at-565-miles-an-hour-with.html | AIRLINER IN SPEED RECORD; Flies From Miami at 565 Miles an Hour With 55 Passengers | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/plebiscite-plan-considered.html | Plebiscite Plan Considered | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/je-morrow-dies-iustrtalist-68-overlandserved-in-waa-ii-ran.html | J,E . MORROW DIES, IUSTRtALIST, 68; Overland-Served in WAA -- I'.I Ran FokkerAircraft Plant ] | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/detroit.html | DETROIT | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mayor-makes-plea-for-hospitals-drive.html | MAYOR MAKES PLEA FOR HOSPITAL'S DRIVE | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/james-j-chapman.html | JAMES J. CHAPMAN | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/films-for-the-young.html | Films for the Young | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/heads-kansas-city-bank.html | Heads Kansas City Bank | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bermuda-dollar-deficit-total-of-7550000-in-1947-aids-drive-for.html | BERMUDA DOLLAR DEFICIT; Total of $7,550,000 in 1947 Aids Drive for Trade With Britain | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/oil-company-gives-a-seat-on-board-to-its-counsel.html | Oil Company Gives a Seat On Board to Its Counsel | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/charles-doyle.html | CHARLES DOYLE | True | SI3ecial to Nv Yo 7's. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/timken-warns-on-cost-trends.html | Timken Warns on Cost Trends | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/cottonseed-crush-soars-2256672-tons-processed-in-five-months-ended.html | COTTONSEED CRUSH SOARS; 2,256,672 Tons Processed in Five Months Ended on Dec. 31 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/tribesmen-obdurate.html | Tribesmen Obdurate | True | Dispatch of The Times, London. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/refuse-aid-to-film-men-screen-writers-bar-financial-help-to.html | REFUSE AID TO FILM MEN; Screen Writers Bar Financial Help to Indicted Members | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/library-will-lose-negro-book-head-dr-reddick-dissatisfied-with.html | LIBRARY WILL LOSE NEGRO BOOK HEAD; Dr. Reddick Dissatisfied With Slowness of City to Provide for Schomburg Collection | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/stalin-a-side-issue-in-stork-club-case-operator-and-woman-lawyer.html | STALIN A SIDE ISSUE IN STORK CLUB CASE; Operator and Woman Lawyer Discuss Dictators Before State Labor Hearing | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/army-sextet-loses-64-colgate-triumphs-in-overtime-dockrell-gets.html | ARMY SEXTET LOSES, 6-4; Colgate Triumphs in Overtime -- Dockrell Gets Five Goals | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/merchant-marine-increases-fleet-privately-owned-vessels-now-total.html | MERCHANT MARINE INCREASES FLEET; Privately Owned Vessels Now Total 1,003 -- Foreign-Flag Competition Gaining | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bishop-heirs-sell-midtown-holding-dispose-of-building-opposite.html | BISHOP HEIRS SELL MIDTOWN HOLDING; Dispose of Building Opposite Hippodrome Once the Home of Jack's Restaurant | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/italy-represented-by-observer-in-un-barred-from-membership-by-veto.html | ITALY REPRESENTED BY OBSERVER IN U.N.; Barred From Membership by Veto, Country Plans to Open New York Office | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/football-rules-satisfy-national-no-big-changes-loom-at-pros-meeting.html | FOOTBALL RULES SATISFY NATIONAL; No Big Changes Loom at Pros' Meeting Today -- Joint Draft With Conference Opposed | True | By Joseph M. Sheehan | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/state-got-114179021-us-funds-in-last-fiscal-year-helped-assist.html | STATE GOT $114,179,021; U.S. Funds in Last Fiscal Year Helped Assist 1,212,693 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/senate-hears-plea-for-olympic-funds-bridges-urges-people-of-the-us.html | SENATE HEARS PLEA FOR OLYMPIC FUNDS; Bridges Urges People of the U.S. to Provide Financial Support for Teams | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/smuggling-pact-reached.html | Smuggling Pact Reached | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/manhattan-bows-to-rialto-tonight-revue-sponsored-by-joseph-m-hyman.html | 'MANHATTAN BOWS TO RIALTO TONIGHT; Revue Sponsored by Joseph M. Hyman Opens at Broadhurst -- Has Company of 40 | | By Louis Calta | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bank-elections.html | BANK ELECTIONS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/asks-swedes-to-help-us-envoy-urges-contribution-to-european.html | ASKS SWEDES TO HELP; U.S. Envoy Urges Contribution to European Recovery Plan | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/town-hall-recital-by-dorothy-minty-violinist-gives-dohnanyi-sonata.html | TOWN HALL RECITAL BY DOROTHY MINTY; Violinist Gives Dohnanyi Sonata and Hindemith and Chausson Concertos Good Readings | True | N.S. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/home-insurance-co-considers-merging.html | HOME INSURANCE CO. CONSIDERS MERGING | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bonds-and-shares-on-london-market-better-tendency-is-evident.html | BONDS AND SHARES ON LONDON MARKET; Better Tendency Is Evident Although Business Is Not Large -- Oils Buoyant | | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/cotton-continues-downward-trend-futures-close-5-to-21-points-lower.html | COTTON CONTINUES DOWNWARD TREND; Futures Close 5 to 21 Points Lower -- Trade Support Fails to Halt Decline | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/soviet-speeds-plan-to-rival-us-aid-polish-pact-to-complete-blocs.html | SOVIET SPEEDS PLAN TO RIVAL U.S. AID; Polish Pact to Complete Bloc's Economic Unity -- Political Drive in West Subordinated | | By Sydney Grusonspecial To The New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/long-beach.html | LONG BEACH | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/valley-stream.html | VALLEY STREAM | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/australia-mapping-export-list-for-us.html | AUSTRALIA MAPPING EXPORT LIST FOR U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/iran-cuts-arms-buying-notifies-us-she-will-use-only-third-of.html | IRAN CUTS ARMS BUYING; Notifies U.S. She Will Use Only Third of $25,000,000 Credit | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/george-h-rogers.html | GEORGE H. ROGERS | True | Special to TE iTzw YO TIMZS. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/educational-opportunity-equality-for-all-is-advocated-with-barriers.html | Educational Opportunity; Equality for All Is Advocated, With Barriers Eliminated | True | ROBERT W. SEARLE, | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/steel-prices-advance-two-companies-announce-rise-on-specialty.html | STEEL PRICES ADVANCE; Two Companies Announce Rise on Specialty Products | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/williams-announces-drive-for-2500000.html | WILLIAMS ANNOUNCES DRIVE FOR $2,500,000 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/paterson-nj.html | PATERSON, N.J. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/norman-h-lhlgob-drug-official-retired-vice-president-ofhe-parke.html | NORMAN H. l'hlgOB[ DRUG OFFICIAL,; Retired Vice President of .he parke, Davis Firm Dies With Concern 40 Years | | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/finnish-premiers-brother-quits.html | Finnish Premier's Brother Quits | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/republican-picked-by-hague-for-race-democratic-leader-in-jersey.html | REPUBLICAN PICKED BY HAGUE FOR RACE; Democratic Leader in Jersey Asks Gen. R.W. Johnson to Be Senate Candidate | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/buffalo-ny.html | BUFFALO, N.Y. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/world-student-body-against-imperialism.html | WORLD STUDENT BODY AGAINST 'IMPERIALISM' | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/new-shares-registered-giant-portland-cement-to-offer-stock-and.html | NEW SHARES REGISTERED; Giant Portland Cement to Offer Stock and Warrants | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wholesale-food-prices-set-a-new-high-mark.html | Wholesale Food Prices Set a New High Mark | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/son-to-mrs-j-frank-gerrity-2dl.html | Son to Mrs. J. Frank Gerrity 2dl | True | Special to Tin | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/us-holdings-high-in-lawyers-trust-investments-in-securities-of.html | U.S. HOLDINGS HIGH IN LAWYERS TRUST; Investments in Securities of Federal Government Equal 60% of All Deposits | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/tea-party-for-britain.html | Tea Party for Britain | True | JOSEPH J. O'DONOHUE IV. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/paulc0tton-67-i-lohg-a-steel-h-former-new-yorker-on-ce-aicl-e-of.html | PAUL-L.-,-C0TTON, 67, i * LOHG* A STEEL H; Fo'm'er New Yorker, 'On. ce. Ai.cl. e of Bethlehem Coast Firm, Dies in Paio Alto ! | True | .... SpecJal to NxwNoP.x | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/duplication-found-in-city-licensing-citizens-budget-group-urges.html | DUPLICATION FOUND IN CITY LICENSING; Citizens Budget Group Urges Reorganizing, Centralizing of Permit Practices CONFUSION SEEN IN FIELD Seven Departments Had Issued 520,000 Certificates in Year, Survey Discloses | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mines-explode-kill-2-britons.html | Mines Explode, Kill 2 Britons | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dressmaking-rally-set-first-continental-congress-of-teachers-to.html | DRESSMAKING RALLY SET; First Continental Congress of Teachers to Meet in Havana | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/princeton-five-tops-army-5246-tigers-rally-with-superior-foul.html | Princeton Five Tops Army, 52-46;; Tigers Rally With Superior Foul Shooting in Second Half on West Point Court -- Searle's 18 Points Pace Middies | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dr-charles-w-roeder.html | DR, CHARLES W. ROEDER | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/george-e-mountain.html | GEORGE E, MOUNTAIN | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/uruguay-to-seize-british-firm.html | Uruguay to Seize British Firm | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/garden-boxing-chiefs-renew-yankee-stadiumpolo-grounds-lease-louis.html | Garden Boxing Chiefs Renew Yankee Stadium-Polo Grounds Lease; LOUIS FIGHT STARTS 3-YEAR CONTRACT Bouts a Year Guarantee Baseball Parks Through 1950 by 20th Century KNICKS, GIANTS DIVIDE RENT o and Roach End Drills Ten-Round Feature at arden Tomorrow Night | True | By James P. Dawson | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/richard-c-dickson.html | RICHARD C. DICKSON | True | Spect! to TB NW Yoc T Zars. . | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/balkan-democracy.html | BALKAN "DEMOCRACY" | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/group-to-oppose-visa-curbing-mme-leclerc.html | GROUP TO OPPOSE VISA CURBING MME. LECLERC | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wagner-54-upsala-43.html | Wagner 54, Upsala 43 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/asks-8cent-fare-votes-quill-in-plea-to-legislators-backs-mayors.html | ASKS 8-CENT FARE VOTES; Quill, in Plea to Legislators, Backs Mayor's Program | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/drive-short-3295000-concern-expressed-by-official-of-jewish.html | DRIVE SHORT $3,295,000; Concern Expressed by Official of Jewish Federation | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/falls-75-feet-knee-is-cut.html | Falls 75 Feet, Knee Is Cut | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/marymount-college-benefit.html | Marymount College Benefit | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/hller-arnesen.html | JHller -- Arnesen | True | Special to Tmc Nzw Yozx Tar.s. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ri-state-104-brooklyn-c-80.html | R.I. State 104, Brooklyn C. 80 | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/nataliescudder-to-wed-alumna-of-scuddr-schoolthe-fiancee-of-samuel.html | NATALIESCUDDER TO WED; Alumna of Scuddr Schoolthe Fiancee of Samuel Weaver-Jr. i | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/economists-elect-officers.html | Economists Elect Officers | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/burma-rice-yield-rises-government-expects-to-exceed-1500000ton.html | BURMA RICE YIELD RISES; Government Expects to Exceed 1,500,000-Ton Export Quota | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/nyu-quintet-meets-no-carolina-tonight.html | N.Y.U. QUINTET MEETS NO. CAROLINA TONIGHT | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/driscoll-a-favorite-son.html | Driscoll a "Favorite Son' | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/feb-17-vote-seen-as-wallace-test-special-bronx-election-may-show.html | FEB. 17 VOTE SEEN AS WALLACE TEST; Special Bronx Election May Show Labor Defection -- CIO Leftists Open the Fight | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/californiawoman-dies-at-103.html | 'Cali;Fornia-Woman Dies at 103 | True | Special to T NEW YO Tnzs. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/city-groups-seek-budget-increases.html | CITY GROUPS SEEK BUDGET INCREASES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dr-martha-eliot-honored-for-work-gets-medal-for-distinguished.html | DR. MARTHA ELIOT HONORED FOR WORK; Gets Medal for Distinguished Service as Head of Wartime Maternity and Infant Care | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/james-o-mulhe-rn.html | JAMES O. MULH.E. RN | True | Special to THE NEW 'o TIer. S. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/textiles-man-joins-board-of-american-brake-shoe.html | Textiles Man Joins Board Of American Brake Shoe | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/treasury-bills-gain-501000000-holdings-at-new-york-are-up-316000000.html | TREASURY BILLS GAIN $501,000,000; Holdings at New York Are Up $316,000,000 -- Demand Deposits Decline | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/asks-sound-policy-in-navy-athletics-hamilton-new-director-seeks.html | ASKS SOUND POLICY IN NAVY ATHLETICS; Hamilton, New Director, Seeks 'Realistic Support' for Academy Coaches | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/graham-here-on-feb-16-dancer-and-company-will-give-fifteen.html | GRAHAM HERE ON FEB. 16; Dancer and Company Will Give Fifteen Performances | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/house-debates-bill-on-courtsmartial-measure-permitting-enlisted.html | HOUSE DEBATES BILL ON COURTS-MARTIAL; Measure Permitting Enlisted Personnel to Serve Draws Strong Bipartisan Support | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/stalin-gets-3-more-posts.html | Stalin Gets 3 More Posts | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/king-leopold-will-visit-cuba.html | King Leopold Will Visit Cuba | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/allen-f-edwards.html | ALLEN F. EDWARDS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/liner-argentina-gets-navy-pennant-vessel-reenlists-in-reserve.html | LINER ARGENTINA GET'S NAVY PENNANT; Vessel 'Re-Enlists' in Reserve, Attesting to Her Fitness as an Auxiliary Ship | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/balanced-menus-for-five-1636-weekly-in-canada.html | Balanced Menus for Five $16.36 Weekly in Canada | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/choice-is-aid-plan-or-larger-army-royall-testifies-he-stands-on.html | CHOICE IS AID PLAN OR LARGER ARMY, ROYALL TESTIFIES; He Stands on Statement to Senators in Face of Bid by Vandenberg to Retract WARNS ON 'TOTALITARIANS' Snyder Opposes Forced Liquidation of Foreign Assets Here to Help Program ROYALL ASKS AID OR LARGER ARMY | True | By Felix Belair Jr.special To The New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/marthur-declines-bid-not-returning-this-spring-he-writes-to-los.html | M'ARTHUR DECLINES BID; Not Returning This Spring, He Writes to Los Angeles | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/britons-to-get-more-fats-travel-ban-may-be-eased.html | Britons to Get More Fats; Travel Ban May Be Eased | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/italy-makes-plea-for-german-trade.html | ITALY MAKES PLEA FOR GERMAN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/general-strike-set-in-leghorn.html | General Strike Set in Leghorn | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/seeks-reelection-to-house.html | Seeks Re-election to House | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/armed-runs-today-in-rich-handicap-calumet-ace-favored-in-field-of-8.html | ARMED RUNS TODAY IN RICH HANDICAP; Calumet Ace Favored in Field of 8 at Gulfstream Park -- Pompeian Wins Sprint | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/five-surrender-five-sought-in-sending-tnt-to-palestine-charged-with.html | Five Surrender, Five Sought In Sending TNT to Palestine; CHARGED WITH ATTEMPTING TO MAKE ILLEGAL SHIPMENTS TO PALESTINE FIVE SOUGHT BY FBI IN TNT CASE GIVE UP | True | By Will Lissner | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/james-b-perkins.html | JAMES B. PERKINS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/august-howard-honored-island-in-antarctic-is-named-for-editor-of.html | AUGUST HOWARD HONORED; Island in Antarctic Is Named for Editor of Polar Times | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/advises-teachers-know-community-kindergarten-group-is-told-home.html | ADVISES TEACHERS KNOW COMMUNITY; Kindergarten Group Is Told Home Problems Affect Actions of Pupils | True | By Catherine MacKenzie | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/buys-gas-station-sun-oil-co-acquires-corner-parcel-in-west.html | BUYS 'GAS' STATION; Sun Oil Co. Acquires Corner Parcel in West Hempstead | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/youth-19-sentenced-for-holdup-slaying.html | YOUTH, 19, SENTENCED FOR HOLD-UP SLAYING | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/communist-plot-cited.html | Communist "Plot" Cited | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-alphonse-o-pessou.html | MRS. ALPHONSE O. PESSOU | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/books-authors.html | Books -- Authors | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/steel-fabricator-opens-new-shop.html | Steel Fabricator Opens New Shop | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/irgun-asks-haganah-unity.html | Irgun Asks Haganah Unity | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dr-william-d-heaton.html | DR. WILLIAM D. HEATON | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/village-reported-retaken.html | Village Reported Retaken | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/riggs-and-kramer-return-tennis-stars-at-white-plains-tonight.html | RIGGS AND KRAMER RETURN; Tennis Stars at White Plains Tonight, Jamaica Tomorrow | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/europe-seeks-our-word-on-how-much-to-expect-asked-to-set-economic.html | Europe Seeks Our Word On How Much to Expect; Asked to Set Economic Goals, ERP Nations Say These Depend on Aid Total | True | By James Restonspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/william-p-uekels-have-son.html | William P. uekels Have Son | True | Specdl to T NV Yo Taas. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/1177269-raised-in-botanical-drive-campaign-is-being-conducted-to.html | $1,177,269 RAISED IN BOTANICAL DRIVE; Campaign Is Being Conducted to Improve the Garden in the Bronx Park | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/208965145-asked-for-citys-schools-boards-record-budget-tops-this.html | $208,965,145 ASKED FOR CITY'S SCHOOLS; Board's Record Budget Tops This Year's by $30,855,559, Exceeding Jansen's Total $208,965,145 ASKED FOR CITY'S SCHOOLS | True | By Murray Illson | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/finds-usworkers-top-british-output-conference-board-bases-view-on.html | FINDS U.S WORKERS TOP BRITISH OUTPUT; Conference Board Bases View on Reports of U.K. 'Working Party' Committees | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/jean-hamilton-wed-to-carter-nicholas.html | JEAN HAMILTON WED TO CARTER NICHOLAS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/to-employ-2150000-builders-expected-to-set-new-mark-in-fall.html | TO EMPLOY 2,150,000; Builders Expected to Set New Mark in Fall | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/gen-macarthurs-stand-on-umt.html | Gen. MacArthur's Stand on UMT | True | JOHN M. SWOMLEY Jr., | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/us-firm-in-ito-on-import-quotas-refuses-concessions-now-or-ever-on.html | U.S. FIRM IN ITO ON IMPORT QUOTAS; Refuses Concessions 'Now or Ever' on Quantitative Curbs -- Compromise Speed-Up Due | True | By Russel Porterspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/a-sweet-salutation.html | A Sweet Salutation | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lebanon-protests-on-arms.html | Lebanon Protests on Arms | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mediation-offer-made.html | Mediation Offer Made | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/japanese-premier-purges-a-seceder.html | JAPANESE PREMIER PURGES A 'SECEDER' | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/nominations-sent-to-senate.html | Nominations Sent to Senate | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/kash-waterbury-manager.html | Kash Waterbury Manager | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lana-turner-gets-metro-suspension-her-refusal-to-play-a-role-in.html | LANA TURNER GETS METRO SUSPENSION; Her Refusal to Play a Role in 'Three Musketeers' Leads to Ruling by the Studio | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/homes-bought-in-queens-deals-are-closed-in-richmond-hill-and-far.html | HOMES BOUGHT IN QUEENS; Deals Are Closed in Richmond Hill and Far Rockaway | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/hemberger-mcian.html | Hemberger -- McIan | True | Spec/a to Tag NEW Nolu< TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/college-heads-map-move-to-curb-bias-resolution-sets-up-commission.html | COLLEGE HEADS MAP MOVE TO CURB BIAS; Resolution Sets Up Commission Stressing Voluntary Action on Evils in Student Selection FOR REPEAL OF SOME LAWS Those Limiting Right to Admit Any Who Qualify Assailed -- Debate Is Bitter | True | By Benjamin Finespecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/villanova-64-rutgers-52.html | Villanova 64, Rutgers 52 | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/the-screen-wilde-characters.html | THE SCREEN; Wilde Characters | True | By Bosley Crowther | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/fred-r-williamson-advertising-man-52.html | FRED R. WILLIAMSON, ADVERTISING MAN, 52 | True | Special t,) NV YOP. K 'IEs. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/equipment-issue-offered.html | Equipment Issue Offered | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/slight-rise-in-british-bank-deposits-seen-as-easing-in-inflationary.html | Slight Rise in British Bank Deposits Seen as Easing in Inflationary Pressure | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/seton-hall-swimmers-win.html | Seton Hall Swimmers Win | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/polio-victims-visit-ss-march-of-dimes-21-children-here-thrill-to.html | POLIO VICTIMS VISIT SS MARCH OF DIMES; 21 Children Here Thrill to Seafaring Life -- 'Poster Boy' Thinks Truman 'Sweet' | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/liverpool-dock-strike-settled.html | Liverpool Dock Strike Settled | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/last-day-to-file-leases.html | Last Day to File Leases | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/penn-84-gettysburg-45.html | Penn 84, Gettysburg 45 | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lobbying-inquiry-ordered-by-clark-ir-kaufman-will-head-grand-jury.html | LOBBYING INQUIRY ORDERED BY CLARK; I.R. Kaufman Will Head Grand Jury Action to Force Full Compliance With Law | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/japanese-fishermen-missing.html | Japanese Fishermen Missing | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/expert-on-grain-for-house-group-admits-trading-rose-who-wrote-two.html | EXPERT ON GRAIN FOR HOUSE GROUP ADMITS TRADING; Rose, Who Wrote Two Herter Committee Reports, Says He Lost $1,744 Speculating HE DENIES 'INSIDE' DATA Senators Who Question Official Are 'Chagrined -- Reflection on Congress Is Seen HOUSE AIDE ADMITS GRAIN SPECULATING | True | By William S. Whitespecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/printers-parley-called-by-mayor-employers-and-union-asked-to-accept.html | PRINTERS PARLEY CALLED BY MAYOR; Employers and Union Asked to Accept City Mediation to Avoid a Strike | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/free-to-use-twain-story-publisher-and-ms-owner-win-rights-to.html | FREE TO USE TWAIN STORY; Publisher and MS. Owner Win Rights to Unpublished Piece | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/missruth-jordan-physiginsi-br-ide-gowned-in-tory-sa-n-t-her-i.html | MISSRUTH JORDAN. PH.YSI'GI:IN'Si BR. IDE,; Gowned in tory Sic-' ,n t. Her i Marriage at :Sherry's to Dr. I -Edgar .H; .B. achrach I | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/executive-election.html | EXECUTIVE ELECTION | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/donald-b-taylor.html | DONALD B. TAYLOR | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/snow-fire-turn-up-elusive-suspect-in-15year-crop-of-bogus-1-bills.html | Snow, Fire Turn Up Elusive Suspect In 15-Year Crop of Bogus $1 Bills; MAN, 72, ACCUSED AS COUNTERFEITER | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/feng-proclaims-his-exile-will-work-against-chiang.html | Feng Proclaims His Exile; Will Work Against Chiang | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/nlrb-soon-will-cut-craft-unit-from-cio.html | NLRB SOON WILL CUT CRAFT UNIT FROM CIO | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/police-investigate-exconvicts-slaying.html | POLICE INVESTIGATE EX-CONVICT'S SLAYING | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/henry-m-herman.html | HENRY M. HERMAN | True | Special to I"z Nzw Nolu TnEs. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/samuel-simonski.html | SAMUEL SIMONSKI | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/blaine-predicts-higher-interest-marine-midland-head-reports.html | BLAINE PREDICTS HIGHER INTEREST; Marine Midland Head Reports Continued Good Business Is Indicated for 1948 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/the-news-of-radio-shirley-booth-signed-by-cbs-for-its-house.html | The News of Radio; Shirley Booth Signed by CBS for Its House Programs -- Civil Rights Series Delayed | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lavinia-jone__ss-fiancee-itennessee-girl-is-the-brideelect-of.html | LAVINIA JONE__SS FIANCEE; ITennessee Girl is the Bride-Elect of Thomas S. Fillebrown Jr. | True | Special to T Nsw YOaK Tr.S. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/gasoline-odors-in-ind-subway.html | Gasoline Odors in IND Subway | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/balkan-union-led-by-tito-held-near-communist-project-reported-by.html | BALKAN UNION LED BY TITO HELD NEAR; Communist Project Reported by Exiled Rumanian Royalty -- Dimitrov in Bucharest | True | By John MacCormacspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/heads-house-democratic-group.html | Heads House Democratic Group | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/downtown-ac-victor-41.html | Downtown A.C. Victor, 4-1 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/shipping-news-and-notes-rebuilt-liner-uruguay-to-start-a-special.html | Shipping News and Notes; Rebuilt Liner Uruguay to Start a Special Cruise to West Indies on Jan. 30 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/10000th-recruit-of-guard-honored-rh-sykes-of-rochester-guest-at.html | 10,000TH RECRUIT OF GUARD HONORED; R.H. Sykes of Rochester, Guest at Albany Ceremony, Receives Wrist Watch From Dewey | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/development-of-ethiopia.html | Development of Ethiopia | True | E. SYLVIA PANKHURST. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/expect-pinch-in-films-british-exhibitors-see-only-a-month-of.html | EXPECT PINCH IN FILMS; British Exhibitors See Only a Month of First-Run Movies | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/i-child-to-samuel-l-brookfidst.html | I Child to Samuel l, Brookfi!dst | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/french-reds-lose-2-assembly-posts-refuse-to-take-other-offices.html | FRENCH REDS LOSE 2 ASSEMBLY POSTS; Refuse to Take Other Offices Given Them in Slate Elected by the Non-Communists | True | By Lansing Warrenspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/at-the-theatre-strange-bedfellows-by-florence-ryerson-and-colin.html | AT THE THEATRE; 'Strange Bedfellows,' by. Florence Ryerson and Colin Clements, Is Comedy About Battle of the Sexes | True | By Brooks Atkinson | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/walter-b-pollock.html | WALTER B. POLLOCK' | True | Special to s Nsw NoRx TZES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/corn-exchange-bank-dividends.html | Corn Exchange Bank Dividends | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/arabs-lay-siege-to-jewish-colony-kfar-etzion-near-is-jerusalem-is.html | ARABS LAY SIEGE TO JEWISH COLONY; Kfar Etzion, Near is Jerusalem, Is Isolated by Road After 24 Hours of Traffic Raids | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/msgr-oboyle-gets-archbishop-rank-cardinal-spellman-consecrates.html | MSGR. O'BOYLE GETS ARCHBISHOP RANK; Cardinal Spellman Consecrates Welfare Leader Head of New Washington Archdiocese Vestments Once Used by Pope Are Worn -- Taylor, O'Dwyer, Lehman in Congregation | True | 3,000 SEE COLORFUL RITESBy George Dugan | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/tax-exemption-urged-temporary-relief-to-spur-new-housing-is.html | TAX EXEMPTION URGED; Temporary Relief to Spur New Housing Is Suggested | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/navy-wins-5147-from-maryland.html | Navy Wins, 51-47, From Maryland | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/100000-for-australian-horse.html | $100,000 for Australian Horse | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/cabinet-crisis-in-burma.html | Cabinet Crisis in Burma | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/made-acting-governor-of-fhlb.html | Made Acting Governor of FHLB | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/greenwich-conn.html | GREENWICH, CONN. | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/royall-defends-explaining-umt-army-is-not-propagandizing-he-tells.html | ROYALL DEFENDS EXPLAINING UMT; Army Is Not 'Propagandizing,' He Tells House Group, but Is Acting for Security | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/ed-howard.html | ED HOWARD | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/heads-womens-division-of-immigrant-aid-group.html | Heads Women's Division Of Immigrant Aid Group | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dozing-driver-culpable-connecticut-coroner-charges-negligence-in.html | DOZING DRIVER CULPABLE; Connecticut Coroner Charges Negligence in Auto Death | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-george-a-behr.html | MRS. GEORGE A. BEHR | True | Special t? Tas Nzw Yo: Ti4s. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/affiliation-freedom-urged.html | Affiliation Freedom Urged | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/massacre-report-perturbs-gandhi-he-calls-on-pakistan-to-stop.html | MASSACRE REPORT PERTURBS GANDHI; He Calls on Pakistan to Stop Killings, Is Held in Danger -- Council Has Case Today | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/a-nnemellors-troth-erlolish-gile-he.html | A. NNE.:MELLOR.S TROTH. ...; E:rlolish Gi;le ,he" | True | "ri"/ | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bennett-college-elects-three.html | Bennett College Elects Three | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/standardvacuum-officer-retires.html | Standard-Vacuum Officer Retires | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/in-the-nation-how-to-recruit-competent-staffs-for-the-eca.html | In The Nation; How to Recruit Competent Staffs for the ECA | True | By Arthur Krock | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/henry-h-hofweister.html | HENRY H, HOF/WEISTER | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mulvey-ward.html | Mulvey -- Ward | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/the-mayors-good-news.html | THE MAYOR'S GOOD NEWS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/devlin-bietila-hopeful-injured-us-skiers-expect-to-be-in-shape-for.html | DEVLIN, BIETILA HOPEFUL; Injured U.S. Skiers Expect to Be in Shape for Olympics | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/david-niven-marries-takes-mrs-hjoerdis-tersmeden-for-bride-in.html | DAVID NIVEN MARRIES; Takes Mrs. Hjoerdis Tersmeden for Bride in London | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/hartford-woman-wins-tobe-award-fifth-annual-prize-bestowed-on.html | HARTFORD WOMAN WINS TOBE AWARD; Fifth Annual Prize Bestowed on Retailers Is Presented to Mrs. Auerbach of Fox & Co. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/london-and-paris-cancel-aid-talks-accede-to-request-by-lovett.html | LONDON AND PARIS CANCEL AID TALKS; Accede to Request by Lovett -- British Deny 16 Nations Sought to Limit Controls | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/kings-county-trust-reports.html | Kings County Trust Reports | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/the-petrillo-decision.html | THE PETRILLO DECISION | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/yale-in-66-hockey-tie-overtime-fails-to-settle-issue-in-game-with.html | YALE IN 6-6 HOCKEY TIE; Overtime Fails to Settle Issue in Game With Clarkson | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/new-fashion-magazine-planned.html | New Fashion Magazine Planned | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/brother-francis.html | BROTHER FRANCIS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wheatley-hills.html | WHEATLEY HILLS | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mccollfrontenac-offers-rights.html | McColl-Frontenac Offers Rights | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lindbergh-injures-a-toe.html | Lindbergh Injures a Toe | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/john-f-hughes.html | JOHN F. HUGHES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/jobs-sought-here-by-4611-veterans-nearly-2000-fewer-disabled-than-a.html | JOBS SOUGHT HERE BY 4,611 VETERANS; Nearly 2,000 Fewer Disabled Than a Year Ago Listed With State Service | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/chinese-reds-give-aims-say-they-plan-conquest-of-all-northeast.html | CHINESE REDS GIVE AIMS; Siy They Plan Conquest of All Northeast Manchuria in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/phone-rate-rises-asked.html | Phone Rate Rises Asked | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/tenafly.html | TENAFLY | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/holds-curbs-vital-says-a-depression-would-bring-wider-controls-by.html | HOLDS CURBS VITAL; Says a Depression Would Bring Wider Controls by Far Than He Asks HIGH PROFITS STRESSED But Consumer Is Drawing on Savings, President States in Annual Economic Report Truman Asks Congress Speed His Program to Curb Inflation | True | By Anthony Levierospecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/many-immigrants-entering-argentina.html | MANY IMMIGRANTS ENTERING ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-jane-b-sinclair-married.html | Mrs. Jane 'B. sinclair Married | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/oil-leak-blamed-in-connolly-fire-spray-from-line-under-repair.html | OIL LEAK BLAMED IN CONNOLLY FIRE; Spray From Line Under Repair Ignited on Striking Hot Metal, Master Says 25 SURVIVORS FLOWN HERE Arrive in Sea Garb Without Possessions -- Rescues Made in Storm, High Seas | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/czechs-to-restore-old-minority-plan-reds-pledge-under-cominform.html | CZECHS TO RESTORE OLD MINORITY PLAN; Reds' Pledge Under Cominform Policy Cited -- Aid to Magyars in Slovakia to Be Studied | True | By Albion Rossspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/society-picks-directors-horticultural-group-holds-its-annual.html | SOCIETY PICKS DIRECTORS; Horticultural Group Holds Its Annual Meeting Here | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bears-block-road-near-peekskill.html | Bears Block Road Near Peekskill | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/summit.html | SUMMIT | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/edge-called-game-law-violator.html | Edge Called Game Law Violator | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/gulf-oil-plans-issue-pittsburgh-corporation-files-registration-with.html | GULF OIL PLANS ISSUE; Pittsburgh Corporation Files Registration With SEC | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/harry-petrie.html | HARRY PETRIE | True | Specla! to L'HE NEW YORK TIIES. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/first-test-made-on-unfair-labor-coercion-in-wildcat-strike-to-aid.html | FIRST TEST MADE ON 'UNFAIR LABOR;' 'Coercion' in 'Wildcat' Strike to Aid Rival Union Is Put Before the Labor Board | | By Louis Starkspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/changes-in-directors-and-officers-other-developments-bridgeport.html | Changes in Directors and Officers -- Other Developments; BRIDGEPORT, CONN. | | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dewey-proclaims-franklin-day.html | Dewey Proclaims Franklin Day | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/technicality-costs-peke-chance-at-westminster.html | Technicality Costs Peke Chance at Westminster | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/262701-of-stock-offered.html | $262,701 of Stock Offered | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/5805551-cleared-by-irving-trust-co-profit-in-1947-equaled-116-a.html | $5,805,551 CLEARED BY IRVING TRUST CO.; Profit in 1947 Equaled $1.16 a Share, Compared With $1.25 a Year Earlier $5,805,551 CLEARED BY IRVINGTRUST CO. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/federal-officials-join-in-forum-on-great-need-for-yacht-berths-lack.html | Federal Officials Join in Forum On Great Need for Yacht Berths; Lack of Marinas an Obstacle to Cruising, Conference Agrees Skippers of Small Craft Are Praised by Sullivan | | By Clarence E. Lovejoy | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/442-donated-in-day-for-neediest-cases.html | $442 DONATED IN DAY FOR NEEDIEST CASES | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/school-quintets-to-play.html | School Quintets to Play | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/brothers-72-and-77-i-die-within-an-hour.html | BROTHERS, 72 AND 77, I DIE WITHIN AN HOUR | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/rediscount-rate-raised.html | Rediscount Rate Raised | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/athlete-of-1947-is-mrs-zaharias-she-wins-ap-poll-for-women-fourth.html | ATHLETE OF 1947 IS MRS. ZAHARIAS; She Wins AP Poll for Women, Fourth Time, Receiving 57 of 58 First-Place Votes | | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/russia-a-member-of-3-un-agencies-4-other-great-powers-belong-to-all.html | RUSSIA A MEMBER OF 3 U.N. AGENCIES; 4 Other Great Powers Belong to All Ten Specialized Bodies of World Organization | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/curb-5-and-20-club-beefsteak.html | Curb 5 and 20 Club Beefsteak | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/latin-labor-session-set-lima-body-votes-next-parley-to-san.html | LATIN LABOR SESSION SET; Lima Body Votes Next Parley to San Francisco June 12 | | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/1000-apply-for-police-posts.html | 1,000 Apply for Police Posts | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/a-new-setting.html | A New Setting | True | | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/feldman-retrial-pushed-state-presents-evidence-in-case-of-accused.html | FELDMAN RETRIAL PUSHED; State Presents Evidence in Case of Accused Pharmacist | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-margaret-ryan.html | MRS. MARGARET RYAN | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/matthew-j-gorey.html | MATTHEW J. GOREY | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/stowaways-to-be-deported.html | Stowaways to Be Deported | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lighthouse-drive-opens-250000-sought-to-support-service-for-blind.html | LIGHTHOUSE DRIVE OPENS; $250,000 Sought to Support Service for Blind Here | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/brown-souchock-sign-contracts-with-yanks.html | Brown, Souchock Sign Contracts With Yanks | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/will-manage-sales-here-for-schenley-import-corp.html | Will Manage Sales Here For Schenley Import Corp. | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/wildwood.html | WILDWOOD | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/elected-as-new-head-of-34th-street-group.html | Elected as New Head Of 34th Street Group | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/quits-asbury-park-council.html | Quits Asbury Park Council | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/refugees-demonstrate.html | Refugees Demonstrate | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/friends-school-aided-in-protest-over-site.html | FRIENDS SCHOOL AIDED IN PROTEST OVER SITE | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/reuben-guskin-to-be-feted.html | Reuben Guskin to Be Feted | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/st-louis.html | ST. LOUIS | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/barrybarton.html | BarryBarton | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/military-evolving-air-defense-plans-report-of-joint-chiefs-of-staff.html | MILITARY EVOLVING AIR DEFENSE PLANS; Report of Joint Chiefs of Staff to Present Potential Needs of 5 to 10 Years, Forrestal Says | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/dutch-woman-executed-gestapo-member-sent-to-death-hundreds-of.html | DUTCH WOMAN EXECUTED; Gestapo Member Sent to Death Hundreds of Amsterdam Jews | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/missing-yacht-arrives-but-search-continues-off-florida-for-boat-it.html | MISSING YACHT ARRIVES; But Search Continues Off Florida for Boat It Abandoned | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/facing-up-to-soviet-held-way-to-peace-mrs-roosevelt-tells-women.html | FACING UP TO SOVIET HELD WAY TO PEACE; Mrs. Roosevelt Tells Women Writers We Must Be Strong, Excel Russia in All Ways | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/oil-output-soars-to-a-record-high-petroleum-institute-reports-crude.html | OIL OUTPUT SOARS TO A RECORD HIGH; Petroleum Institute Reports Crude and Gasoline Stocks Up, Light Fuel Down | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/rfc-lending-is-tied-to-national-need-as-member-cites-emergency.html | RFC Lending Is Tied to National Need As Member Cites Emergency Principle | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/169-drawings-seen-in-new-exhibition-third-biannual-display-opens-at.html | 169 DRAWINGS SEEN IN NEW EXHIBITION; Third Bi-Annual Display Opens at National Academy of Design -- Will Run to Jan. 24 | True | A.B.L. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/antiquarian-weekly-due.html | Antiquarian Weekly Due | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/3-to-be-subpoenaed-in-mystery-deal-two-are-officers-of-company-that.html | 3 TO BE SUBPOENAED IN MYSTERY DEAL; Two Are Officers of Company That Sought to Buy Control of Follansbee Steel OFFER FOR STOCK DROPPED But State Attorney General Will Push Inquiry Into Identity of Principals in Case 3 TO BE SUBPOENAED IN MYSTERY DEAL | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/sports-of-the-times-a-reconditioned-slugger.html | Sports of the Times; A Reconditioned Slugger | True | By Arthur Daley | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/rko-control-sought-by-howard-hughes.html | RKO CONTROL SOUGHT BY HOWARD HUGHES | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/regis-and-xavier-triumph.html | Regis and Xavier Triumph | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/mrs-harry-hall.html | MRS, HARRY HALL | True | Special to Thqo Nsw YORK T,IES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/marilyn-lask___ee-engaged-i-troth-to-david-l-chisnall-wari.html | MARILYN LASK___EE ENGAGED I; Troth to David L. Chisnall, WarI | True | Special to THE NEW YORK TIMES. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/vreeland-nreeland.html | Vreeland -- Nreeland | True | Speeal to z lxw Nov TIMXS. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/named-to-trade-groups-board.html | Named to Trade Group's Board | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/bond-women-to-hear-calder.html | Bond Women to Hear Calder | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/african-landslide-kills-21.html | African Landslide Kills 21 | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/legislature-leans-to-realty-tax-rise-asked-by-odwyer-constitutional.html | LEGISLATURE LEANS TO REALTY TAX RISE ASKED BY O'DWYER; Constitutional Change to Let Cities Levy More Appears Sure of Favorable Vote MOORE BODY MEETS TODAY Is Expected to Urge Barring of Evasions in a New Limit, Such as Charged Here | True | By Leo Eganspecial To the New York Times. | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/la-traviata-again-presented.html | 'La Traviata' Again Presented | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/lumbard-joins-law-firm.html | Lumbard Joins Law Firm | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119127 | |
| 1948-01-15 | 1948-01-15 | https://www.nytimes.com/1948/01/15/archives/brooklyn-building-sold-by-tishmans-chicago-interests-take-fulton.html | BROOKLYN BUILDING SOLD BY TISHMANS; Chicago Interests Take Fulton Street Property Leased to McCrory Stores Corp. | True | | | C1B 119127 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/un-press-facilities-in-geneva-attacked.html | U.N. PRESS FACILITIES IN GENEVA ATTACKED | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/truman-is-bound-to-have-his-porch.html | TRUMAN IS BOUND TO HAVE HIS PORCH | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/communist-disclaims-protocol.html | Communist Disclaims "Protocol" | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/commerce-unit-names-voorhees.html | Commerce Unit Names Voorhees | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dewey-in-oregon-primary.html | Dewey in Oregon Primary | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/traffic-hearing-today-legislative-committee-will-look-into-citys.html | TRAFFIC HEARING TODAY; Legislative Committee Will Look Into City's Need for Help | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/iola-m-r-plaxton.html | IOLA M. R. PLAXTON | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/senate-group-spurs-clark-investigation.html | SENATE GROUP SPURS CLARK INVESTIGATION | True | Special to THE NEW YORK TIMES | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bills-would-limit-state-rule.html | Bills Would Limit State Rule | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/libraries-request-2000000-extra-systems-of-5-boroughs-ask-for-funds.html | LIBRARIES REQUEST $2,000,000 EXTRA; Systems of 5 Boroughs Ask for Funds to Raise Pay, Open New Branches | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/german-pastors-aided-gifts-sent-from-us-said-to-have-helped-many.html | GERMAN PASTORS AIDED; Gifts Sent From U.S. Said to Have Helped Many | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/national-can-expands.html | National Can Expands | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/java-settlement-reported-reached-dutchindonesian-agreement-due-to.html | JAVA SETTLEMENT REPORTED REACHED; Dutch-Indonesian Agreement Due to Be Signed Saturday Under U.N. Auspices | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/maggie-teyte-wins-ovations-at-recital.html | MAGGIE TEYTE WINS OVATIONS AT RECITAL | True | N, S. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/machinery-planned-to-aid-dp-arrivals.html | MACHINERY PLANNED TO AID DP ARRIVALS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/babe-ruth-has-good-night.html | Babe Ruth Has 'Good Night' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/forestry-aid-bill-offered-in-albany-legislature-gets-plan-to-have.html | FORESTRY AID BILL OFFERED IN ALBANY; Legislature Gets Plan to Have State Pay Taxes on Growth Until Trees Are Cut | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/to-offer-distillery-stock.html | To Offer Distillery Stock | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/state-oleo-shift-faces-farm-fight-proposals-to-let-institutions-use.html | STATE 'OLEO' SHIFT FACES FARM FIGHT; Proposals to Let Institutions Use Butter Substitutes Run Into Milk Price Fears | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/only-2-battleships-active-in-fleet-now.html | ONLY 2 BATTLESHIPS ACTIVE IN FLEET NOW | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bermuimmershein.html | Berm,ulmmershein | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/reports-food-increase-head-of-california-packing-co-says-its-output.html | REPORTS FOOD INCREASE; Head of California Packing Co. Says Its Output Rose in '47 | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/state-motor-official-named.html | State Motor Official Named | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/talks-on-loyalty-test-clark-asserts-hell-try-to-bar-foes-of-us.html | TALKS ON LOYALTY TEST; Clark Asserts He'll Try to Bar Foes of U.S. Ideology | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/force-of-660656-men-proposed-by-paris.html | FORCE OF 660,656 MEN PROPOSED BY PARIS | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/-mrs-dwight-e-robinson.html | ! MRS. DWIGHT E. ROBINSON | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bonds-and-shares-on-london-market-price-changes-are-irregular-and.html | BONDS AND SHARES ON LONDON MARKET; Price Changes Are Irregular and Small, With Business, on Fair Scale in Oils | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/trumans-hear-boston-symphony.html | Trumans Hear Boston Symphony | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/burma-curbs-realty-buying.html | Burma Curbs Realty Buying | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/brazilian-paper-fights-para-journal-gets-writ-against-governors.html | BRAZILIAN PAPER FIGHTS; Para Journal Gets Writ Against Governor's Censorship | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dr-david-e-jones.html | DR. DAVID E. JONES | True | gpeel to Tz Nu//w Nou TLMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/creole-officer-joins-standard.html | Creole Officer Joins Standard | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/gandhi-weakens-mobs-revile-him-unable-to-walk-fasting-leader-hears.html | GANDHI WEAKENS; MOBS REVILE HIM; Unable to Walk, Fasting Leader Hears Refugees' Ridicule -- India Aids His Plea | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/symphony-to-quit-radio-detroit-orchestra-cites-petrillo-threat-and.html | SYMPHONY TO QUIT RADIO; Detroit Orchestra Cites Petrillo 'Threat' and Cost Uncertainty | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/whitney-buys-argentine-colt.html | Whitney Buys Argentine Colt | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/palestine-press-exhibit-open.html | Palestine Press Exhibit Open | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jewish-leaders-to-meet-workshop-discussions-today-to-precede.html | JEWISH LEADERS TO MEET; Workshop Discussions Today to Precede Committee Meeting | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/nagy-calls-vajta-nazi-ousted-hungarian-premier-gives-information-to.html | NAGY CALLS VAJTA NAZI; Ousted Hungarian Premier Gives Information to House Group | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/michelsons-estate-150000.html | Michelson's Estate $150,000 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wanamaker-makes-new-staff-changes.html | WANAMAKER MAKES NEW STAFF CHANGES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cold-of-89-sets-low-for-winter-new-wave-on-way-entire-east.html | COLD OF 8.9 SETS LOW FOR WINTER; NEW WAVE ON WAY; Entire East, Including Florida, Shivers -- Fuel Reserves Run Out, Gas Pressures Down STORMS ARE FROM CANADA Next One Expected Tomorrow-- No-Heat Complaints in City Are Highest for Week AS SUB-FREEZING TEMPERATURES HIT THE SUNNY SOUTH COLD OF 8.9 SETS LOW FOR WINTER | True | By Grace Barrett | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/school-for-patrolmen-850-to-be-trained-for-work-in-the-detective.html | SCHOOL FOR PATROLMEN; 850 to Be Trained for Work in the Detective Division | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/missing-child-drowned-body-of-cranford-boy-3-found-in-icecrusted.html | MISSING CHILD DROWNED; Body of Cranford Boy, 3, Found in Ice-Crusted Rahway River | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/prof-am-sakolski-honored.html | Prof. A.M. Sakolski Honored | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/chlorine-in-water-harmless.html | Chlorine in Water Harmless | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/du-pont-stockholders-increase.html | Du Pont Stockholders Increase | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/williems-meguinness.html | Williems -- McGuinness | True | Specia.l to zwotr Tr.. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/uns-agencies-open-coordinating-parley.html | U.N.'S AGENCIES OPEN COORDINATING PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/marshall-ties-world-trade-to-the-success-of-erp-plan-failure-of.html | Marshall Ties World Trade To the Success of ERP Plan; Failure of Program Would Mean Big Export Loss, He Says at Pittsburgh, Warning It Must Not Be 'Radically Altered' TRADE TIED TO ERP, MARSHALL INSISTS | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dr-wallace-dies-ical-educatoi-i-of-the-pharmacologyl-department-at.html | DR. WALLACE DIES ] -)ICaL EDUCATOi!; I of the Pharmacologyl ; ;Department at N. Y, U. Was ]l i 44 Years on Faculty J | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/realty-financing.html | REALT Y FINANCING | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Lines Up 5% | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/stock-retirement-proposed.html | Stock Retirement Proposed | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/heads-chamber-nominators.html | Heads Chamber Nominators | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/16nation-meeting-is-held-premature.html | 16-NATION MEETING IS HELD PREMATURE | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/british-guarantee-iraq-under-treaty-pact-said-to-be-first-step-in.html | BRITISH GUARANTEE IRAQ UNDER TREATY; Pact Said to Be First Step in Middle East Defense Against 'Iron Curtain' | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/city-urged-to-make-pay-and-job-study-budget-commission-asserts.html | CITY URGED TO MAKE PAY AND JOB STUDY; Budget Commission Asserts Personnel Administration Is 'Gobbledegook Wonderland' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/douglas-rejected-by-progressives-illinois-group-refuses-to-back.html | DOUGLAS REJECTED BY 'PROGRESSIVES; Illinois Group Refuses to Back Democrat in Race for Senate Seat Held by Brooks | True | By Clayton Knowlesspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/fao-names-fisheries-aide.html | FAO Names Fisheries Aide | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/halifax-gets-appeal.html | Halifax Gets Appeal | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/palestine-will-not-view-us-troops-truman-says.html | Palestine Will Not View U.S. Troops, Truman Says | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/news-of-food-consumer-resistance-sends-meat-lower-at-wholesale-but.html | News of Food; Consumer Resistance Sends Meat Lower at Wholesale but Retail Prices Stay High | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rogers-off-to-study-dp-problem-abroad.html | ROGERS OFF TO STUDY DP PROBLEM ABROAD | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/two-negroes-sue-pga-spiller-and-rhodes-barred-at-richmond-ask.html | TWO NEGROES SUE P.G.A.; Spiller and Rhodes, Barred at Richmond, Ask $250,000 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/colombia-forms-cabinet-president-divides-posts-between.html | COLOMBIA FORMS CABINET; President Divides Posts Between Conservatives and Liberals | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cease-fire-in-java.html | CEASE FIRE IN JAVA | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/postal-aide-is-promoted-president-names-burke-to-first-assistant.html | POSTAL AIDE IS PROMOTED; President Names Burke to First Assistant Postmaster General | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/34-aid-the-neediest-1461-in-contributions-in-a-day-bring-total-to.html | 34 AID THE NEEDIEST; $1,461 in Contributions in a Day Bring Total to $356,985 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/recital-by-doris-thornton.html | Recital by Doris Thornton | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/british-confirm-authenticity.html | British Confirm Authenticity | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/steel-dealinquiry-pressed-by-state-attorney-general-questions-2-in.html | STEEL DEALINQUIRY PRESSED BY STATE; Attorney General Questions 2 in Follansbee Case, Calls Three Principals Today | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/josephus-daniels.html | JOSEPHUS DANIELS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bank-clearings-rise-dun-bradstreet-reports-substantial-gain-for-24.html | BANK CLEARINGS RISE; Dun & Bradstreet Reports Substantial Gain for 24 Cities | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/men-we-marry-in-debut-tonight-cobbwilliams-play-will-open-at.html | 'MEN WE MARRY' IN DEBUT TONIGHT; Cobb-Williams Play Will Open at Mansfield Under Aegis of Edgar F. Luckenbach | True | By Sam Zolotow | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/communists-use-school-lastminute-attempt-to-block-meeting-fails-in.html | COMMUNISTS USE SCHOOL; Last-Minute Attempt to Block Meeting Fails in Court | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/union-county-feeds-deer.html | Union County Feeds Deer | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/communist-aid-held-death-kiss-for-fepc.html | COMMUNIST AID HELD 'DEATH KISS' FOR FEPC | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/1000000-drive-begins-for-voluntary-grain-saving-1000000-drive.html | $1,000,000 Drive Begins For Voluntary Grain Saving; $1,000,000 DRIVE BEGINS FOR GRAN | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/french-expoters-ask-2value-franc-leader-of-federation-calls-for.html | FRENCH EXPOTERS ASK 2-VALUE FRANC; Leader of Federation Calls for Export Rate, to Be Followed Later by Free Currency | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/tp-wright-resigns-as-chief-of-the-caa.html | T.P. WRIGHT RESIGNS AS CHIEF OF THE CAA | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/23-decline-seen-in-dry-cargo-ships-owner-group-says-bigger-coal.html | 23% DECLINE SEEN IN DRY CARGO SHIPS; Owner Group Says Bigger Coal Output Abroad, Export Loss Will Cut Tonnage in '48 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/asks-40hour-week-for-expressmen-presidents-board-also-urges-20-12c.html | ASKS 40-HOUR WEEK FOR EXPRESSMEN; President's Board Also Urges 20 1/2c Total Rise for 4,700 in New York Railway Agency | True | By Louis Starkspecial To the New York Times. | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/exchange-seat-sale-approved.html | Exchange Seat Sale Approved | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/trs-chafles-d-cnee.html | tRs. CHAFLES D; CnEE | True | Speeta2 to Tx v ORK 3L'a:s | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jewish-flag-in-olympics-palestine-athletes-to-carry-own-banner-at.html | JEWISH FLAG IN OLYMPICS; Palestine Athletes to Carry Own Banner at London | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mrs-d-preston-wysong.html | MRS. D. PRESTON. WYSONG | True | Special to Taz NmW Yo TS. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/church-damaged-by-fire.html | Church Damaged by Fire | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/the-air-report.html | THE AIR REPORT | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/6000000-theatre-office-unit-planned-for-fringe-of-times-sq.html | $6,000,000 Theatre, Office Unit Planned for Fringe of Times Sq.; BroadwayBlock' to Be Improved With 13-Story 'Offices, Theatre | | By Lee E. Cooper | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/congress-may-hear-griswold.html | Congress May Hear Griswold | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/arabs-aim-to-hold-all-of-palestine-league-aide-ties-occupation-to.html | ARABS AIM TO HOLD ALL OF PALESTINE; League Aide Ties Occupation to British Exit -- U.N. Warned Not to Send Police Force | | By Gene Currivanspecial To The New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/removal-of-big-snow-cost-city-6605000.html | Removal of Big Snow Cost City $6,605,000 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/seminar-to-begin-for-city-editors-27-to-attend-3week-session.html | SEMINAR TO BEGIN FOR CITY EDITORS; 27 to Attend 3-Week Session Opening Monday at Columbia Under the Press Institute | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dewey-backs-march-of-dimes.html | Dewey Backs March of Dimes | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/trade-pact-rules-for-ito-drawn-up-third-of-six-committees-ends-work.html | TRADE PACT RULES FOR ITO DRAWN UP; Third of Six Committees Ends Work -- Parley Extension to Be Decided Today | | By Russell Porterspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/pastor-honored-at-dinner-here.html | Pastor Honored at Dinner Here | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/constance-ward-brideelect.html | Constance Ward Bride-Elect | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/chicago-blast-kills-3-three-others-are-missing-after-building-is.html | CHICAGO BLAST KILLS 3; Three Others Are Missing After Building Is Wrecked | | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/oil-and-kerosene-prices-up.html | Oil and Kerosene Prices Up | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/foundation-provides-for-study-in-sweden.html | FOUNDATION PROVIDES FOR STUDY IN SWEDEN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mittlenmn-rodau.html | Mittlenmn -- Rodau | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/sampson-seeks-union-aid-plans-labor-committee-to-give-advice-on.html | SAMPSON SEEKS UNION AID; Plans Labor Committee to Give Advice on Legislation | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/200-sugar-lots-traded-no-4-contracts-active-on-exchange-here-after.html | 200 SUGAR LOTS TRADED; No. 4 Contracts Active on Exchange Here After Lifting of Ban | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/boycott-auhority-asked-in-partition-filipino-proposes-security-body.html | BOYCOTT AUHORITY ASKED IN PARTITION; Filipino Proposes Security Body Permit Economic and Other Acts on Palestine | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/steel-plates-up-6-a-ton.html | Steel Plates Up $6 a Ton | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/internship-plan-for-school-posts-committee-of-education-board-to.html | 'INTERNESHIP' PLAN FOR SCHOOL POSTS; Committee of Education Board to Experiment in Filling High Administrative Jobs 'EQUAL CHANCE FOR ALL' Present Method of Choosing Applicants Is Called 'Archaic' by Marshall | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/3-named-to-study-foreign-affairs-hoover-appoints-bundy-rogers-with.html | 3 NAMED TO STUDY FOREIGN AFFAIRS; Hoover Appoints Bundy, Rogers, With Stimson to Serve as Adviser for Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/du-maurier-cleared-in-plagiarism-case.html | DU MAURIER CLEARED IN PLAGIARISM CASE | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/holding-company-nears-dissolution-american-water-works-and-electric.html | HOLDING COMPANY NEARS DISSOLUTION; American Water Works and Electric Proposes Exchange of Assets for Own Stock OWNS SUBSIDIARY'S SHARES Equal Trade Offered for the West Penn Electric Common -- Latter to Pay Dividend | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/in-the-nation-the-influence-of-the-budget-bureau-and-why.html | In The Nation; The Influence of the Budget Bureau, and Why | True | By Arthur Krock | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/banks-show-drop-in-earning-assets-loans-account-for-45000000-of.html | BANKS SHOW DROP IN EARNING ASSETS; Loans Account for $45,000,000 of $333,000,000 Decline for Reserve Members Here | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/william-wirth.html | WILLIAM WIRTH | True | Special to T NEW Y OX 4'nss. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dr-mfllen-w-tiaskell.html | DR. MF..LLEN W. t'iASKELL | True | ..c{pecIal to Tz NW YOU TI.MT. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wy-joyce-bac-i-scome-sros-sgei.html | wy, JoycE BAC. I SCOMe sROS SgE.I | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/gardner-is-reelected-lowry-co-officer-retained-as-coffeesugar.html | GARDNER IS RE-ELECTED; Lowry & Co. Officer Retained as Coffee-Sugar Exchange Head | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/john-a-jansen.html | JOHN A. JANSEN | True | Special to T Nw YoP. x Ts. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/6-oil-strikers-hurt-in-bogota.html | 6 Oil Strikers Hurt in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/eli-a-smith-mushed-i-dog-team-8000milesi.html | ELI A. SMITH, MUSHED I DOG TEAM 8,000-MILESI | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/youth-18-gives-up-in-explosives-case-six-persons-now-under-arrest.html | YOUTH, 18, GIVES UP IN EXPLOSIVES CASE; Six Persons Now Under Arrest Accused of Part in Trying to Ship TNT to Palestine | True | By Alexander Feinberg | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/suspect-is-released-man-seized-in-bogus-bill-case-awaits-grand-jury.html | SUSPECT IS RELEASED; Man Seized in Bogus Bill Case Awaits Grand Jury Action | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mccracken-turns-back-reeve.html | McCracken Turns Back Reeve | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/auchinleck-calls-42-most-crucial-britons-war-dispatches-reveal-even.html | AUCHINLECK CALLS '42 MOST CRUCIAL; Briton's War Dispatches Reveal Even Mid-East Bases Were Stripped to Halt Rommel | | By Drew Middletonspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/books-authors.html | Books -- Authors | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/fewer-students-in-city-colleges-brooklyn-queens-city-predict-drop.html | FEWER STUDENTS IN CITY COLLEGES; Brooklyn, Queens, City Predict Drop in Registration -- Slight Increase Due at Hunter MORE TEACHERS NEEDED Board of Higher Education Is Asked for Extra Funds for New Employes | | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/paterson-church-burned-brick-structure-destroyed-as-water-turns-to.html | PATERSON CHURCH BURNED; Brick Structure Destroyed as Water Turns to Ice | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/riverdale-housing-approved-by-city-way-cleared-for-30000000-private.html | RIVERDALE HOUSING APPROVED BY CITY; Way Cleared for $30,000,000 Private Project as Board Grants Change in Zoning | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/budget-hat-show-reflects-styles-sailors-favored-with-bonnets-and.html | BUDGET HAT SHOW REFLECTS STYLES; Sailors Favored With Bonnets and Cloches Also Figuring Prominently in Display | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/nyu-routs-no-carolina-five-at-garden-de-paul-tops-st-johns-violets.html | N.Y.U. Routs No. Carolina Five at Garden; De Paul Tops St. Johns; VIOLETS OVERCOME TARHEELS BY 63-34 N.Y.U. Gains Eleventh in Row as No. Carolina Quintet Bows Before 18,479 DEPAUL TAKES THRILLER Beats St. John's by 69-66 in 2d Overtime Period After Tying at 59-59 and 64-64 | True | By Louis Effrat | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/air-shipping-up-20-per-cent.html | Air Shipping Up 20 Per Cent | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/john-p-trauqott.html | JOHN P. TRAUQOTT | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/odwyer-asks-aid-in-seaway-fight-he-urges-business-men-of-city-to.html | O'DWYER ASKS AID IN SEAWAY FIGHT; He Urges Business Men of City to Join Him in Opposing St. Lawrence Treaty | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/coercion-is-denied-in-mass-picketing-first-such-taft-act-complaint.html | 'COERCION' IS DENIED IN MASS PICKETING; First Such Taft Act Complaint, Also Citing Name Calling, Is Barred by NLRB Examiner | | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/82d-airborne-veterans-meet.html | 82d Airborne Veterans Meet | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/ogden-to-command-on-eniwetok-island.html | OGDEN TO COMMAND ON ENIWETOK ISLAND | | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/johnson-refuses-to-run-for-senate-hague-will-try-to-persuade.html | JOHNSON REFUSES TO RUN FOR SENATE; Hague Will Try to Persuade General to Make Race -- Was Choice of Republicans, Too | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/silver-lands-in-palestine.html | Silver Lands in Palestine | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/article-2-no-title-in-albany-yesterday.html | Article 2 -- No Title; In Albany Yesterday | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rocky-path-to-economy.html | ROCKY PATH TO ECONOMY | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/americans-aid-venezuela.html | Americans Aid Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/on-the-screen-secret-beyond-the-door-with-joan-bennett-and-michael.html | ON THE SCREEN; 'Secret Beyond the Door,' With Joan Bennett and Michael Redgrave, Has Premiere | True | By Bosley Crowther | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/money-in-circulation-is-off-284000000-reserve-bank-credit-gains.html | Money in Circulation Is Off $284,000,000; Reserve Bank Credit Gains $248,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/trading-in-stocks-marked-by-apathy-prices-move-in-narrow-range-in.html | TRADING IN STOCKS MARKED BY APATHY; Prices Move in Narrow Range in Second Dullest Day Thus Far This Year VOLUME 780,000 SHARES Follansbee Falls 4 3/4 to 30 on 17,800-Share Turnover -- Index Declines 0.27 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/opening-the-march-of-dimes-campaign-here.html | OPENING THE MARCH OF DIMES CAMPAIGN HERE | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/august-c-hecht.html | AUGUST C. HECHT | True | Special to Tug Nt'w YOM TZMt. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/britains-steel-industry-exceeded-47-output-aim.html | Britain's Steel Industry Exceeded '47 Output Aim | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/moslem-student-40-suicide-at-columbia.html | MOSLEM STUDENT, 40, SUICIDE AT COLUMBIA | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/color-ban-in-sports.html | COLOR BAN IN SPORTS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/engineering-concern-acquired.html | Engineering Concern Acquired | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/carloadings-in-us-increased-by-219-last-weeks-volume-of-831447.html | CARLOADINGS IN U.S. INCREASED BY 21.9%; Last Week's Volume of 831,447 Represented 149,409 Gain Over Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/tin-to-be-restricted-order-will-reduce-use-of-cans-and-limit.html | TIN TO BE RESTRICTED; Order Will Reduce Use of Cans and Limit Exports | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wrestling-injury-fatal-washington-college-freshman-dies-of-broken.html | WRESTLING INJURY FATAL; Washington College Freshman Dies of Broken Spine | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/1356862-earnings-listed-joy-manufacturing-profits-equal-203-a-share.html | $1,356,862 EARNINGS LISTED; Joy Manufacturing Profits Equal $2.03 a Share | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/seized-as-rail-ticket-chiseler.html | Seized as Rail Ticket Chiseler | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/texas-urges-truman-back-tide-lands-bill.html | TEXAS URGES TRUMAN BACK TIDE LANDS BILL | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/knicks-triumph-5955-end-fivegame-victory-streak-of-st-louis-pro.html | KNICKS TRIUMPH, 59-55; End Five-Game Victory Streak of St. Louis Pro Five | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/retired-irt-men-feted-exsuperintendent-and-aides-honored-at.html | RETIRED IRT MEN FETED; Ex-Superintendent and Aides Honored at Luncheon | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/elevated-to-presidency-of-ebasco-international.html | Elevated to Presidency Of Ebasco International | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/security-council-awaits-report.html | Security Council Awaits Report | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rev-william-killackey-t.html | REV.' WILLIAM KILLACKEY t | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/must-sign-antisoviet-pledge.html | Must Sign Anti-Soviet Pledge | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dr-isaac-m-wright.html | DR. ISAAC M. WRIGHT | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/realty-board-hits-taxrise-proposal-odwyers-program-is-assailed-in.html | REALTY BOARD HITS TAX-RISE PROPOSAL; O'Dwyer's Program Is Assailed in Letters to the Governor and Legislature REALTY BOARD HITS TAX-RISE PROPOSAL | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/william-dingeldein.html | WILLIAM DINGELDEIN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/missionaries-die-in-plane-three-americans-are-victims-in-belgian.html | MISSIONARIES DIE IN PLANE; Three Americans Are Victims in Belgian Congo Crash | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/defeated-for-board-abandons-presidency.html | DEFEATED FOR BOARD, ABANDONS PRESIDENCY | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/power-project-cleared-jersey-utility-may-apply-again-for-delaware.html | POWER PROJECT CLEARED; Jersey Utility May Apply Again for Delaware River Permit | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/revr-high-adams.html | REV..R. HIGH ADAMS. | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/retired-lawyer-on-bank-board.html | Retired Lawyer on Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/alterations-few-in-football-code-slight-change-in-substitute-rule.html | ALTERATIONS FEW IN FOOTBALL CODE; Slight Change in Substitute Rule, Legalizing of Tees, Top College Revisions | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/canadiens-trounce-maple-leafs-8-to-4.html | CANADIENS TROUNCE MAPLE LEAFS, 8 TO 4 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/william-g-cooper.html | WILLIAM G. COOPER | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/william-ward-wasson.html | WILLIAM WARD WASSON | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dr-fackenthal-honored-by-1300-for-42-years-service-at-columbia-1300.html | Dr. Fackenthal Honored by 1,300 For 42 Years' Service at Columbia; 1,300 PAY TRIBUTE TO DR. FACKENTHAL | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/strange-sea-storm-buffets-big-liner-america-14-hours-late-other.html | STRANGE SEA STORM BUFFETS BIG LINER; America 14 Hours Late, Other Ships Delayed -- Manning Tells of Huge Waves HEAVY RAIN, BUT NO WIND Queen Mary Among Vessels Due to Dock Late Because of Atlantic Weather | True | | | | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/engine-crews-get-rail-strike-sanction.html | ENGINE CREWS GET RAIL STRIKE SANCTION | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/czechs-fearful-bulgaria-demands-treaty-pledge-to-join-any-conflict.html | Czechs Fearful Bulgaria Demands Treaty Pledge to Join Any Conflict | True | By Albion RossSpecial To the New York Times. | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/chandler-ruling-fines-yanks-500-penalty-results-from-signing.html | CHANDLER RULING FINES YANKS $500; Penalty Results From Signing Schoolboy -- Giants Purchase Conway, Indian Infielder | | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/syndicate-of-business-men-acquires-detroit-lions-football-club.html | Syndicate of Business Men Acquires Detroit Lions Football Club; $200,000 REPORTED AS PURCHASE PRICE Mandel Interest in Detroit Pro Eleven Goes to Group Headed by D. Lyle Fife EXPANSION IS EXPECTED New Company Plans to Add 50 to 75 Members, Make Club a 'Community' Project | True | By Joseph M. Sheehan | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/quill-leads-800-members-of-cio-unions-in-mass-picketing-rally-for.html | Quill Leads 800 Members of CIO Unions In Mass Picketing Rally for Cable Strikers | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/economists-scan-business-outlook-shortrange-view-is-better-than.html | ECONOMISTS SCAN BUSINESS OUTLOOK; Short-Range View Is Better Than Long, Nadler Tells Management Association TECHNOLOGY CONSIDERED Slichter Estimates Country's Reproducible Wealth -- Other Speakers ECONOMISTS SCAN BUSINESS OUTLOOK | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/fund-lag-protested-by-rome-veterans.html | FUND LAG PROTESTED BY ROME VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/on-atlantic-coast-line-board.html | On Atlantic Coast Line Board | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/saltonstall-sees-erp-as-essential-us-must-back-it-with-arms-and.html | SALTONSTALL SEES ERP AS ESSENTIAL; U.S. Must Back it With Arms and Economic Might, He Says at Dinner Here | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/haifa-torn-by-sniper-fight-first-zionist-planes-in-action-fighting.html | Haifa Torn by Sniper Fight; First Zionist Planes in Action; FIGHTING IS INTENSIFIED IN HOLY LAND HAIFA PARALYZED BY SNIPER BATTLE | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/oriental-art-sold-chinese-and-japanese-pieces-gross-21185-at.html | ORIENTAL ART SOLD; Chinese and Japanese Pieces Gross $21,185 at Auction | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rampart-defeats-armed-by-head-in-27050-gulfstream-handicap-mare.html | Rampart Defeats Armed by Head in $27,050 Gulfstream Handicap; MARE WINS AT 26-1 IN CLOSING FIXTURE Rampart Quickly Takes Lead and Holds on to Withstand Armed, 3-20 Favorite TRIUMPH IS WORTH $20,050 Incline Third, 3 Lengths Back -- Buzfuz Meets 11 Rivals in Hialeah Inaugural Today | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mrs-thomas-r-mginlen.html | MRS. THOMAS R. M'GINLEN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/grain-prices-rally-after-weak-start-cash-and-may-corn-hit-record.html | GRAIN PRICES RALLY AFTER WEAK START; Cash and May Corn Hit Record Levels, Oats Near the Top -- Wheat Stages Recovery | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/peasants-killed-in-philippines.html | Peasants Killed in Philippines | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/clues-on-stone-age-men-unearthed-in-sinai-they-moved-from-palestine.html | Clues on Stone Age Men Unearthed in Sinai; They Moved From Palestine Toward the Nile | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bogus-print-rule-scored-at-hearing-chicago-newspapers-official.html | 'BOGUS' PRINT RULE SCORED AT HEARING; Chicago Newspaper's Official Testifies ITU Thus Adds $50,000 a Year to Costs | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/douglas-c-nelson.html | DOUGLAS C. NELSON | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/canada-sets-meat-butter-ceiling-seeks-rent-control-to-march-1949.html | Canada Sets Meat, Butter Ceiling; Seeks Rent Control to March, 1949; CANADA RESTORES CEILING ON PRICES | True | By P.j. Philipspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/irving-trusts-annual-meeting.html | Irving Trust's Annual Meeting | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/honors-three-musicians-dutch-conductor-buys-land-for-stokowski.html | HONORS THREE MUSICIANS; Dutch Conductor 'Buys' Land for Stokowski, Menuhin, Boult | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/two-swiss-boblets-defeat-us-rivals.html | TWO SWISS BOBLETS DEFEAT U.S. RIVALS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/alp-seeks-250000-to-back-wallace-new-york-committee-to-start-pledge.html | ALP SEEKS 250,000 TO BACK WALLACE; New York Committee to Start Pledge Cards Campaign by Canvassing Here | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/edward-h-sears.html | EDWARD H, SEARS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/ships-race-to-aid-listing-freighter-adrian-victory-with-cargo.html | SHIPS RACE TO AID LISTING FREIGHTER; Adrian Victory, With Cargo Shifted, Fights High Seas -- Other Craft in Distress | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/text-of-protocol-m-alleged-plot-to-wreck-marshall-plan-by-strikes.html | Text of 'Protocol M,' Alleged Plot to Wreck Marshall Plan by Strikes | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/erp-or-armament.html | ERP OR ARMAMENT | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/heads-lutheran-education-body.html | Heads Lutheran Education Body | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/former-lawyer-is-accused-of-visa-fraud-after-wife-says-couple.html | Former Lawyer Is Accused of Visa Fraud After Wife Says Couple Called Her 'Thief' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cuba-gives-tax-aid-to-sugar-industry.html | CUBA GIVES TAX AID TO SUGAR INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/first-war-dead-return-to-guam.html | First War Dead Return to Guam | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/excellent-weekend-for-skiers-is-seen-in-snowbelt-reports-favorable.html | Excellent Week-End for Skiers Is Seen in 'Snowbelt' Reports; Favorable Conditions Through the Eastern Winter Sports Areas Offer Wide Choice With Heavy Turnouts Indicated | True | By Frank Elkins | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/stephen-e-cordwell.html | STEPHEN E. CORDWELL | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/washington-aware-of-plan.html | Washington Aware of Plan | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jacob-w-mack-72-hebrew-unionaide-former-chairman-of-american.html | JACOB W. MACK, 72, HEBREW UNION AIDE; Former Chairman of American Congregations Dies -- Headed Cincinnati's Wise Temple Special to Nsw No 1'nv. | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/legislators-study-insurance-group-committee-of-four-will-review.html | LEGISLATORS STUDY INSURANCE GROUP; Committee of Four Will Review Practices of Fire Insurance Exchange in City | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/eileen-b-obrien-beoomebfiancee-betrothal-of-jersey-city-girl-to.html | EILEEN B. O'BRIEN BEOOMEB.FIANCEE; Betrothal of Jersey City Girl to Paul William Brahney, Army Veteran, Announced | | special to T Nv,' YoP. Tl.[r.s. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/says-new-hampshire-will-uphold-truman.html | SAYS NEW HAMPSHIRE WILL UPHOLD TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wider-transport-sought-in-europe-un-board-for-extending-freedom-of.html | WIDER TRANSPORT SOUGHT IN EUROPE; U.N. Board for Extending 'Freedom of Road' -- 3-Zone Pact on Trucks Reached | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/commerce-group-asks-tax-revision-says-present-income-levies-on.html | COMMERCE GROUP ASKS TAX REVISION; Says Present Income Levies on Corporations Handicap Industrial Activity | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mrs-george-rector-buried.html | . *Mrs. George Rector Buried | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/accidents-in-state-highest-on-record.html | ACCIDENTS IN STATE HIGHEST ON RECORD | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bank-votes-to-change-name.html | Bank Votes to Change Name | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/oliva-anton.html | Oliva -- Anton | True | Special to Tm v Noue Txzs. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/aau-field-events-off-outdoor-tests-set-tomorrow-postponed.html | A.A.U. FIELD EVENTS OFF; Outdoor Tests Set Tomorrow Postponed Indefinitely | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/heads-training-schools-dr-williams-leaving-warwick-for-new-maryland.html | HEADS TRAINING SCHOOLS; Dr. Williams Leaving Warwick for New Maryland Post | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/swift-declares-special-dividend-meat-packing-company-to-pay-1-a.html | SWIFT DECLARES SPECIAL DIVIDEND; Meat Packing Company to Pay $1 a Share on Capital Stock on March 1 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/funds-urged-to-feed-hungry-us-children.html | FUNDS URGED TO FEED HUNGRY U.S. CHILDREN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bane-election-draws-2000-excess-votes.html | BANE ELECTION DRAWS 2,000 EXCESS VOTES | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/woolen-plant-in-south-berkshire-co-stockholders-authorize-branch.html | WOOLEN PLANT IN SOUTH; Berkshire Co. Stockholders Authorize Branch There | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/sects-fights-held-christian-scandal-who-are-churches-to-decry-un.html | SECTS' FIGHTS HELD CHRISTIAN SCANDAL; Who Are Churches to Decry U.N. Bickering, Van Kirk Asks in Atlanta Talk | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/236-food-in-39-now-costs-518-markets-commissioner-finds-10-major.html | $2.36 FOOD IN '39 NOW COSTS $5.18; Markets Commissioner Finds 10 Major Items Have More Than Doubled in Price | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/five-paintings-sold-for-71500-in-london.html | FIVE PAINTINGS SOLD FOR $71,500 IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/greek-raid-costly-to-army-rebels-arakhova-recovered-lost-half-its.html | GREEK RAID COSTLY TO ARMY, REBELS; Arakhova, Recovered, Lost Half Its Garrison -- Foe's Dead 250 -- Griswold Plans U.S. Visit | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dockmen-vote-down-job-cut-proposal.html | DOCKMEN VOTE DOWN JOB CUT PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/martin-sees-need-for-faster-plane.html | MARTIN SEES NEED FOR FASTER PLANE | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/carl-steiner.html | CARL STEINER | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/margin-account-records-exchange-reports-577876869-net-debit-balance.html | MARGIN ACCOUNT RECORDS; Exchange Reports $577,876,869 Net Debit Balance on Dec. 31 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mature-will-star-in-mr-whiskers-rko-signs-actor-for-picture-about.html | MATURE WILL STAR IN 'MR. WHISKERS'; RKO Signs Actor for Picture About Racketeer -- Ameche Replaces Lynn in Film | | By Thomas F. Bradyspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/search-made-for-yacht.html | Search Made for Yacht | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/but-it-is-upsetting.html | BUT IT IS UPSETTING | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/retail-plan-voted-to-fight-inflation-government-action-also-urged.html | RETAIL PLAN VOTED TO FIGHT INFLATION; Government Action Also Urged in NRDGA Program Aimed at Soaring Prices FOREIGN AID IS APPROVED But Economical, Businesslike Administration Is Asked and No Waste of Resources RETAIL PLAN VOTED TO FIGHT INFLATION | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/explosion-blasts-ship-t2-tanker-badly-damaged-in-hoboken-drydock.html | EXPLOSION BLASTS SHIP; T-2 Tanker Badly Damaged in Hoboken Drydock | | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wilsonjones-reconsiders-rights.html | Wilson-Jones Reconsiders 'Rights' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dingell-asserts-tax-bill-is-backed-he-says-fact-he-introduced-it.html | DINGELL ASSERTS TAX BILL IS BACKED; He Says Fact He Introduced It Does Not Mean Committee Seniors Are Opposed | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/taverns-protest-25-fee-increase-stores-association-resolution.html | TAVERNS PROTEST 25% FEE INCREASE; Stores Association Resolution Opposes Mayor O'Dwyer's Plan as 'Discriminatory' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/halexlosi.html | HalexLosi | True | Slcial to THZ NZW YORK Trzs. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/truman-to-push-seaway-plan.html | Truman to Push Seaway Plan | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/new-cunard-freighter-for-canada.html | NEW CUNARD FREIGHTER FOR CANADA | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/stage-unions-confer-harlem-local-of-the-theatrical-alliance-seeks.html | STAGE UNIONS CONFER; Harlem Local of the Theatrical Alliance Seeks Extension | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/us-control-of-air-is-urged-by-taft-senator-asserts-in-providence-he.html | U.S. CONTROL OF AIR IS URGED BY TAFT; Senator Asserts in Providence He Would Substitute Expanded Air Force for UMT U.S. RULE OF AIR IS URGED BY TAFT | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/india-warns-in-un-strife-brings-peril-of-fullscale-war-new-delhi.html | INDIA WARNS IN U.N. STRIFE BRINGS PERIL OF FULL-SCALE WAR; New Delhi Spokesman Accuses Pakistan in Security Body of Promoting Fighting HOLDS ACTION IS URGENT He Says Kashmir Situation Is Worse -- Defendant Nation Asks Time to Reply GREETING NEW DELEGATE TO SECURITY COUNCIL INDIA WARNS IN U.N. OF A PERIL OF WAR | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/syria-conditions-pipeline.html | Syria Conditions Pipeline | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/spaish-consul-picketed-sidewalk-demonstration-aimed-at-franco-death.html | SPAISH CONSUL PICKETED; Sidewalk Demonstration Aimed at Franco Death Sentences | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/harrisons-65-leads-by-stroke-on-coast.html | HARRISON'S 65 LEADS BY STROKE ON COAST | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/miss-scott-of-canada-retains-european-figure-skating-title-ottawa.html | Miss Scott of Canada Retains European Figure Skating Title; Ottawa Girl, 18, Is Decisively Best in Free Routine at Prague -- Austrian Second, With Czechs Third and Fourth | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/maria-thompson-probpectiye-bride-agnes-irwin-school-graduate.html | MARIA 'THOMPSON PROBPECTIYE BRIDE; Agnes Irwin School Graduate Fiancee of Alan Mellhenny, 'Alumnus of Princeton | True | Special to Taz Nw Yo Tmzs. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/lorettasinram-engaged-i-queens-girl-finnce-of-william-g-holterman.html | LORETT A-siNRAM ENGAGED; i Queens Girl Fi -- nnce of William [ G. Holterman, Former Pilot | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/domengeux-assails-long-he-says-louisiana-candidate-for-governor.html | DOMENGEUX ASSAILS LONG; He Says Louisiana Candidate for Governor Faces Tax Penalty | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/charles-brecht.html | CHARLES BRECHT | True | Special to TtZ Nw YORK Tzzss | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/vice-curb-data-sought-un-womens-group-requests-information-on-steps.html | VICE CURB DATA SOUGHT; U.N. Women's Group Requests Information on Steps Taken | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cotton-prices-dip-1-to-5-points-net-uncertainty-about-legislation.html | COTTON PRICES DIP 1 TO 5 POINTS NET; Uncertainty About Legislation in Washington Holds Down the Trading in Futures | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/profit-increased-by-dow-chemical-9096337-is-cleared-in-six-months.html | PROFIT INCREASED BY DOW CHEMICAL; $9,096,337 Is Cleared in Six Months to Nov. 30, Against $6,099,205 in '46 Period | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/twotone-colors-shown-for-spring-coffee-and-cream-and-gray-are.html | TWO-TONE COLORS SHOWN FOR SPRING; 'Coffee and Cream' and Gray Are Presented by Russeks in Various Combinations | True | By Virginia Pope | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/krug-asks-public-to-cut-15-use-of-fuel-oil-gasoline-gas-warning.html | Krug Asks Public to Cut 15% Use of Fuel Oil, Gasoline, Gas; Warning Shortages May Last 3 Years, He Gives Saving Plan Including 68-Degree Heating, Reduction in Auto Travel KRUG ASKS 15% CUT IN USE OF 3 FUELS | True | By H. Walton Clokespecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/riggs-turns-back-kramer-by-64-75-pro-champion-in-top-form-at-white.html | RIGGS TURNS BACK KRAMER BY 6-4, 7-5; Pro Champion in Top Form at White Plains -- Segura Is Victor Over Pails, 7-5, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/wide-ruhr-strikes-threatened-today-in-crisis-over-food-100000.html | WIDE RUHR STRIKES THREATENED TODAY IN CRISIS OVER FOOD; 100,000 Expected to Quit Work -- Germans Warn British of Unrest and Disorders COMMUNIST'S HAND SEEN London Says 'Protocol M', Plot to Sabotage Marshall Plan in Germany, Is Authentic WIDE RUHR STRIKES THREATENED TODAY | True | By Jack Raymondspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/british-drivers-face-a-2d-gasless-year.html | BRITISH DRIVERS FACE A 2D 'GASLESS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/contemporary-tone-given-jacquard-silk.html | CONTEMPORARY TONE GIVEN JACQUARD SILK | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/black-market-ban-in-babies-expected-rigid-lawto-end-practice-in.html | BLACK MARKET BAN IN BABIES EXPECTED; Rigid Law to End Practice in State Is Believed Slated for Passage by Legislature | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to Tll NW YO S. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/safety-in-yachting-urged-at-meeting-education-precaution-needs.html | SAFETY IN YACHTING URGED AT MEETING; Education, Precaution Needs Cited by Coast Guard Men -- Flagship of Show Sold | True | By Clarence E. Lovejoy | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/colleges-advised-to-stress-religion-required-courses-in-field-are.html | COLLEGES ADVISED TO STRESS RELIGION; Required Courses in Field Are Advocated by Educators at Cincinnati Meeting | True | By Benjamin Finespecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/police-force-in-palestine-queried.html | Police Force in Palestine Queried | True | NASRI KHATTAR | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jewish-music-program-festival-to-be-marked-jan-26-at-temple-emanuel.html | JEWISH MUSIC PROGRAM; Festival to Be Marked Jan. 26 at Temple Emanu-El | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/harvard-club-in-front-50.html | Harvard Club in Front, 5-0 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/ship-line-sues-union-matson-asks-17000-from-cio-stewards-for-delay.html | SHIP LINE SUES UNION; Matson Asks $17,000 From CIO Stewards for Delay | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/walter-conducts-mahler-symphony-as-guest-on-philharmonics-podium-he.html | WALTER CONDUCTS MAHLER SYMPHONY; As Guest on Philharmonic's Podium He Features 'Das Lied von der Erde' Work | True | By Olin Downes | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/in-favor-of-umt-the-position-of-wallace-and-taft-is-considered-in.html | In Favor of UMT; The Position of Wallace and Taft Is Considered in Stating Case | True | ERNEST A BARLOW | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/french-reds-show-slowdown-aims-boisterous-assembly-session-suggests.html | FRENCH REDS SHOW 'SLOWDOWN' AIMS; Boisterous Assembly Session Suggests Delaying Tactics to Force New Election | True | By Lansing Warrenspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/julius-h-eytel.html | JULIUS H~ EYTEL | True | Special to Tg Nw YOL TMr, | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/british-circulation-off-drop-of-24829000-in-week-puts-total-at.html | BRITISH CIRCULATION OFF; Drop of 24,829,000 in Week Puts Total at 1,306,428,000 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/argentina-jails-price-cheaters.html | Argentina Jails Price Cheaters | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/more-tankers-set-to-bring-in-fuel-18-operators-pledge-the-use-of.html | MORE TANKERS SET TO BRING IN FUEL; 18 Operators Pledge the Use of Newly Bought Ships to Help Ease Oil Crisis | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/barbados-gets-198-for-three.html | Barbados Gets 198 for Three | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/aid-for-homeless-children-letter-from-school-children-here-is.html | Aid for Homeless Children; Letter From School Children Here Is Quoted, Urging Action | True | H.M. KILGORE | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/att-bonds-set-mark-with-sales-of-9179000.html | A.T.&T. Bonds Set Mark With Sales of $9,179,000 | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/westchester-open-set-for-sept-23-amateur-title-golf-to-start-aug-12.html | WEST CHESTER OPEN SET FOR SEPT. 2-3; Amateur Title Golf to Start Aug. 12 -- Larkin Re-elected Association President | True | By Lincoln A. Werden | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rams-lose-wheelchair-game.html | Rams Lose Wheelchair Game | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/quits-textile-directorships.html | Quits Textile Directorships | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/no-deserters-in-berlin-army-denies-russian-reports-on-arrested-us.html | NO 'DESERTERS' IN BERLIN; Army Denies Russian Reports on Arrested U.S. Soldiers | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/swift-jersey-editor-retires.html | Swift, Jersey Editor, Retires | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/ireland-ends-clothes-rationing.html | Ireland Ends Clothes Rationing | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/public-inquiry-set-in-thomas-trading-senator-will-be-called-soon-in.html | PUBLIC INQUIRY SET IN THOMAS TRADING; Senator Will Be Called Soon -- Investigators Study His Activities in Market | True | By William S. Whitespecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mrs-walter-j-freund.html | MRS. WALTER J. FREUND | True | Spat to T Nv YOIK ES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/halliday-sherwood.html | Halliday -- Sherwood | True | Special to T Nw Yom TMZS. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/john-miciak.html | JOHN MICIAK | True | S.eIkl to Tz NL'w Yot . | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/lujack-is-voted-athlete-of-1947-kramer-next-dimaggio-third-in-ap.html | LUJACK IS VOTED ATHLETE OF 1947; Kramer Next, DiMaggio Third in AP Poll -- Notre Dame Ace Will Confer With Bears | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/fuel-oil-strike-in-bronx-gums-up-a-street-pedestrians-get-stuck.html | Fuel Oil 'Strike' in Bronx Gums Up a Street; Pedestrians Get Stuck After Truck Leaks | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/the-news-of-radio-petrillo-and-networks-resume-negotiations-wabd.html | The News of Radio; Petrillo and Networks Resume Negotiations -- WABD Going on Air Sundays | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cheney-brothers-names-general-sales-manager.html | Cheney Brothers Names General Sales Manager | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/sloaneblabon-gives-bonus.html | Sloane-Blabon Gives Bonus | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/odlum-denies-chance-of-early-sale-of-rko.html | ODLUM DENIES CHANCE OF EARLY SALE OF RKO | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/ervin-ames.html | ERVIN AMES | True | Special to ,s Nw No ss. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/clay-will-visit-washington.html | Clay Will Visit Washington | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jewish-veterans-honor-baldwin.html | Jewish Veterans Honor Baldwin | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/un-korean-group-upset-by-politics-disturbed-by-rightists-fete-group.html | U.N. KOREAN GROUP UPSET BY POLITICS; Disturbed by Rightists' Fete, Group Stresses Impartiality of Nation-Wide Mission | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/mayor-asks-strike-delay-plea-to-ironworkers-seeks-time-for-parley.html | MAYOR ASKS STRIKE DELAY; Plea to Ironworkers Seeks Time for Parley With Employers | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/state-views-split-on-military-law-adjutant-general-brown-says-he.html | STATE VIEWS SPLIT ON MILITARY LAW; Adjutant General Brown Says He Sees No Need for Change as Asked by Guard Group | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/dog-receives-medal-for-saving-two-lives.html | DOG RECEIVES MEDAL FOR SAVING TWO LIVES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/janiro-56-choice-to-defeat-roach-ohio-middleweight-to-meet-texan-in.html | JANIRO 5-6 CHOICE TO DEFEAT ROACH; Ohio Middleweight to Meet Texan in Main Ten-Round Bout at Garden Tonight | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/scores-are-injured-in-jamaica-rioting.html | SCORES ARE INJURED IN JAMAICA RIOTING | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/l-russell-bush-55-hotel-xcortve.html | L RUSSELL BUSH, 55, ,.. HOteL xcortvE | True | Special to Tu izw YmUc My.s. { | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/prices-continue-upward-trend-average-market-advance-01-for-week.html | PRICES CONTINUE UPWARD TREND; Average Market Advance 0.1% for Week -- Agricultural Products Off 1.1% | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/yemenese-ruler-is-reported-dead-but-word-in-cairo-conflicts-as.html | YEMENESE RULER IS REPORTED DEAD; But Word in Cairo Conflicts as Delegate to Arab League Tells of Cable From Ruler | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/leftwing-slate-wins-news-guild-assembly-defeats-group-backed-by.html | LEFT-WING SLATE WINS; News Guild Assembly Defeats Group Backed by Officers | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/eugene-b-fraser.html | EUGENE B. FRASER | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/liquid-carbonic-corp-expands.html | Liquid Carbonic Corp. Expands | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/smuts-shuffles-cabinet-veteran-field-marshal-keeps-foreign-defense.html | SMUTS SHUFFLES CABINET; Veteran Field Marshal Keeps Foreign, Defense Portfolios | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/alfred-c-spencer.html | ALFRED C. SPENCER | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/origin-of-saying.html | Origin of Saying | True | HORACE MATHER LIPPINCOTT | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/soviet-zone-police-safe-looted.html | Soviet Zone Police Safe Looted | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/h-glenn-dpain.html | H. GLENN D'SPAIN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/hospital-contract-is-awarded.html | Hospital Contract Is Awarded | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/survivors-are-rescued.html | Survivors Are Rescued | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/aj-drexel-3d-dies-in-pistol-accident-member-of-banking-family-is.html | A.J. DREXEL 3D DIES IN PISTOL ACCIDENT; Member of Banking Family Is Killed in Carolina Showing German Souvenir to Guest | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/truman-is-grieved-sends-message-to-daniels-son-aleman-expresses.html | TRUMAN IS GRIEVED; Sends Message to Daniels' Son -- Aleman Expresses Regret | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/hospital-policies-shift-joint-diseases-institution-goes-on-a.html | HOSPITAL POLICIES SHIFT; Joint Diseases Institution Goes on a Forty-Hour Week | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/officials-are-promoted-globe-wireless-advances-two-san-francisco.html | OFFICIALS ARE PROMOTED; Globe Wireless Advances Two Sin Francisco Employes | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/likened-to-reichstag-fire.html | Likened to Reichstag Fire | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/heads-alumni-committee-to-plan-yales-financing.html | Heads Alumni Committee To Plan Yale's Financing | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jet-fliers-after-nonstop-miamitowashington-flight.html | JET FLIERS AFTER NON-STOP MIAMI-TO-WASHINGTON FLIGHT | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/nan-weisberg-betrothedi-senior-at-ohio-state-to-becomel-bride-of.html | NAN WEISBERG BETROTHEDi; Senior at Ohio State to Becomel Bride of Norman L. Samel I | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/school-budget-praised-head-of-parents-group-calls-it-educational.html | SCHOOL BUDGET PRAISED; Head of Parents' Group Calls It 'Educational Statesmanship' | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/miss-norah-wesi-engaged-to-marryi-st-timothys-alumna-will-be-the.html | ,MISS NORAH WESI ENGAGED TO MARRYI; St. Timothy's Alumna Will Be] the Bride of William P, T, I , Preston Jr. on March 18 I | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/a-1948-ford-truck-which-makes-its-appearance-today.html | A 1948 FORD TRUCK WHICH MAKES ITS APPEARANCE TODAY | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/elizabeth-tea-dance-tomorrow.html | Elizabeth Tea Dance Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/new-export-rule-to-start-march-1-shipments-of-all-commodities-to.html | NEW EXPORT RULE TO START MARCH 1; Shipments of All Commodities to Europe Will Require Individual Permits GIFT PACKAGES EXEMPTED Commerce Department Order to Bar Non-Essentials -- Tin Control Expected Jan. 31 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/25year-club-in-brooklyn-trust.html | 25-Year Club in Brooklyn Trust | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/plot-to-block-fm-hinted-at-hearing-owens-lesinski-raise-issue-of.html | 'PLOT' TO BLOCK FM HINTED AT HEARING; Owens, Lesinski Raise Issue of Collusion Between Petrillo, Standard Broadcasters | True | By Harold B. Hintonspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/monfalcone-mobs-score-reds.html | Monfalcone Mobs Score Reds | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | True | SperM! to P Nw?of TzMs. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/warrior-five-gets-beenders.html | Warrior Five Gets Beenders | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/australia-has-trade-deficit.html | Australia Has Trade Deficit | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/train-kills-student-columbia-freshmans-body-found-on-tracks-near.html | TRAIN KILLS STUDENT; Columbia Freshman's Body Found on Tracks Near Congers, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/josephus-daniels-dies-at-age-of-85-secretary-of-navy-in-wilson-war.html | JOSEPHUS DANIELS DIES AT AGE OF 85; Secretary of Navy in Wilson War Cabinet Named Envoy to Mexico by Roosevelt EDITOR IN NORTH CAROLINA Published Raleigh News and Observer -- Supported 'Naval Holiday' and Disarmament | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/3d-death-studied-in-will-case-here-prosecutor-says-undertaker.html | 3D DEATH STUDIED IN WILL CASE HERE; Prosecutor Says Undertaker Acused of Forgery Was Beneficiary in 1943 | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/i-mrs-rita-s-fisher-is-marriedj.html | I Mrs. Rita S, Fisher Is MarriedJ | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/farley-urges-erp-go-to-baruch-hoover.html | FARLEY URGES ERP GO TO BARUCH, HOOVER | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/nicaragua-extends-rent-curbs.html | Nicaragua Extends Rent Curbs | True | Special to THE NEW YORK TIMES. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/paris-seen-ready-to-deal-with-spain-quiet-talks-with-franco-aide.html | PARIS SEEN READY TO DEAL WITH SPAIN; Quiet Talks With Franco Aide Expected to Begin Soon, With Border Opening an Issue | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/27000-attended-art-lectures.html | 27,000 Attended Art Lectures | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/world-bank-to-aid-erp-development-mccloy-hailing-marshall-plan.html | WORLD BANK TO AID ERP DEVELOPMENT; McCloy, Hailing Marshall Plan, Urges Europe Set Up Agency to Keep Program Sound | True | By William G. Weartspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/3-justices-step-out-of-covenants-case-rutledge-reed-jackson-give-no.html | 3 JUSTICES STEP OUT OF 'COVENANTS CASE; Rutledge, Reed, Jackson Give No Reason for Disqualification on Racial Property Pacts | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/rleke-boyle.html | Rleke -- Boyle | True | Special to T. NEW yoru Tzrg. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/2-educators-made-food-aides.html | 2 Educators Made Food Aides | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/house-votes-bill-on-courtsmartial-unanimous-approval-is-given-to.html | HOUSE VOTES BILL ON COURTS-MARTIAL; Unanimous Approval Is Given to Revision of Procedure for Greater Equality | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/33772383-meals-given-to-indigent-salvation-armys-year-book-also.html | 33,772,383 MEALS GIVEN TO INDIGENT; Salvation Army's Year Book Also Reports 10,941,102 Beds Supplied, Other Activities | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/umw-gives-pay-demand-hint.html | UMW Gives Pay Demand Hint | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/industry-alters-purchasing-policy-inventory-requirements-being.html | INDUSTRY ALTERS PURCHASING POLICY; Inventory Requirements Being Placed 6 Months Ahead and Size of Orders Raised 300% | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/lumber-prices-reduced-weyerhaeuser-announces-10-cut-to-aid-housing.html | LUMBER PRICES REDUCED; Weyerhaeuser Announces 10% Cut to Aid Housing | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/30c-uaw-demand-is-expected-today-general-motors-or-chrysler-will-be.html | 30C UAW DEMAND IS EXPECTED TODAY; General Motors or Chrysler Will Be Primary Target, Union Sources Assert | True | By Walter W. Ruchspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/aha-six-reaches-london.html | A.H.A. Six Reaches London | True | | | C1B 119128 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/miss-jameson-sets-pace-cards-a-75-for-2stroke-lead-in-womens-golf-a.html | MISS JAMESON SETS PACE; Cards a 75 for 2-Stroke Lead in Women's Golf at Tampa | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/phyllis-solomon-to-wed-n-y-u-alumna-is-the-brideelect-of-joseph-r.html | PHYLLIS SOLOMON TO WED N. Y. U.; Alumna Is the BrideElect of Joseph R. Brownstein | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/brake-test-device-for-autos-sought-inaccurate-methods-in-use.html | BRAKE TEST DEVICE FOR AUTOS SOUGHT; Inaccurate Methods in Use Prevent Proper Regulation, Engineer Group Reports | True | By Bert Piercespecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/semmlers-ouster-in-germany-seen-critic-of-the-western-allies-and.html | SEMMLER'S OUSTER IN GERMANY SEEN; Critic of the Western Allies and Clay Expected to Face Expulsion for Remarks | True | By Delbert Clarkspecial To the New York Times. | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/revere-film-charges-denied-by-eastman.html | REVERE FILM CHARGES DENIED BY EASTMAN | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bond-offerings-by-municipalities-10000000-of-south-carolina-highway.html | BOND OFFERINGS BY MUNICIPALITIES; $10,000,000 of South Carolina Highway Certificates Sold to National City Bank Group BOND OFFERINGS BY MUNICIPALITIES | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/european-storm-kills-12-gales-bring-down-ruins-in-germany-floods.html | EUROPEAN STORM KILLS 12; Gales Bring Down Ruins in Germany -- Floods Cause Destruction | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/bankers-to-meet-savings-mortgage-conference-is-set-for-march-1516.html | BANKERS TO MEET; Savings, Mortgage Conference Is Set for March 15-16 Here | True | | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/draft-great-costs-erp-alternatives-say-defense-heads-annual.html | DRAFT, GREAT COSTS ERP ALTERNATIVES, SAY DEFENSE HEADS; Annual Military Outlay Would Equal 4-Year Marshall Plan, Forrestal, Royall Testify U.S. JEOPARDY PICTURED With Europe Overrun, America Would Have to Arm to Defy World, Congressmen Told TESTIFYING AT CAPITAL HEARINGS YESTERDAY DRAFT IS CALLED ERP ALTERNATIVE | True | By Felix Belair Jr.special To the New York Times | | C1B 119128 | |
| 1948-01-16 | 1948-01-16 | https://www.nytimes.com/1948/01/16/archives/cotton-speculation-up-increase-reported-in-december-on-us-futures.html | COTTON SPECULATION UP; Increase Reported in December on U.S. Futures Markets | True | | | C1B 119128 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/liebel-giant-end-sent-to-cardinals-new-york-club-gets-right-to-deal.html | LIEBEL, GIANT END, SENT TO CARDINALS; New York Club Gets Right to Deal With Royston -- Boston Acquires Zimmerman | True | By Joseph M. Sheehan | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/south-africa-announces-rich-uranium-find.html | South Africa Announces Rich Uranium Find; | True | By G. H. Archambault | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/foes-of-peron-bombed-women-injured-in-two-attacks-on-socialist.html | FOES OF PERON BOMBED; Women Injured in Two Attacks on Socialist Gatherings | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/caddie-ii-third-in-chase.html | Caddie II Third in Chase | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/miller-to-aid-education-plan.html | Miller to Aid Education Plan | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/steel-goal-topped-by-uk-12500000-tons-set-for-1947-exceeded-by.html | STEEL GOAL TOPPED BY U.K.; 12,500,000 Tons Set for 1947 Exceeded by 224,000 | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/82-haifa-arabs-slain-in-day-attacking-zionists-declare-as-strife.html | 82 Haifa Arabs Slain in Day, Attacking Zionists Declare; AS STRIFE AND TENSION CONTINUE IN THE HOLY LAND | True | By Sam Pope Brewer | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/distribution-proposed-salt-dome-oil-board-authorizes-tidelands-oil.html | DISTRIBUTION PROPOSED; Salt Dome Oil Board Authorizes Tidelands Oil Operation | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/steel-gray-marketh000iis-put-up-to-mills-senate-body-warns-industry.html | STEEL GRAY MARKETh)0*0*0*iIS PUT UP TO MILLS; Senate Body Warns Industry It Must Act if It Hopes to Avert New Government Controls | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/school-fives-play-tonight.html | School Fives Play Tonight | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-john-c-wurtz.html | DR. JOHN C. WURTZ | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/price-rise-in-milk-due-here-on-feb-1-advance-of-12-cent-a-quarth.html | PRICE RISE IN MILK DUE HERE ON FEB. 1; Advance of 1/2 Cent a Quarth) 0*0*0*ito Consumers Seen as Result of High Butter Cost | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/stereoscopes.html | STEREOSCOPES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/british-protest-at-nanking.html | British Protest at Nanking | True | By Henry B. Lieberman | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/stassen-fool-or-knave-says-fellow-exgovernor.html | Stassen 'Fool or Knave,' Says Fellow Ex-Governor | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/execution-of-youth-ordered.html | Execution of Youth Ordered | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/milwaukee-rr-offers-issue.html | Milwaukee R.R. Offers Issue | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/william-starke.html | WILLIAM STARKE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ousts-two-red-mayors-french-ministry-finds-them-hostile-to.html | OUSTS TWO RED MAYORS; French Ministry Finds Them 'Hostile' to Republican Regime | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/hartwig-baruch-critically-iii.html | Hartwig Baruch Critically III | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/city-soon-to-build-first-of-15-clinics-ground-to-be-broken-for-new.html | CITY SOON TO BUILD FIRST OF 15 CLINICS; Ground to Be Broken for New Brownsville Health Station When Winter Abates | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/connolly-afloat-may-be-salvaged-transport-afire-in-one-hold-now.html | CONNOLLY AFLOAT; MAY BE SALVAGED; Transport Afire in One Hold Now -- Coast Guard Opens Official Inquiry Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mrs-bernstein-86-helped-the-needy-founder-and-head-of-hebrew.html | MRS. BERNSTEIN, 86, HELPED THE NEEDY; Founder and Head of Hebrew Children's Home Dies -- Did Charity Work 53 Years | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/warsaw-returns-as-top-polish-city-three-years-after-liberation.html | WARSAW RETURNS AS TOP POLISH CITY; Three Years After Liberation, Capital Again Has Aspect of Bustling Metropolis | True | By Sydney Gruson | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/alien-shareholders-in-japan-get-choice.html | ALIEN SHAREHOLDERS IN JAPAN GET CHOICE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/va-acts-t0-punish-doctor-chiselers-medical-head-prepares-list-of.html | VA ACTS T0 PUNISH DOCTOR 'CHISELERS; Medical Head Prepares List of Suspected Physicians to Present to AMA | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/taft-comments-on-move.html | Taft Comments on Move | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wpc-2hzxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#)xU^xi @cX@Courier 10 Pitch#)x2VEZ1/4FRzNxxx U^xi @cX@Courier 10 Pitch28RACE PACT HEARING ENDS IN HIGH COURT; Question of Covenants to Bar Groups From Residence Areas Is Taken Under Advisement | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/pakistan-charges-genocide-to-india-zafrullah-in-3hour-address-to.html | PAKISTAN CHARGES GENOCIDE TO INDIA; Zafrullah in 3-Hour Address to Security Body Asks the Creation of Inquiry Unit | | By A. M. Rosenthal | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/plywood-imports-studied-woods-said-to-favor-end-of-duty-on-mexican.html | PLYWOOD IMPORTS STUDIED; Woods Said to Favor End of Duty on Mexican Output | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/louis-top-disappointer-bombers-poor-showing-against-walcott-rated.html | LOUIS TOP 'DISAPPOINTER'; Bomber's Poor Showing Against Walcott Rated First in Poll | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/miss-jameson-cards-151-holds-lead-in-tampa-open-golf-miss-suggs.html | MISS JAMESON CARDS 151; Holds Lead in Tampa Open Golf -- Miss Suggs Next at 156 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bond-market-is-topic.html | Bond Market Is Topic | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/450-strike-against-bias-h)0*0*0*i-rochester-firm-charged-with-religious.html | 450 STRIKE AGAINST 'BIAS' h)0*0*0*i; Rochester Firm Charged With Religious Discrimination | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/stronger-voice-of-america-is-backed-to-counter-soviet-unanimous.html | Stronger 'Voice of America' Is Backed to Counter Soviet; Unanimous Action of Senate Grants Full Congress Sanction to Restore Position of U.S. in the World 'War of Words' | True | By William S. Whiteh)0*0*0*Io | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/old-art-objects-go-on-exhibition-today.html | OLD ART OBJECTS GO ON EXHIBITION TODAY | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/richard-d-bloom.html | RICHARD D. BLOOM | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/koppers-acquires-plant-becomes-sole-owner-of-granite-city-ill.html | KOPPERS ACQUIRES PLANT; Becomes Sole Owner of Granite City, Ill., Furnace, Coke Ovens | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/missionary-in-china-is-reported-killed.html | MISSIONARY IN CHINA IS REPORTED KILLED | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bank-of-commerce-elects-two-to-its-directorate.html | Bank of Commerce Elects Two to Its Directorate | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/title-pistol-shoot-today.html | Title Pistol Shoot Today | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/perjurer-is-sentenced-he-must-serve-year-and-a-day-in-prison-pay.html | PERJURER IS SENTENCED; He Must Serve Year and a Day in Prison, Pay $2,000 Fine | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/seton-hall-68-scranton-46.html | Seton Hall 68, Scranton 46 | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h)0*0*0*iOBLAIRS-assets-frozen-jersey-holdings-of-money-broker.html | h)0*0*0*iOBLAIR'S ASSETS FROZEN; Jersey Holdings of Money Broker Sequestered on Wife's Petition | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/may-succeed-rodzinski-koussevitzky-protege-eleazar-de-carvalho-is.html | MAY SUCCEED RODZINSKI; Koussevitzky Protege, Eleazar de Carvalho, Is Candidate | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/d-l-w-issue-authorized.html | D. L. & W. Issue Authorized | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/15242245-raised-for-y-m-c-a.html | 15,242,245 Raised for' Y. M. C. A. | True | | | C1B 119129 | |
| 1948-01-17 | | https://www.nytimes.com/1948/01/17/archives/state-urged-to-push-clarification-of-citys-right-to-curb-evictions.html | State Urged to Push Clarification Of City's Right to Curb Evictions; Justice Suggests Dewey Be Asked to Spur Legislative Action Court Reserves Its Decision on Key Case Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/liner-america-searched-for-three-hours-after-fbi-gets-barroom-tip.html | Liner America Searched for Three Hours After FBI Gets Barroom Tip of 'Sabotage' | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/seeks-auto-racing-merger.html | Seeks Auto Racing Merger | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/race-of-towboats-stirs-mississippi-diesel-falters-steamer-leads-in.html | RACE OF TOWBOATS STIRS MISSISSIPPI; Diesel Falters, Steamer Leads in 1,051-Mile Test of Power -- Both Pushing Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/delegate-beats-buzfuz-in-inaugural-at-hialeah-woolford-racer-near.html | Delegate Beats Buzfuz in Inaugural at Hialeah; WOOLFORD RACER NEAR TRACK MARK | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/new-central-schedule-railroad-announces-faster-harlem-division.html | NEW CENTRAL SCHEDULE; Railroad Announces Faster Harlem Division Trains | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rail-car-report-issued-senate-committee-urges-10000-a-month-be.html | RAIL CAR REPORT ISSUED; Senate Committee Urges 10,000 a Month Be Built for 2-3 Years | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/jersey-reform.html | JERSEY REFORM | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/for-brotherhood-week-knight-holds-meeting-to-urge-support-of-press.html | FOR BROTHERHOOD WEEK; Knight Holds Meeting to Urge Support of Press Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/to-head-state-farm-institute.html | To Head State Farm Institute | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/host-of-galleries-showing-new-art-oils-and-watercolors-being.html | HOST OF GALLERIES SHOWING NEW ART; Oils and Water-Colors Being Displayed Run Style Gamut -- Moller Has Exhibition | True | S. P. H. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/poor-policy-seen.html | Poor Policy" Seen | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wallander-opposes-board-for-control-of-city-traffic-wallander-balks.html | Wallander Opposes Board For Control of City Traffic; WALLANDER BALKS AT TRAFFIC BOARD | True | By Joseph C. Ingraham | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wide-drive-looms-in-dewey-support-announcement-is-expected-to-spur.html | WIDE DRIVE LOOMS IN DEWEY SUPPORT; Announcement Is Expected to Spur Delegate Campaignsh)0*0*0*i-- Sprague Hails Action | True | By James A. Hagerty | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/head-of-itu-condemns-move.html | Head of ITU Condemns Move | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/french-balk-arms-plot-prevent-parachuting-of-supplies-to-group-near.html | FRENCH BALK ARMS PLOT; Prevent Parachuting of Supplies to Group Near St. Amand | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/canadians-feted-here-educator-and-medical-scientist-honored-at.html | CANADIANS FETED HERE; Educator and Medical Scientist Honored at Luncheon | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mrs-frederick-schling.html | MRS. FREDERICK SCHLING | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ban-on-objective-burma-asked.html | Ban on 'Objective Burma' Asked | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/oil-shippers-plan-13-super-tankers-negotiations-near-completion-for.html | OIL SHIPPERS PLAN 13 'SUPER TANKERS'; Negotiations Near Completion for Spring Building Under Replacement Program | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/to-aid-italian-children.html | To Aid Italian Children | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/georgia-to-vote-on-eisenhower.html | Georgia to Vote on Eisenhower | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/broker-is-feted.html | Broker is Feted | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/lumber-dealers-await-price-cuts-other-mills-expected-to-copy.html | LUMBER DEALERS AWAIT PRICE CUTS; Other Mills Expected to Copy Weyerhaeuser Company's Reduction of 10 Per Cent | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/penicillin-use-in-vd-scores-marked-gain.html | PENICILLIN USE IN VD SCORES MARKED GAIN | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/clay-sees-sabotage-now-expects-increased-soviet-efforts-to-wreck.html | CLAY SEES SABOTAGE NOW; Expects Increased Soviet Efforts to Wreck Marshall Plan | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dewey-announces-he-is-ready-to-run-if-party-picks-him-he-cannot.html | DEWEY ANNOUNCES HE IS READY TO RUN IF PARTY PICKS HIM; He 'Cannot Actively Seek' the Nomination Because of State Duty, but 'Would Accept' | True | By Douglas Dales | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/cable-strike-parleys-prove-unsuccessful.html | CABLE STRIKE PARLEYS PROVE UNSUCCESSFUL | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/gandhi-is-weaker-asks-peace-speed-doctors-say-he-can-endure-fast.html | GANDHI IS WEAKER; ASKS PEACE SPEED; Doctors Say He Can Endure Fast Six More Days Without Seriously Endangering Life | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/railroad-to-redeem-bonds.html | Railroad to Redeem Bonds | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/to-judge-journalism-contest.html | To Judge Journalism Contest | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/2-rescued-in-antarctic-navy-saves-men-after-plane-crashes-in-snow.html | 2 RESCUED IN ANTARCTIC; Navy Saves Men After Plane Crashes in Snow Squall | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/fear-noted-in-nanking-government-said-to-be-planning-manchurian.html | FEAR NOTED IN NANKING; Government Said to Be Planning Manchurian Miners' Exit | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/glazerlauterstein.html | GlazerLauterstein | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/2-japanese-officers-to-die.html | 2 Japanese Officers to Die | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/william-collinsh000ibuilt-warships-55-bethlehem-steel-co-executive.html | WILLIAM COLLINS,h)0*0*0*iBUILT WARSHIPS, 55; Bethlehem Steel Co. Executive Dies Managed Construction of 270 Vessels in War | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/raymond-himes.html | RAYMOND HIMES | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/citys-justices-seek-costofliving-bonus.html | CITY'S JUSTICES SEEK COST-OF-LIVING BONUS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/hungarians-to-visit-u-s.html | Hungarians to Visit U. S. | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/comment-by-stassen.html | Comment by Stassen | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/newton-chapin.html | NEWTON CHAPIN | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/new-death-valley-well-200foot-shaft-on-property-of-george-putnam.html | NEW DEATH VALLEY WELL; 200-Foot Shaft on Property of George Putnam Yields Water | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/tonsil-operations-may-affect-voice-personality-of-patient-can-be.html | TONSIL OPERATIONS MAY AFFECT VOICE; Personality of Patient Can Be Altered, Dr. James Greene Warns His Colleagues | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/aau-dates-announced-schedule-set-for-1948-national-championship.html | A.A.U. DATES ANNOUNCED; Schedule Set for 1948 National Championship Events | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/postal-men-plead-for-pay-increase-40-spokesmen-from-this-area-ask.html | POSTAL MEN PLEAD FOR PAY INCREASE; 40 Spokesmen From This Area Ask Senators for a $1,000 Rise to Ease Price Burden | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/soviet-will-get-italian-warships-if-it-returns-us-british-vessels.html | Soviet Will Get Italian Warships If It Returns U.S., British Vessels; ITALIAN WARSHIPS MARKED FOR SOVIET | True | By Hanson W. Baldwin | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/pledge-dewey-support-2-new-hampshire-delegatecandidates-file.html | PLEDGE DEWEY SUPPORT; 2 New Hampshire Delegate-Candidates File Preferential | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/roach-earns-unanimous-decision-over-janiro-in-10round-upset-at.html | Roach Earns Unanimous Decision Over Janiro in 10-Round Upset at Garden; TEXAN DOMINATES FIGHT FROM START | True | By James P. Dawson | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000ioslainmans-widow-is-held-as-witness.html | h)0*0*0*iOSLAIN MAN'S WIDOW IS HELD AS WITNESS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/home-is-old-auto-for-exgis-family-veteran-wife-2-children.html | HOME IS OLD AUTO FOR EX-GI'S FAMILY; Veteran, Wife, 2 Children Slepth)0*0*0*ion Tenement Floor -- City Searches for Quarters | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/indoor-polo-on-tonight-ramapo-to-play-jockey-hollow-in-feature-at.html | INDOOR POLO ON TONIGHT; Ramapo to Play Jockey Hollow in Feature at Squadron A | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/second-pca-board-supports-wallace-h-000inational-unit-calls-for.html | SECOND PCA BOARD SUPPORTS WALLACE; h)0*0*0*iNational Unit Calls for Vote by Convention, Oh Today -'3d Party' Role Disowned | True | By Clayton Knowles | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/the-presidents-tax-plan.html | The President's Tax Plan | True | EARL CONSTANTINE | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/gold-rush-golf-oct-710.html | Gold Rush' Golf Oct. 7-10 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000iyoung-pianist-to-play-six-children-perform-today-in.html | h)0*0*0*iYOUNG PIANIST TO PLAY; Six Children Perform Today in Philharmonic Audition | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/russians-to-hold-dance-nobility-association-committees-plan-supper.html | RUSSIANS TO HOLD DANCE; Nobility Association Committees Plan Supper Fete on Jan. 24 | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/russian-condemns-allies-in-austria-charges-they-permit-war-plans-in.html | RUSSIAN CONDEMNS ALLIES IN AUSTRIA; Charges They Permit War Plans in Response to U.S. Proposal to Give Vienna New Rights | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ito-parley-end-set-few-weeks-hence-steering-body-at-havana-asks.html | ITO PARLEY END SET FEW WEEKS HENCE; Steering Body at Havana Asks Subcommittee Reports Be Ready by Jan. 31 | True | By Russell Porter | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/russia-to-resume-talks-on-lendlease.html | RUSSIA TO RESUME TALKS ON LEND-LEASE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/youngdahls-go-to-malmoe.html | Youngdahls Go to Malmoe | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/george-a-rush.html | GEORGE A. RUSH | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wrestlers-death-halts-sport.html | Wrestler's Death Halts Sport | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000iopatent-list-runs-from-water-to-air-michigan-man-offers-way-to.html | h)0*0*0*iOPATENT LIST RUNS FROM WATER TO AIR; Michigan Man Offers Way to Let Sunken Craft Get Oxygen Themselves | True | By Winifred Mallon | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/protestant-council-sets-study-program.html | PROTESTANT COUNCIL SETS STUDY PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/jewish-drive-starts-tomorrow.html | Jewish Drive Starts Tomorrow | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/britain-to-provide-homes-for-waifs-labor-government-bill-plans.html | BRITAIN TO PROVIDE HOMES FOR WAIFS; Labor Government Bill Plans 'Normal Home Lives' for 139,000 Boys and Girls | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/concertante-is-heard-chamber-music-group-presents-program-at.html | CONCERTANTE IS HEARD; Chamber Music Group Presents Program at Carnegie Hall | True | C. II. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/small-hats-shown-by-albouy-in-paris-doll-model-is-back-along-with.html | SMALL HATS SHOWN BY ALBOUY IN PARIS; Doll Model Is Back Along With Heavy Veils Tambourines and Tricornes on Display | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/oelsner-tops-ralli-in-4-games.html | Oelsner Tops Ralli in 4 Games | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/palestine-force-is-studied-in-un-commission-gets-estimates-for.html | PALESTINE FORCE IS STUDIED IN U.N.; Commission Gets Estimates for Militia -- British Report 1,974 Casualties Since Vote | True | By Thomas J. Hamilton | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/heads-trustees-board-of-colgate-university.html | Heads Trustees Board Of Colgate University | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-edwin-h-milvain.html | DR. EDWIN H. MILVAIN | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wagner-five-in-front-5445.html | Wagner Five in Front, 54-45 | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/un-agency-budgets-attacked-at-geneva.html | U.N. AGENCY BUDGETS ATTACKED AT GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rev-theodore-j-schulte.html | REV. THEODORE J. SCHULTE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/swedish-farmer-entrains-for-michigan-after-long-search-finds.html | Swedish Farmer Entrains for Michigan After Long Search Finds Cousins There | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/hoover-hails-our-food-output.html | Hoover Hails Our Food Output | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/smuts-to-seek-law-to-control-development.html | Smuts to Seek Law to Control Development | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/london-to-renew-malayan-tin-talks.html | LONDON TO RENEW MALAYAN TIN TALKS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-film-cut-sought-french-actors-syndicate-asks-revision-of-present.html | U.S. FILM CUT SOUGHT; French Actors Syndicate Asks Revision of Present Accord | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/for-economical-motoring.html | FOR ECONOMICAL MOTORING | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rossanocollins-box-tonight.html | Rossano-Collins Box Tonight | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/paul-m-rea.html | PAUL M. REA | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bittelman-red-leader-arrested-by-fbi-in-miami-for-deportation.html | Bittelman, Red Leader, Arrested By FBI in Miami For Deportation | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/suffolk-gets-72-racing-days.html | Suffolk Gets 72 Racing Days | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/clifford-b-le-page.html | CLIFFORD B. LE PAGE | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/our-information-activities-former-editor-of-amg-magazine-in-germany.html | Our Information Activities; Former Editor of AMG Magazine in Germany Amplifies Dispatch | True | HEINZ NORDEN | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/red-sox-sign-two-rookies.html | Red Sox Sign Two Rookies | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/gromyko-repeats-atomcontrol-idea-tells-un-energy-commission-russia.html | GROMYKO REPEATS ATOM-CONTROL IDEA; Tells U.N. Energy Commission Russia Still Pushes Plan Rejected by Majority | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/clothing-for-needy-children-abroad.html | Clothing for Needy Children Abroad | True | GRACE R. IMBOLI | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-cooper-retired-editor-and-professor-hails-growth-of-press-as-he.html | Dr. Cooper, Retired Editor and Professor, Hails Growth of Press as He Marks 82d Year | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/lumber-index-rises-production-293-per-cent-above-same-week-last.html | LUMBER INDEX RISES; Production 29.3 Per Cent Above Same Week Last Year | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/woodcock-back-in-hospital.html | Woodcock Back in Hospital | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/paper-suspends-as-apology.html | Paper Suspends as 'Apology' | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/yale-with-regrets-releases-odell-from-unique-5year-appointment.html | Yale, With Regrets, Releases Odell From Unique 5-Year Appointment; Howie First Coach in 77-Year History of Eli Football to Be So Honored -- Successor to Be Discussed Over Week-End | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/miss-wilmerding-wed-watchung-girl-become5-bridehere-of-george-b.html | MISS WILMERDING WED; Watchung Girl Become5 BrideHere of George B. Rule | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/finns-to-yield-30-balts-helsinki-to-surrender-to-russia-15-accused.html | FINNS TO YIELD 30 BALTS; Helsinki to Surrender to Russia 15 Accused as Traitors | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-held-target-of-pacts-that-bind-soviet-satellites-change-from.html | U.S. Held Target of Pacts That Bind Soviet Satellites; Change From Germany to Any 'Aggressor' in Treaties Believed Perilous to Balkans | True | By C. L. Sulzberger | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/joan-bennett-gets-role-with-henreid-h000signed-by-eaglelion-for.html | JOAN BENNETT GETS ROLE WITH HENREID; h)0*0*0*iSigned by Eagle-Lion for Part in Hollow Triumph, Based on Murray Forbes' Novel | True | By Thomas F. Brady | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/advice-on-nursing-career-new-leaflet-offers-tips-to-negroes-on.html | ADVICE ON NURSING CAREER; New Leaflet Offers Tips to Negroes on Entering Field | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/truce-agreement-reached.html | Truce Agreement Reached | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/washington-studies-procedure.html | Washington Studies Procedure | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/harrison-retains-links-lead-on-132-little-rock-pro-cards-67-for.html | HARRISON RETAINS LINKS LEAD ON 132; Little Rock Pro Cards 67 for Second Round -- Ed Furgol, Torza Next With 135 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/news-of-food-a-small-restaurant-on-third-avenue-is-typical-of-a.html | News of Food; A Small Restaurant on Third Avenue Is Typical of a Little Bistro in Brittany | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/oil-official-wins-citation.html | Oil Official Wins Citation | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/venezuela-oil-proposal-government-suggests-it-buy-all-royalty.html | VENEZUELA OIL PROPOSAL; Government Suggests It Buy All Royalty Petroleum | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/albert-j-king.html | ALBERT J. KING | True | Special to THE NEW YORK TIMES. | | | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mrs-russell-owen.html | MRS. RUSSELL OWEN | True | Special to THE NEW YORK TIMES. | | | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/5000-for-war-orphans-clothing-designers-raise-fund-at-fashion-show.html | $5,000 FOR WAR ORPHANS; Clothing Designers Raise Fund at Fashion Show | True | | | | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/button-to-enter-yale-but-triple-crown-for-figure-skating-is-his.html | BUTTON TO ENTER YALE; But Triple Crown for Figure Skating Is His First Goal | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/knox-gets-pennsylvania-post.html | Knox Gets Pennsylvania Post | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/un-body-seeking-north-korea-visit-asks-soviet-general-for-right-to.html | U.N. BODY SEEKING NORTH KOREA VISIT; Asks Soviet General for Right to Greet Him -- Communists in South Shun Group | True | By Richard J. H. Johnston | | | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/gets-aga-research-post.html | Gets AGA Research Post | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/company-is-formed-in-venezuela-for-production-of-farm-staples.html | Company Is Formed in Venezuela For Production of Farm Staples | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/japans-socialists-in-fateful-session-leftwing-demands-intensify.html | JAPAN'S SOCIALISTS IN FATEFUL SESSION; Left-Wing Demands Intensify Party Cleavage -- Cabinet's Fall Is Widely Forecast | | By Lindesay Parrott | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/son-to-mrs-peter-e-guernsey.html | Son to Mrs. Peter E. Guernsey | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/italian-president-to-bar-new-government-decrees.html | Italian President to Bar New Government Decrees | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/van-alstyne-is-backed-bergen-republicans-want-him-as-us-senate.html | VAN ALSTYNE IS BACKED; Bergen Republicans Want Him as U.S. Senate Candidate | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/riggs-triumphs-64-97-beats-kramer-for-eighth-time-on-their-pro.html | RIGGS TRIUMPHS, 6-4, 9-7.; Beats Kramer for Eighth Time on Their Pro Tennis Tour | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rites-today-for-daniels-service-to-be-in-raleigh-church-8-negroes.html | RITES TODAY FOR DANIELS; Service to Be in Raleigh Church -- 8 Negroes as Pallbearers | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rail-union-agrees-to-eliminate-bias.html | RAIL UNION AGREES TO ELIMINATE BIAS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/tax-expert-urges-us-cut-spending-income-levy-relief-for-both.html | TAX EXPERT URGES U.S. CUT SPENDING; Income Levy Relief for Both Individuals and Business Predicted in Talk Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/moscow-repudiates-protocol-m.html | Moscow Repudiates "Protocol M" | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/heads-sales-promotion-for-china-lamp-concerns.html | Heads Sales, Promotion For China, Lamp Concerns | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/cashmore-to-meet-quakers-on-school-vitally-interested-in-plans-to.html | CASHMORE TO MEET QUAKERS ON SCHOOL; ' Vitally Interested in Plans to Use Site for Jail -- Declines to Talk to Parents' Club | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/woman-who-slurred-veterans-arraigned.html | WOMAN, WHO SLURRED VETERANS, ARRAIGNED | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/follansbee-deals-are-traced-by-ny-state-attorney-general-goldstein.html | Follansbee Deals Are Traced By N.Y. State Attorney General; Goldstein Charges That Central Figure in Mysterious Steel Deal Has Triple Identity and Is Debarred From Trading | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-officers-briefed-to-go-to-greek-army.html | U.S. OFFICERS BRIEFED TO GO TO GREEK ARMY | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/stalin-receives-polish-chiefs.html | Stalin Receives Polish Chiefs | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/change-in-name-approvedh000io.html | Change in Name Approvedh)0*0*0*iO | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/thomas-h-beck-marries-chairman-of-crowellcollier-coweds-martha-m.html | THOMAS H. BECK MARRIES; Chairman of Crowell-Collier Co. Weds Martha M. Gallagher | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/prices-end-mixed-in-cotton-market-futures-close-32-points-off-to-14.html | PRICES END MIXED IN COTTON MARKET; Futures Close 32 Points Off to 14 Higher -- Near Months Show Most Weakness | | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/kuter-nomination-for-cab-up-again-restudy-of-senate-rejection-of.html | KUTER NOMINATION FOR CAB UP AGAIN; Restudy of Senate Rejection of General Promised After Truman Sees 'Disservice' | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/few-new-curbs-due-for-marshall-plan-harriman-committee-official.html | FEW NEW CURBS DUE FOR MARSHALL PLAN; Harriman Committee Official Says Controls on End-Use of Grains May Be Needed | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/racing-dates-set-for-jersey-tracks-monmouth-and-atlantic-get-42.html | RACING DATES SET FOR JERSEY TRACKS; Monmouth and Atlantic Get 42 Days Each, Garden State 40 -- Maryland Hits Conflict | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/6point-peace-plan-presented-to-women.html | 6POINT PEACE PLAN PRESENTED TO WOMEN | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/senate-confirms-andrews.html | Senate Confirms Andrews | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/welfare-fraud-charged-woman-accused-of-getting-relief-with-5000-in.html | WELFARE FRAUD CHARGED; Woman Accused of Getting Relief With $5,000 in Bank | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/envoy-consults-hungarians.html | Envoy Consults Hungarians | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/austerity-medals-cast-for-olympic-champions.html | `Austerity' Medals Cast For Olympic Champions | True | By the United Press. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/shanghai-has-demonstrations.html | Shanghai Has Demonstrations | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/local-track-stars-in-mile-run-tonight.html | LOCAL TRACK STARS IN MILE RUN TONIGHT | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN 'CHICAGO' | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rural-school-aid-pushed-by-state-bill-to-create-intermediate.html | RURAL SCHOOL AID PUSHED BY STATE; Bill to Create Intermediate Districts for the Pooling of Resources Being Writtenh)0*0*0*)OURBAN STANDARDS SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/can-makers-deny-u-s-ordered-tincut-declare-government-reports.html | CAN MAKERS DENY U. S. ORDERED TINCUT; Declare Government Reports Curbs Have Been Decided Are `Misleading to Public' | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/daughter-to-l-b-magruders-jr.html | Daughter to L. B. Magruders Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/charles-h-locher-engineer-was-85-constructor-of-levees-dams.html | CHARLES H. LOCHER ENGINEER, WAS85; Constructor of Levees, Dams, Railroads Is Dead Helped to Build Subway Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/fordham-checks-villanova-5957-rams-withstand-late-wildcat-rally-for.html | FORDHAM CHECKS VILLANOVA, 59-57; Rams Withstand Late Wildcat Rally for Ninth in Row -Seton Hall Five Wins | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/london-star-60-years-old.html | London Star 60 Years Old | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/yugoslavia-proposes-reparations-parley.html | YUGOSLAVIA PROPOSES REPARATIONS PARLEY | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/armed-force-recruiting-rises.html | Armed Force Recruiting Rises | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/westover-field-cute-fuel-use.html | Westover Field Cute Fuel Use | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/indian-commissioner-resigns.html | Indian Commissioner Resigns | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/assumes-duties-of-retired-officerh000io.html | Assumes Duties of Retired Officerh))0*0*0*iO | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/strike-closes-2-linden-plants.html | Strike Closes 2 Linden Plants | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ruling-to-be-sought-of-currency-controller-on-defeat-of-bank.html | Ruling to Be Sought of Currency Controller On Defeat of Bank President for Director | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/club-women-hear-food-saving-plan-long-island-federation-to-act-on.html | CLUB WOMEN HEAR FOOD SAVING PLAN; Long Island Federation to Act on Program for a Voluntary Consumer Economy | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/iowa-home-for-aged-is-swept-by-flames.html | IOWA HOME FOR AGED IS SWEPT BY FLAMES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/vandenberg-urges-followup-in-erp-to-watch-fund-use-h000isiys.html | VANDENBERG URGES 'FOLLOW-UP' IN ERP TO WATCH FUND USE; h)0*0*0*iSiys Creation of Plan to See 'We Get Our Money's Worth' Would Silence Many Critics | True | By Felix Belair Jr. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/federal-employes-listed-as-traders.html | FEDERAL EMPLOYES LISTED AS TRADERS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/called-state-society-problem.html | Called State Society Problem | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/college-plan-rejected-queens-building-move-barred-by-residence-area.html | COLLEGE PLAN REJECTED; Queens Building Move Barred by Residence Area Code | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/briskbuying-noted-in-womens-wear-manufacturers-say-retailers-expect.html | BRISKBUYING NOTED IN WOMEN'S WEAR; Manufacturers Say Retailers Expect Spring Volume Will Top That of Last Year | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000iopolice-brutality-alleged-defendant-on-stand-in-murder-trial.html | h)0*0*0*iOPOLICE BRUTALITY ALLEGED; Defendant, on Stand in Murder Trial, Attacks Confession | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/pay-of-probation-officers-increase-of-pay-scale-asked-to-hold-and.html | Pay of Probation Officers; Increase of Pay Scale Asked to Hold and Attract Employes | True | LLOYD V. THOMSON,President, Probation Officers' Association of Greater Ihlew York | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/hague-off-for-florida-will-try-to-convince-johnson-to-run-for-the.html | HAGUE OFF FOR FLORIDA; Will Try to Convince Johnson to Run for the Senate | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/a-budgetmaking-must.html | A BUDGET-MAKING MUST | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/panama-airguides-adjusted.html | Panama Air-Guides Adjusted | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dutch-ease-ship-payments.html | Dutch Ease Ship Payments | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/pastor-to-mark-anniversary.html | Pastor to Mark Anniversary | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/asks-better-hospital-planning.html | Asks Better Hospital Planning | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/asks-china-aid-tied-to-private-trade-council-opposes-any-program-of.html | ASKS CHINA AID TIED TO PRIVATE TRADE; Council Opposes Any Program of Government-to-Government Deals as Harmful | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/influenza-rate-rises-cases-since-august-are-53893-up-from-36640.html | INFLUENZA RATE RISES; Cases Since August Are 53,893, Up From 36,640 Year Ago | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/town-hall-recital-by-walter-hautzig.html | TOWN HALL RECITAL BY WALTER HAUTZIG | True | N.S. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-asked-to-lift-embargo-on-arms-american-jewish-labor-group-and.html | U.S. ASKED TO LIFT EMBARGO ON ARMS; American Jewish Labor Group and Mayor of Tel Aviv See Palestine Jews Penalized | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/2-customers-take-a-load-of-dresses.html | 2 'CUSTOMERS TAKE A LOAD OF DRESSES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/furriers-receive-unions-demands-protection-against-labor-law-higher.html | FURRIERS RECEIVE UNIONS' DEMANDS; Protection Against Labor Law, Higher Wages, Less Hours Asked by Workers | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/hungary-bars-films-with-six-us-actors.html | HUNGARY BARS FILMS WITH SIX U.S. ACTORS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/egypts-cotton-exports-rise.html | Egypt's Cotton Exports Rise | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dutch-pledge-ban-on-force-in-indies-announcement-made-at-the-hague.html | DUTCH PLEDGE BAN ON FORCE IN INDIES; Announcement Made at the Hague as Truce Accord Is Reached in Java | True | By David Anderson | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/union-temple-victor-5148.html | Union Temple Victor, 51-48 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/accuses-reds-of-perjury-attorney-makes-new-attempt-to-halt.html | ACCUSES REDS OF PERJURY; Attorney Makes New Attempt to Halt Communist Activity | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/anna-xydis-presents-pianoforte-program.html | ANNA XYDIS PRESENTS PIANOFORTE PROGRAM | True | T. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/cliff-of-heads-is-reported.html | Cliff of Heads' Is Reported | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/slim-silhouette-shown-on-coast-spring-designs-by-irene-feature.html | SLIM SILHOUETTE SHOWN ON COAST; Spring Designs by Irene Feature Restrained Drapes, Long Skirts | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/flexibility-in-controls.html | FLEXIBILITY IN CONTROLS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-j-e-langstaff-physician-5o-years-inventor-of-operatingroom.html | DR. J. E. LANGSTAFF, PHYSICIAN 5O YEARS; Inventor of Operating-Room Equipment Is Dead -- Started Brooklyn Practice in '84 | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/jewish-plane-unarmed.html | Jewish Plane Unarmed | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/methodists-give-164138457.html | Methodists Give $164,138,457 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/shipping-slowed-by-stormy-seas-nearhurricane-winds-reported-in.html | SHIPPING SLOWED BY STORMY SEAS; Near-Hurricane Winds Reported in South Atlantic -- Adrian Victory Under Own Power | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/markets-in-grain-continue-to-rise-may-and-cash-corn-march-oats-and.html | MARKETS IN GRAIN CONTINUE TO RISE; May and Cash Corn, March Oats and Soy Beans Reach New High Records | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/state-library-bill-to-ask-7000000-democratic-aid-measure-will-seek.html | STATE LIBRARY BILL TO ASK $7,000,000; Democratic Aid Measure Will Seek Both to Establish, Improve Institutions | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/front-page-2-no-title-red-leader-seized-for-deportation.html | Front Page 2 -- No Title; RED LEADER SEIZED FOR DEPORTATION | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/russians-capture-free-2-us-officers-lieutenant-colonels-arrested-in.html | RUSSIANS CAPTURE FREE 2 U.S. OFFICERS; Lieutenant Colonels Arrested in Hungary and Spirited to Vienna -- Protest Weighed | True | By John MacCormac | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/templewood-to-speak-monday.html | Templewood to Speak Monday | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/buys-100octane-plant.html | Buys 100-Octane Plant | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bernhard-fritzsch-h.html | BERNHARD FRITZSCH h) | True | 0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/honoring-an-american-leader.html | HONORING AN AMERICAN LEADER | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/surplus-potatoes-sold-army-buys-467000-bushels-for-use-in-european.html | SURPLUS POTATOES SOLD; Army Buys 467,000 Bushels for Use in European Relief | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/value-of-education-in-distribution-cited.html | VALUE OF EDUCATION IN DISTRIBUTION CITED | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/two-births-in-mallory-family.html | Two Births in Mallory Family | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/shipping-news-and-notes-swedish-american-liner-drottningholm-due-to.html | Shipping News and Notes; Swedish American Liner Drottningholm Due to Make Only One More Voyage Here | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/chandlers-action-against-yanks-reportedly-influenced-by-giants.html | Chandler's Action Against Yanks Reportedly Influenced by Giants; Bombers Plead Extenuating Circumstances in Signing of School Pitcher, but Do Not Protest Resulting $500 Fine | True | By John Drebinger | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/codrington-heads-boat-group-again-cleveland-man-is-reelected.html | CODRINGTON HEADS BOAT GROUP AGAIN; Cleveland Man Is Re-Elected President -- Show Ends Run at Palace Tonight | True | By Clarence E. Lovejoy | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/russian-charges-times-distortion-engineer-says-that-writer.html | RUSSIAN CHARGES TIMES DISTORTION; Engineer Says That Writer Overlooked Aid From State in Computing Soviet Wage | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/the-courtsmartial-bill.html | THE COURTS-MARTIAL BILL | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-netmen-triumph.html | U.S. Netmen Triumph | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/sla-acts-to-speed-license-renewals-confers-with-retail-wholesale.html | SLA ACTS TO SPEED LICENSE RENEWALS; Confers With Retail, Wholesale Liquor Men to Familiarize Trade With Forms | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/jane-gulbertson-married-at-home-daughter-of-former-diplomat-wed-to.html | JANE GULBERTSON MARRIED AT HOME; Daughter of Former Diplomat Wed to Kendall A. L. Foster in Washington Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/uaw-asks-30c-more-hourly-with-assured-5day-week-3dround-demand-on.html | UAW Asks 30c More Hourly With Assured 5-Day Week; 3d-Round Demand on GM Feb. 28 to Include 5c for Health Insurance -- 3-Week Paid Vacations After 5 Years Sought | True | By Walter W. Ruch | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ruhr-crisis-eases-as-german-states-agree-on-food-aid-140000-strike.html | RUHR CRISIS EASES AS GERMAN STATES AGREE ON FOOD AID; 140,000 Strike for 24 Hours Before Other Areas Pledge Share of Their Rations | True | By Jack Raymond | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/1002890000-of-bills-sold.html | $1,002,890,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/london-and-paris-plan-aid-survey-twoman-team-to-make-inquiry-on.html | LONDON AND PARIS PLAN AID SURVEY; Two-Man Team to Make Inquiry on Progress on Recovery in 16 European Nations | True | By Charles E. Egan | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/2000000000-lottery-under-study-in-britain.html | 2,000,000,000 Lottery Under Study in Britain | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/fire-fought-on-liner-at-belfast.html | Fire Fought on Liner at Belfast | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/francis-o-p-carlson.html | FRANCIS O. P. CARLSON | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/no-comment-says-reece.html | No Comment," Says Reece | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/the-theatre-study-in-love.html | THE THEATRE; Study in Love | True | By Brooks Atkinson | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/turkey-to-ratify-highway-pact-u-s-experts-to-help-in-program-early.html | Turkey to Ratify Highway Pact; U. S. Experts to Help in Program; Early Action on Agreement With Us Means Large-Scale Network -- Gain to Defense Is Emphasized by Minister | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/meetings-banned-in-kingston.html | Meetings Banned in Kingston | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/belated-commencement-diplomas-will-be-given-to-61-of-nyu-class-of.html | BELATED COMMENCEMENT; ' Diplomas' Will Be Given to 61 of N.Y.U. Class of 1917 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/a-j-drexel-3d-funeral-today.html | A. J. Drexel 3d Funeral Today | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000ithief-speeded-to-prison-police-captains-son-sentenced-eleven.html | h)0*0*0*iTHIEF SPEEDED TO PRISON; Police Captain's Son Sentenced Eleven Hours After Arrest | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/odell-of-yale-takes-university-of-washington-post-as-head-football.html | Odell of Yale Takes University of Washington Post as Head Football Coach; WELCH REPLACED AS HUSKY MENTOR | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/abroad-the-communist-attack-on-the-french-parliament.html | Abroad; The Communist Attack on the French Parliament | True | By Anne O'Hare McCormick | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/p-harry-w-moore.html | P. HARRY W. MOORE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/h000ioswallows-half-dollar-in-candy.html | h)0*0*0*iOSwallows Half Dollar in Candy | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/utility-refining-approved.html | Utility Refining Approved | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/campaigning-song-extols-eisenhower.html | CAMPAIGNING SONG EXTOLS EISENHOWER | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/grumet-named-in-state-post.html | Grumet Named in State Post | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-james-t-warren.html | DR. JAMES T. WARREN | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/us-olympic-body-names-hockey-men-fifteen-chosen-in-opposition-to.html | U.S. OLYMPIC BODY NAMES HOCKEY MEN; Fifteen Chosen in Opposition to A.H.A. Squad -- Neither Team May Compete | True | By James Roach | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/canners-machinery-seen-at-convention.html | CANNERS MACHINERY SEEN AT CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/carlo-edwards-57-former-conductor-onetime-assistant-on-podium-at.html | CARLO EDWARDS, 57, FORMER CONDUCTOR; One-Time Assistant on Podium at Metropolitan Dies -- Taught at Conservatory in Milan | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/allday-rain-halts-cricket.html | All-Day Rain Halts Cricket | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/death-of-yemens-king-denied.html | Death of Yemen's King Denied | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/ball-supports-stassen-but-does-not-know-if-fellow-minnesotan-will.html | BALL SUPPORTS STASSEN; But Does Not Know if Fellow Minnesotan Will Back Him | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/red-ballot-bar-urged-spokesmen-for-3-veteran-groups-support-cole.html | RED BALLOT BAR URGED; Spokesmen for 3 Veteran Groups Support Cole Bill | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/fpc-approves-utility-rates.html | FPC Approves Utility Rates | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/3-men-are-indicted-in-willfraud-case-lawyer-accused-of-providing.html | 3 MEN ARE INDICTED IN WILL-FRAUD CASE; Lawyer Accused of Providing Legal Niceties Is Named With Superintendent, Undertaker | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rigid-rules-set-on-alien-visitors-clark-approves-restrictions-aimed.html | RIGID RULES SET ON ALIEN VISITORS; Clark Approves Restrictions Aimed at a Closer Check on Subversive Activities | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bank-elections.html | BANK ELECTIONS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/clarence-r-donachy.html | CLARENCE R. DONACHY | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/8-hurt-in-florida-train-wreck.html | 8 Hurt in Florida Train Wreck | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2eloan-bid-rejected-by.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2ELOAN BID REJECTED BY HOUSING AGENCY; New York Authority Decides Against the Chemical Bank on $2,299,000 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/judaism-council-hailed-president-declares-task-is-an-inspiration-to.html | JUDAISM COUNCIL HAILED; President Declares Task Is an Inspiration to Americans | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/manhattan-shirt-sets-sales-mark-27579809-turnover-in-year-to-nov-30.html | MANHATTAN SHIRT SETS SALES MARK; $27,579,809 Turnover in Year to Nov. 30 Produces Profit Equal to $5.02 a Share | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/italy-reduces-sentences-prisoners-condemned-to-death-will-receive.html | ITALY REDUCES SENTENCES; Prisoners Condemned to Death Will Receive Life Terms | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/lady-astor-here-talks-of-germany-she-proposes-an-organization-to.html | LADY ASTOR HERE, TALKS OF GERMANY; She Proposes an Organization to Aid Women of Nation Notables on Queen Mary | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/c-p-gross-appointed-amg-aide-in-germany.html | C. P. GROSS APPOINTED AMG AIDE IN GERMANY | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dinner-dance-assists-yorkville-projects.html | DINNER DANCE ASSISTS YORKVILLE PROJECTS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/reports-collapse-in-rail-pay-talks-douglass-of-mediation-board-says.html | REPORTS COLLAPSE IN RAIL PAY TALKS; Douglass of Mediation Board Says Emergency Exists -Unions Set Strike Date | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/in-public-interest-says-anpa.html | In Public Interest, Says ANPA | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/recording-firms-score-taft-act-assert-it-does-not-stop-petrillo.html | Recording Firms Score Taft Act, Assert It Does Not Stop Petrillo; Spokesmen at House Hearing Advance No Remedy - One Hints Fight on AFM | | By Harold B. Hinton | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/moderate-advance-is-made-by-stocks-prices-push-ahead-for-first-time.html | MODERATE ADVANCE IS MADE BY STOCKS; Prices Push Ahead for First Time This Week, Despite Shrunken Turnover | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/coxmaddern.html | CoxMaddern | True | special to Th-Z NW YO MS. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/shakeup-ordered-in-nassau-polige-reorganization-of-department.html | SHAKEUP ORDERED IN NASSAU POLIGE; Reorganization of Department Involves 1/3 of Force -- Many Promotions Announced | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dr-willis-o-nance.html | DR. WILLIS O. NANCE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/izvestia-marshall-plan-views.html | Izvestia Marshall Plan Views | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/the-news-of-radio-new-goodman-ace-show-due-next-month-city.html | The News of Radio; New Goodman Ace Show Due Next Month -- City Documentary on WOR Tuesday | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/roosevelt-hospital-almost-full.html | Roosevelt Hospital Almost Full | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/louis-r-erckert.html | LOUIS R. ERCKERT | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/polio-donations-stolen-prisoner-accused-of-taking-4-march-of-dimes.html | POLIO DONATIONS STOLEN; Prisoner Accused of Taking 4 March of Dimes Boxes | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/anta-benefit-show-set-for-tomorrow-24000-expected-to-be-raised-by.html | ANTA BENEFIT SHOW SET FOR TOMORROW; $24,000 Expected to Be Raised by Event Featuring Leading Performers of Theatre | | By Louis Calta | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/paula-zeamans-a-brideelect.html | Paula Zeamans a Bride-Elect | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/army-quits-12-bases-in-panama.html | Army Quits 12 Bases in Panama | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/editorial-says-us-disregards-americas.html | EDITORIAL SAYS U.S. DISREGARDS AMERICAS | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/way-to-cut-meat-prices-butler-tells-senate-production-costs-must.html | WAY TO CUT MEAT PRICES; Butler Tells Senate Production Costs Must Come Down | | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/brotherhoods-set-feb-6-date.html | Brotherhoods Set Feb. 6 Date | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/catholics-to-pray-for-union-in-faith-churches-in-archdiocese-here.html | CATHOLICS TO PRAY FOR UNION IN FAITH; Churches in Archdiocese Here to Join in Eight-Day Pleas All Over the World | True | By Rachel K. McDowell | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/justices-scored-over-b-o-action-bondholder-says-vinson-reed-should.html | JUSTICES SCORED OVER B. & O. ACTION; Bondholder Says Vinson, Reed Should Not Have Taken Part in Case Involving RFC | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/col-walter-s-sturgill.html | COL. WALTER S. STURGILL | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/frances-j-healy-becomes-a-bride-married-to-henry-geyelin-jr-former.html | FRANCES J. HEALY BECOMES A BRIDE; Married to Henry Geyelin Jr., Former Officer in the Navy, at Cosmopolitan Club | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/details-of-china-steelh000io-man-who-closed-37000000-steel-deal-was.html | DETAILS OF CHINA STEELh)0*0*0*iO; Man Who Closed $37,000,000 Steel Deal Was Broke in 1943 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/william-h-g-repp.html | WILLIAM H. G REPP | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/kingston-firemen-unpaid-new-mayor-disallows-pay-rise-he-says-city.html | KINGSTON FIREMEN UNPAID; New Mayor Disallows Pay Rise He Says City Cannot Meet | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/roeblings-sons-company-names-sales-manager.html | Roebling's Sons Company Names Sales Manager | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/seamen-held-on-malta-charge.html | Seamen Held on Malta Charge | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/dewey-men-in-washington-open-offices-with-a-ruh.html | Dewey Men in Washington Open Offices With a Ru@h | True | By the United Press. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/policeman-shoots-transit-patrolman.html | POLICEMAN SHOOTS TRANSIT PATROLMAN | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/to-give-croall-lectures-at-edinburgh-university.html | To Give Croall Lectures At Edinburgh University | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/000iowainwright-warns-on-politics.html | 0*0*0*iOWainwright Warns on Politics | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/big-saving-reported-in-new-poultry-feed.html | BIG SAVING REPORTED IN NEW POULTRY FEED | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/printer-slowdown-at-chicago-is-told-business-manager-of-one-paper.html | PRINTER SLOWDOWN AT CHICAGO IS TOLD; Business Manager of One Paper Testifies 'We Got the Full Treatment' From Union | True | By Joseph A. Loftus | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/10-held-in-spain-school-strike.html | 10 Held in Spain School Strike | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/truman-commends-jewish-committee-cites-help-to-us-civil-rights.html | TRUMAN COMMENDS JEWISH COMMITTEE; Cites Help to U.S. Civil Rights -- Convention Praises Step to End College Quotas | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/french-expect-quick-action.html | French Expect Quick Action | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/learn-del-giudice-backer-william-g-riley-business-man-supporting.html | LEARN DEL GIUDICE BACKER; William G. Riley, Business Man, Supporting Film Producer | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bonds-and-shares-on-london-market-oils-are-leaders-in-generally.html | BONDS AND SHARES ON LONDON MARKET; Oils Are Leaders in Generally Quiet Session -- Tobacco Issues Lose Ground | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/nyu-mermen-win-5618-annex-six-of-8-events-to-beat-fordham-as.html | N.Y.U. MERMEN WIN, 56-18; Annex Six of 8 Events to beat Fordham as Reynolds Excels | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/walter-is-musical-adviser.html | Walter Is Musical Adviser | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mr-dewey-would-accept.html | MR. DEWEY WOULD ACCEPT | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/airport-heads-form-a-national-council.html | AIRPORT HEADS FORM A NATIONAL COUNCIL | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/admiral-conolly-flying-home.html | Admiral Conolly Flying Home | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mrs-w-a-reese.html | MRS. W. A. REESE | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/mcgivern-recieves-1000-prize.html | McGivern Recieves $1,000 Prize | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/nuptials-on-jan-3for-jo-ann-deyane-east-orange-girl-to-have.html | NUPTIALS ON JAN. 3FOR JO ANN DEYANE; East Orange Girl to Have FiveAttendants at Marriageto Louis Faust 2dSpecter to | True | NEW YO TIMS. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/fair-share-basis-asked-on-dp-issue-iro-aide-plans-to-urge-shift.html | FAIR SHARE' BASIS ASKED ON DP ISSUE; IRO Aide Plans to Urge Shift From Quota Formula, Viewed as Unattainable Objective | True | By Michael L. Hoffman | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/traction-hearing-is-set.html | Traction Hearing is Set | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/motor-ship-in-distress.html | Motor Ship in Distress | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/business-world.html | Business World | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/canton-mob-fires-british-consulate-six-britons-injured-americans.html | CANTON MOB FIRES BRITISH CONSULATE; Six Britons Injured, Americans Get Threats as Chinese Protest Kowloon Affair | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/rev-james-a-orourke.html | REV. JAMES A. O'ROURKE | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/un-circulates-note.html | U.N. Circulates Note | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/long-island-routs-springfield-5637-smith-french-pace-winning.html | LONG ISLAND ROUTS SPRINGFIELD, 56-37; Smith, French Pace Winning Quintet -- Iona Conquers Brooklyn by 53-41 | True | By Michael Strauss | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/nlrb-attacks-itu-on-national-scale-petition-in-federal-court-aims.html | NLRB ATTACKS ITU ON NATIONAL SCALE; Petition in Federal Court Aims to Enjoin Leaders Pending Ruling on Current Charges | True | By Louis Stark | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/italian-living-cost-drops.html | Italian Living Cost Drops | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/silver-demitasses-sold-french-furniture-and-objects-of-art-shown-at.html | SILVER DEMITASSES SOLD; French Furniture and Objects of Art Shown at Galleries | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/snyder-denounces-knutson-tax-plan-indicates-a-veto-treasury.html | SNYDER DENOUNCES KNUTSON TAX PLAN, INDICATES A VETO; Treasury Secretary Says Bill Would Mean $2,100,000,000 Deficit in 1949 Fiscal Year | True | By John D. Morris | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/bloch-start-its-95th-year.html | Bloch Start Its 95th Year | True | | | C1B 119129 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/852-for-the-neediest-41-contributors-increase-fund-to-a-total-of.html | $852 FOR THE NEEDIEST; 41 Contributors Increase Fund to a Total of $357,837.46 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/constance-weiss-troth-student-of-design-here-fianceeof-dr-jos___hh.html | CONSTANCE WEISS TROTH; Student of Design Here Fianceeof Dr. Jos__?_hh [3. Shapse | True | Special to THE Nv, W OP, TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/john-v-bouvier-83-attorney-is-dead-trial-lawyer-here-40-years.html | JOHN V. BOUVIER, 83, ATTORNEY, IS DEAD; Trial Lawyer Here 40 Years - Specialist in Contracts Disposed of 4,000 Cases | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/low-steel-work-bid-on-irt-plant-654955.html | LOW STEEL WORK BID ON IRT PLANT $654,955 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/william-l-kennedy.html | WILLIAM L. KENNEDY | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/6-krupp-lawyers-jailed-by-court-held-in-contempt-after-they-walk.html | 6 KRUPP LAWYERS JAILED BY COURT; Held in Contempt After They Walk Out in Discussion Over Trial Proceedings | True | By Kathleen McLauhglin | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/jeffcoat-bought-by-cubs.html | Jeffcoat Bought by Cubs | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/second-cold-wave-due-in-east-today-temperatures-expected-to-fall-to.html | SECOND COLD WAVE DUE IN EAST TODAY; Temperatures Expected to Fall to Low20s This Afternoon, Much Lower Tonight | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/gop-chiefs-to-map-race-national-committeemen-to-meet-next-week-on.html | GOP CHIEFS TO MAP RACE; National Committeemen to Meet Next Week on Campaign | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/huge-parking-garage-suggested-as-part-of-the-battery-tunnel.html | Huge Parking Garage Suggested As Part of the Battery Tunnel; Underground Plan Outlined by A. M. Wolf Before Automotive Group Traffic Solution by Surface Means Too Costly, He Says | True | By Bert Pierce | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/un-womens-group-urges-world-peace.html | U.N. WOMEN'S GROUP URGES WORLD PEACE | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/columbia-five-to-play-opposes-army-here-tonight-scranton-at.html | COLUMBIA FIVE TO PLAY; Opposes Army Here Tonight - Scranton at Manhattan | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/eli-h-speidel.html | ELI H. SPEIDEL | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/wpc-2ybzvuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#jx28BELGRADE ACCUSED OF TRIESTE BREACH; British Note Says Yugoslavia Violates Hague Convention and Peace Treaty | True | By Herbert L. Matthews | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/it-began-in-1880.html | It Began in 1880 | True | | | C1B 119129 | |
| 1948-01-17 | 1948-01-17 | https://www.nytimes.com/1948/01/17/archives/chinas-mission-here-to-press-aid-plans.html | CHINA'S MISSION HERE TO PRESS AID PLANS | True | Special to THE NEW YORK TIMES. | | C1B 119129 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bermuda-dance-aids-cubitt-fund-jan-30.html | BERMUDA DANCE AIDS CUBITT FUND JAN. 30 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/american-heads-polish-hospital.html | American Heads Polish Hospital | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/n-f-l-shuts-door-on-common-draft-with-rival-loop-motion-to-deal.html | N. F. L. SHUTS DOOR ON COMMON DRAFT WITH RIVAL LOOP; Motion to Deal With the All-America Conference Is Not Even Seconded | True | By Louis Effrat | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-authors-place-in-the-soviet-soviet-literature-today-by-george.html | The Author's Place in the Soviet; SOVIET LITERATURE TODAY. By George Reavey. 187 pp. New Haven, Conn.: Yale University Press. $3.50. | True | By Ernest J. Simmons | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/in-the-field-of-travel-florida-commission-lists-1522-hotels-in.html | IN THE FIELD OF TRAVEL; Florida Commission Lists 1,522 Hotels in State | True | By Diana Rice | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-nation.html | THE NATION | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/fighting-frigate-by-edward-buell-hungerford-illustrated-by-ernie.html | FIGHTING FRIGATE. By Edward Buell Hungerford. Illustrated by Ernie King. 261 pp. Chicago Ill.; Wilcox & Follett Company. $2.50. | True | HOWARD PEASE. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-weeks-events-season-slows-down-for-big-spring-push.html | THE WEEK'S EVENTS; Season Slows Down for Big Spring Push | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/nurse-group-elects-three.html | Nurse Group Elects Three | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/paulisontabbert.html | Paulison--Tabbert | True | Special to THZ NEW YORK 'mzs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/style-trend-used-as-defense-in-suit-hosiery-concerns-in-denying.html | STYLE TREND USED AS DEFENSE IN SUIT; Hosiery Concerns, in Denying Trust Charges, Say Women Want Sheer Stockings | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/for-use-abroad-only.html | FOR USE ABROAD ONLY" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/republicans-will-meet-federation-of-womens-clubs-of-state-to.html | REPUBLICANS WILL MEET; Federation of Women's Clubs of State to Convene Here | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/countryman-a-cabin-in-the-hills-by-allan-r-bosworth-illustrated-by.html | Countryman; A CABIN IN THE HILLS. By Allan R. Bosworth. Illustrated by David Henrickson. 188 pp. Garden City, N. Y.: Doubleday & Co. $2.50. | True | HAYDN S. PEARSON. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/boom-for-eisenhower-increases-in-momentum-generals-failure-to-put-a.html | BOOM FOR EISENHOWER INCREASES IN MOMENTUM; General's Failure to Put a Stop to It Has Given His Followers Courage | True | By Clayton Knowles | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ancient-tombs-are-found-in-vicinity-of-bengazi.html | Ancient Tombs Are Found In Vicinity of Bengazi | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/midwest-states-lincoln-friendship-train-is-now-being-organized.html | MIDWEST STATES; Lincoln Friendship Train Is Now Being Organized | True | By Hugh A. Fogarty | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lukes-quest-by-caroline-dale-snedeker-illustrated-by-nora-unwin-208.html | LUKE'S QUEST. By Caroline Dale Snedeker. Illustrated by Nora Unwin. 208 pp. New York: Doubleday & Co. $2. | True | VIRGINIA H. MATHEWS. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vote-for-hollywood.html | Vote for Hollywood | True | MAURICE MILLER. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/records-dim-outlook-for-composers.html | RECORDS; DIM OUTLOOK FOR COMPOSERS | True | By Howard Taubman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/an-invitation.html | AN INVITATION | True | RICHARD F. FROHLICH. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yale-mermen-win-5520-defeat-penn-for-27th-straight-dual-meet.html | YALE MERMEN WIN, 55-20; Defeat Penn for 27th Straight Dual Meet Victory | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/winter-sunlight.html | WINTER SUNLIGHT | True | PERCY MACKAYE. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/poetry-gongorism-and-a-thousand-years-robinson-jeffers-holds-the.html | Poetry, Gongorism, and a Thousand Years; Robinson Jeffers holds the great poet speaks distinctly and addresses himself to posterity. | True | By Robinson Jeffers | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rutgers-63-navy-53.html | Rutgers 63, Navy 53 | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/danger-seen-here-in-antisemitism-jewish-committee-is-warned-that.html | DANGER SEEN HERE IN ANTI-SEMITISM; Jewish Committee Is Warned That Latent Feeling Might Flare Up in Nation | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/child-aid-to-expand-70-of-funds-sent-overseas-allotted-to-sick.html | CHILD AID TO EXPAND; 70% of Funds Sent Overseas Allotted to Sick, Hungry | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/drosinblieden.html | DrosinBlieden | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/kendall-gets-resources-post.html | Kendall Gets Resources Post | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rangers-to-meet-toronto-tonight-victory-for-new-york-six-in-garden.html | RANGERS TO MEET TORONTO TONIGHT; Victory for New York Six in Garden Would Tie Season Series With Leafs | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/north-carolina.html | NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vote-on-maryland-sales-tax.html | Vote on Maryland Sales Tax | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/retailers-renew-fight-on-inflation-change-in-price-lines-closer.html | RETAILERS RENEW FIGHT ON INFLATION; Change in Price Lines, Closer Margins on Essential Items Is Aim of Merchants | True | By Thomas F. Conroy. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/clueconscious-bandits-take-cups-from-diner.html | Clue-Conscious Bandits Take Cups From Diner | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/herman-grahlfs.html | HERMAN GRAHLFS | True | Special to Tm 17,sw Yo. . | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/french-communists-to-aid-greek-rebels.html | FRENCH COMMUNISTS TO AID GREEK REBELS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/duniganhayes.html | DuniganHayes | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/johnny-somers-becomes-a-man-the-patchwork-time-by-robert-gibbons.html | Johnny Somers Becomes a Man; THE PATCHWORK TIME. By Robert Gibbons. 323 pp. New York: Alfred A. Knopf. $3. | True | By Alice S. Morris | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/alcoholism-survey.html | ALCOHOLISM SURVEY | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/murder-goes-to-school-by-helen-farrar-205-pp-new-york-ziffdavis.html | MURDER GOES TO SCHOOL. By Helen Farrar. 205 pp. New York: Ziff-Davis Publishing Co. $1.98. | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/across-siberia.html | ACROSS SIBERIA" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/floor-crashes-at-wake-7-killed.html | Floor Crashes at Wake; 7 Killed | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/-take-off-kid-gloves-newark-police-told.html | ' TAKE OFF KID GLOVES,' NEWARK POLICE TOLD | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/father-63-and-son-19-succumb.html | Father, 63, and Son, 19, Succumb | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ptials-are-held-for-iss-halligan1-west-orange-girl-becomes-the.html | PTIALS ARE HELD FOR ISS HALLIGAN1; West Orange Girl Becomes the Bride of James W. Kelly Jr.--? Pope Sends His Blessing | | SX:I,n.I to Nsw Yo | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mass-market-aim-of-carpet-makers-most-manufacturers-making-good.html | MASS MARKET AIM OF CARPET MAKERS; Most Manufacturers Making Good Grades to Sell Below $100 Level, Survey Finds | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/class-of-1917-alumni-get-nyu-diplomas.html | CLASS OF 1917 ALUMNI GET N.Y.U. 'DIPLOMAS' | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/critics-function.html | Critic's Function | True | LOUISE S. DARCY. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/two-big-air-units-merged.html | Two Big Air Units Merged | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/catalogue-warning-attractive-new-plants-need-to-be-tested.html | CATALOGUE WARNING; Attractive New Plants Need to Be Tested | True | By G. H. Gillies | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ramapo-captures-polo-match-1310-beats-jockey-hollow-trio-as.html | RAMAPO CAPTURES POLO MATCH, 13-10; Beats Jockey Hollow Trio as Parsells Stars -- Squadron A Downs Boulder Brook | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/1000-miles-an-hour-by-rocket-sled.html | 1,000 Miles an Hour by Rocket Sled | True | W. K. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/reminders-for-voters-congressional-elections-18961944-the-sectional.html | Reminders for Voters; CONGRESSIONAL ELECTIONS 1896-1944. The Sectional Basis of Political Democracy in the House of Representatives. By Cortez A. M. Ewing. 110 pp. Norman, Okla.: University of Oklahoma Press. $2. | True | COLEMAN ROSENBERGER. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/stalin-historys-top-capitalist-a-british-economist-who-thinks-so.html | Stalin -- History's Top Capitalist?; A British economist who thinks so presents an analysis of the Soviet economic system in proof. | True | By Geoffrey Crowther | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-astounded-at-export-demand-with-backlog-of-orders-they.html | BRITISH ASTOUNDED AT EXPORT DEMAND; With Backlog of Orders, They Evolve 'Selective Selling' Plan for U. S. Trade | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dedication-day-set-jewish-philanthropies-will-seek-500000-on.html | DEDICATION DAY' SET; Jewish Philanthropies Will Seek $500,000 on Tuesday | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/llgrs-king-84dies-a-garden-expert-author-active-in-many-flower.html | IlgRS. KING, 84;,,DIES; A GARDEN EXPERT; Author, Active in Many Flower SocietieS, Was a Founder of National Farm Group | | Special to 'I'm Nzw Yo. 'I'xM | | C1B 119130 | |
| 1948-01-18 | | https://www.nytimes.com/1948/01/18/archives/masonltymes.html | Mason--ltymes | True | | | C1B 119130 | |
| 1948-01-18 | | https://www.nytimes.com/1948/01/18/archives/queen-mary-makes-record-turnaround.html | QUEEN MARY MAKES RECORD TURN-AROUND | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/police-raid-dice-game-chief-inspectors-men-arrest-alleged-operators.html | POLICE RAID DICE GAME; Chief Inspector's Men Arrest Alleged Operators, 29 Players | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/titles-on-the-culinary-bookrack-chefs-guide-to-quantity-cookery-by.html | Titles on the Culinary Bookrack; CHEF'S GUIDE TO QUANTITY COOKERY. By J. H. Breland. 460 pp. New York: Harper & Bros. $6. FISH & GAME COOK BOOK. By Harry T. Botsford. 290 pp.. New York: Cornell Maritime Press. $3. RECIPES FOR TWO. By Mary Lou Glass. 365 pp. New York: John Wiley & Sons. $3. SECRETS OF NEW ENGLAND COOKING. By Ella Shannon Bowles and Dorothy S. Towle. Illustrated. 306 pp. New York: M. Barrows & Co. $2.75. | True | By Lois Palmer | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/reopens-old-oil-well.html | Reopens Old Oil Well | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/will-test-water-ski-for-planesl.html | Will Test Water Ski for Planesl | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ithrong-in-raleigh-at-da14iels-ritesi-widows-of-two-presidents.html | ITHRO'NG IN RALEIGH AT DA14IELS RITESI; Widows of Two Presidents, Legislators and Defense Aides Attend Service | True | Special to N,w Yoxx 'Tks. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-president-elected-steamship-historical-society-honors-insurance.html | NEW PRESIDENT ELECTED; Steamship Historical Society Honors Insurance Broker | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yale-sextet-beaten-43-boston-u-triumphs-on-goals-by-gibson-bell-in.html | YALE SEXTET BEATEN, 4-3; Boston U. Triumphs on Goals by Gibson, Bell in Last Period | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dixie-walker-gets-reported-25000-signed-by-pirates-at-highest-pay.html | DIXIE WALKER GETS REPORTED $25,000; Signed by Pirates at Highest Pay of Career, He's 'Ready to Start Season Now' | True | By the United Press. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/airline-claims-record.html | Airline Claims Record | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-s-confirms-plan-on-italys-warships.html | U. S. CONFIRMS PLAN ON ITALY'S WARSHIPS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/double-opera-bill-on-wednesday-will-assist-st-barnabus-house.html | Double Opera Bill on Wednesday Will Assist St. Barnabus House; Performances of 'Cavalleria Rusticana' and 'Pagliacci' at Metropolitan Will Benefit Shelter for Women, Children | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ellen-stein-bridelect-teacher-at-n-y-u-betrothed-to-dr-leonard-l.html | ELLEN STEIN BRIDE-ELECT; Teacher at N, Y. U. Betrothed to Dr. Leonard L'. Ostreich | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rabbi-berlin-to-speak-here.html | Rabbi Berlin to Speak Here | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/music-semifinals-open-associated-concert-contestants-here-include-3.html | MUSIC SEMI-FINALS OPEN; Associated Concert Contestants Here Include 3 Singers | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/nussenfeldkurson.html | Nussenfeld--Kurson | True | SDecial to THE NEwTI,ES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/argentina-in-olympic-soccer.html | Argentina in Olympic Soccer | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-george-creel-dead-in-california-0.html | MRS. GEORGE CREEL DEAD IN CALIFORNIA 0 | True | Special to T v ?o T | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-lion-triumphant-a-hopeful-british-view.html | THE LION TRIUMPHANT -- A HOPEFUL BRITISH VIEW | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/expandable-and-individual.html | Expandable and Individual | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bogus-u-s-checks-in-colombia.html | Bogus U. S. Checks in Colombia | | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/business-index-back-to-peak.html | BUSINESS INDEX BACK TO PEAK | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/miss-arche-to-be-bride-i-she-will-be-here-feb-2ll-to-francismcnough.html | MISS ARCHE TO BE BRIDE; I She Will Be ' Here Feb, 2ll to FrancisMCnough Culver I | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/cable-unions-give-data-list-the-consultants-in-efforts-to-settle.html | CABLE UNIONS GIVE DATA; List the 'Consultants' in Efforts to Settle Strike | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vaccine-for-polio-reported-nearer-one-type-of-virus-said-to-be.html | VACCINE FOR POLIO REPORTED NEARER; One Type of Virus Said to Be Isolated 99.94% Pure at University of Minnesota | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-s-move-in-libya-hit-russia-scores-interference-in-plan-for-air.html | U. S MOVE IN LIBYA HIT; Russia Scores 'Interference' in Plan for Air Base | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ball-to-assist-irvington-house.html | Ball to Assist Irvington House | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lawrence-b-kithcart.html | LAWRENCE B. KITHCART | True | Special to TH= Nw Yoax TiMs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/negroes-law-school-ordered-in-oklahoma.html | NEGROES' LAW SCHOOL ORDERED IN OKLAHOMA | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/hermann-zilcher-66-composer-succumbs.html | HERMANN ZILCHER, 66, COMPOSER, SUCCUMBS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/horn-blasts-cost-10-driver-fined-after-disturbance-in-front-of.html | HORN BLAST'S COST $10; Driver Fined After Disturbance in Front of Station House | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wallace-endorsed-by-pca-convention-he-urges-checking-inflation-by.html | WALLACE ENDORSED BY PCA CONVENTION; He Urges Checking Inflation by Lifting Pay, Cutting Prices, Raising Corporate Taxes | True | By Clayton Knowles | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ipat1113a-a-wilbot-she-seso6rtedby-her-fethe-at-marraoin.html | IPAT.1113lA A: W*ILBOT ') ,- .......; She !s-.Eso6rtedby Her Fethe at Marra*o.:in 'hiverside, -.- ..-, :'- - | True | !;-" -7 ' . '' . . . | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/news-of-the-world-of-stamps-133-new-personalities-added-to.html | NEWS OF THE WORLD OF STAMPS; 133 New Personalities Added to Philatelic Gallery in 1947 | True | By Kent B. Stiles | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/child-to-stanley-s-schwalms.html | Child to Stanley S. Schwalms | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sykesforbes.html | Sykes--Forbes | True | s,cial to Taz Nv No Trr,s. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/delivery-attempt-fails.html | Delivery Attempt Fails | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/northern-neighbor-the-government-of-canada-by-robert-macgregor.html | Northern Neighbor; THE GOVERNMENT OF CANADA. By Robert MacGregor Dawson. 594 pp. Toronto, Canada: University of Toronto Press. $5.50. | True | By P. J. Philip | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/buyers-deterred-by-soaring-prices-wholesalers-see-merchants.html | BUYERS DETERRED BY SOARING PRICES; Wholesalers See Merchants Dropping Certain Old Lines and Switching Resources | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/caps-halt-knicks-7862-new-york-five-shares-eastern-lead-with-boston.html | CAPS HALT KNICKS, 78-62; New York Five Shares Eastern Lead With Boston | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marshall-denies-erp-deal-to-give-u-s-overseas-bases-prompted-by.html | Marshall Denies ERP Deal To Give U. S. Overseas Bases; Prompted by 'Misquotations' of Forrestal Testimony, He Says Plan Neither Provides for Nor Looks to Such Return for Help | | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dutch-name-group-to-handle-u-s-aid-special-commission-to-direct.html | DUTCH NAME GROUP TO HANDLE U. S. AID; Special Commission to Direct Private and Public Affairs Tied to Recovery Program | True | By David Anderson | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/connolly-salvage-scheduled-today-army-ship-plans-to-tow-the-burned.html | CONNOLLY SALVAGE SCHEDULED TODAY; Army Ship Plans to Tow the Burned Transport -- Atlantic Storms Batter Craft | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-s-honors-japanese-gi-returns-body-of-soldier-to-japan-from-grave.html | U. S. HONORS JAPANESE GI; Returns Body of Soldier to Japan from Grave in Italy | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/phone-union-to-ask-rise-haywood-hints-his-cio-group-will-demand-30c.html | PHONE UNION TO ASK RISE; Haywood Hints His CIO Group Will Demand 30c an Hour More | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/miss-saloman-performs-pianist-plays-schumann-bach-poulenc-and-ravel.html | MISS SALOMAN PERFORMS; Pianist Plays Schumann, Bach, Poulenc and Ravel Works | | C. H. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/seattle-star-race-site-north-american-sailing-test-set-for-coast-in.html | SEATTLE STAR RACE SITE; North American Sailing Test Set for Coast in August | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/54-below-zero-in-wisconsin-town.html | 54 Below Zero in Wisconsin Town | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/opera-rift.html | OPERA RIFT | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/burrell-bride-mary-of-andrew-me-ldrumi-.html | BURRELL BRIDE ] MARY OF ANDREW ME. LDRUMI -. | True | Special to T NEW Yox Tmr. ' ' / | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/third-dies-by-same-weapon.html | Third Dies by Same Weapon | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/you-trying-to-start-a-landslide.html | YOU TRYING TO START A LANDSLIDE?" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ihomas-e-seybold.html | I'HOMAS E. SEYBOLD | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bollaert-to-leave-paris-commissioner-to-indochina-to-pay-call-at.html | BOLLAERT TO LEAVE PARIS; Commissioner to Indo-China to Pay Call at Vatican | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/drinks-on-the-victim-by-m-v-heberden-190-pp-new-york-crime.html | DRINKS ON THE VICTIM. By M. V. Heberden. 190 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/argentina-to-fete-two-u-s-vessels-gala-social-whirl-planned-for.html | ARGENTINA TO FETE TWO U. S. VESSELS; Gala Social Whirl Planned for Visiting Crews by Officials and American Colony | | By Virginia Lee Warren | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/4-saved-on-capsized-cruiser.html | 4 Saved on Capsized Cruiser | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/kami-breaks-leg-in-race.html | Kami Breaks Leg in Race | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/need-for-tests-and-service-for-hard-of-hearing-seen-centers-for.html | Need for Tests and Service For Hard of Hearing Seen; Centers for Training in Use of Aids to Free the Acoustically Imprisoned Urged | True | By Howard A. Rusk, M .d. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lirr-ode-by-a-commuter-man-from-lynbrook-change-at-jamaica-and.html | L.I.R.R.: Ode by a Commuter; Man from Lynbrook (change at Jamaica AND Valley Stream) tells what his line has that others haven't. | True | By C. B. Palmer | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dimitrov-foresees-federation-in-east-even-greece-is-on-list-of.html | DIMITROV FORESEES FEDERATION IN EAST; ' Even Greece' Is on List of Nations for Joint Action 'When Time Is Ripe' | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/horatio-h-murphy-jr.html | HORATIO H. MURPHY JR. | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vain-citadels-by-bryan-s-morgan-311-pp-boston-mass-little-brown-co.html | VAIN CITADELS. By Bryan S. Morgan. 311 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Jane Martin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-plastic-announced-glass-cloth-laminate-held-valuable-for-marine.html | NEW PLASTIC ANNOUNCED; Glass Cloth Laminate Held Valuable for Marine Use | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bottles-fell-thug-avert-store-holdup.html | BOTTLES FELL THUG, AVERT STORE HOLD-UP | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/inquiry-short-on-scandal-food-speculators-have-not-yet-supplied.html | INQUIRY 'SHORT' ON SCANDAL; Food Speculators Have Not Yet Supplied Much Material for the Political Campaign | True | By William S. White | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/70-skiers-are-set-for-slalom-today-conditions-ideal-for-stowe-race.html | 70 SKIERS ARE SET FOR SLALOM TODAY; Conditions Ideal for Stowe Race Honoring Memory of Capt. Vic Constant | True | By Frank Elkins | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/school-for-crews-training-courses-are-intended-to-improve-the.html | SCHOOL FOR CREWS; Training Courses Are Intended to Improve The Service on American Ships | True | By John E. Booth | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/du-pont-antifreeze-prices-up.html | Du Pont Anti-Freeze Prices Up | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-sui-wang.html | DR. SUï WANG | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/capital-portrait-washingtons-mayor-john-russell-young-is-a-native.html | Capital Portrait; Washington's "Mayor" John Russell Young is a native son and a master speech-maker. | True | By Jay Walz | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gloria-lemieux-to-wed-junior-league-member-fiancee-of-raymond-a.html | GLORIA LEMIEUX TO WED; Junior League Member Fiancee of Raymond A. Patouillet | True | Special to Tm Nlw No TnES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/army-routs-cornell-six-snyder-and-kuyk-each-scores-3-goals-in-90.html | ARMY ROUTS CORNELL SIX; Snyder and Kuyk Each Scores 3 Goals in 9-0 Victory | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/-bonus-cars-to-speed-collection-of-scrap-steel-for-auto-factories.html | ' Bonus Cars' to Speed Collection Of Scrap Steel for Auto Factories; Dealers Conducting Own Salvage Drive Uncover Quantities of Foundry Materials To Increase Their New Car Allotments | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/v-m-i-drops-two-for-hazing.html | V. M. I. Drops Two for Hazing | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-southeast-georgia-political-pot-begins-to-boil-again.html | THE SOUTHEAST ; Georgia Political Pot Begins to Boil Again | True | By George Hatcher | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/to-halt-price-rises-curtailing-demand-by-taxation-advocated-as.html | To Halt Price Rises; Curtailing Demand by Taxation Advocated as Inflation Curb | True | WILLIAM C. BAGLEY Jr. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/miss-barbara-beatty-fiancee.html | Miss Barbara Beatty Fiancee | True | Special to 's lv Yo Ts, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rurallife-pictures-subjects-present-a-test-of-real-values.html | RURAL-LIFE PICTURES; Subjects Present A Test Of Real Values | True | By Jacob Deschin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/education-in-review-heads-of-nations-colleges-discuss-ways-to-meet.html | EDUCATION IN REVIEW; Heads of Nation's Colleges Discuss Ways to Meet Financial and Other Problems | True | By Benjamin Fine | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/deadlock-is-likely-in-gop-convention-survey-indicates-tieup-looms.html | DEADLOCK IS LIKELY IN GOP CONVENTION, SURVEY INDICATES; Tie-Up Looms on Early Ballot, With 'Favorite Son', Votes Hampering the Leaders | True | By James A. Hagerty | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/curranhigins.html | CurranHiggins | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/double-harness-for-the-st-lawrence.html | Double Harness For the St. Lawrence | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/written-under-the-aegis-of-fdr-the-roosevelt-era-edited-by-milton.html | Written Under the Aegis of F.D.R.; THE ROOSEVELT ERA. Edited by Milton Crane. Foreword by Jonathan Daniels. xiv -- 626 pp. New York: Boni & Gaer. $4.75. | True | By John W. Chase | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sowing-or-planting-mr-congressman.html | SOWING OR PLANTING, MR. CONGRESSMAN?" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/toothdecay-studies-rare-sugar-is-found-to-inhibit-destructive.html | Tooth-Decay Studies; Rare Sugar Is Found to Inhibit Destructive Fermentation | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lie-looks-for-u-n-site-examines-palais-chaillot-in-paris-for.html | LIE LOOKS FOR U. N. SITE; Examines Palais Chaillot in Paris for Assembly Meeting | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/cornell-downs-yale-and-dartmouth-trips-penn-in-eastern-basketball.html | Cornell Downs Yale and Dartmouth Trips Penn in Eastern Basketball League; ITHACANS WIN, 58-54, TIE FOR FIRST PLACE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ideals-not-force-urged-by-dulles-in-talk-on-blocking-soviet-he-says.html | IDEALS, NOT FORCE, URGED BY DULLES; In Talk on Blocking Soviet, He Says Military Should Not Be Maker of National Policy | True | By Thomas J. Hamilton | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/john-strachey-iii-in-london.html | John Strachey III in London | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/syria-is-rallying-base-for-palestine-invaders-arab-volunteers-join.html | SYRIA IS RALLYING BASE FOR PALESTINE INVADERS; Arab Volunteers Join There for Offensive Against Partition | True | By Dana Adams Schmidt | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/maine.html | MAINE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/andrew-j-adamski.html | ANDREW J, ADAMSKI | True | Special to Tz Nw Von Tf. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marilyn-keach-wheaton-college-l-student-to-wed-robert-j-musser-navy.html | Marilyn Keach, Wheaton College l Student, To Wed RObert J, Musser, Navy Yteran | True | Special to T v Yo . | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-york.html | New York | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/municipal-groups-plan-utility-fight-start-drive-for-legislation-to.html | MUNICIPAL GROUPS PLAN UTILITY FIGHT; Start Drive for Legislation to Make Taxes Available to Their Treasuries | True | By John P. Callahan | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/charles-f-sioberg.html | CHARLES F. SIOBERG | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-archibald-mmillan.html | DR. ARCHIBALD MMILLAN | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/clippinger-to-quit-congress.html | Clippinger to Quit Congress | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/peace-papers-published-1946-conference-documents-are-made-available.html | PEACE PAPERS PUBLISHED; 1946 Conference Documents Are Made Available to Public | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/truman-messages-set-issues-for-the-election-republicans-appear.html | TRUMAN MESSAGES SET ISSUES FOR THE ELECTION; Republicans Appear Willing to Accept Fight on President's Grounds | True | By Harold B. Hinton | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/truce-in-kashmir-requested-by-u-n-negotiations-set-security-council.html | TRUCE IN KASHMIR REQUESTED BY U. N.; NEGOTIATIONS SET; Security Council Adjures India and Pakistan to Plead With Peoples for End of Strife | True | By George Barrett | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/debutantes-up-to-date.html | Debutantes Up to Date | True | By Doug Anderson and Ben Melnitsky. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/iowa-newspaper-to-build-homes.html | Iowa Newspaper to Build Homes | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/afras-view.html | AFRA's View | True | GEORGE HELLER, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/samuel-cohen.html | SAMUEL COHEN | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/booklet-on-nursing-as-career.html | Booklet on Nursing as Career | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/overseas-tankship-raises-vice-president-to-top-post.html | Overseas Tankship Raises Vice President to Top Post | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mtry-jean-small-will-be-mirried-graduate-of-rosemont-colege-engaged.html | MtRY JEAN SMALL WILL BE' MIRRIED; Graduate of Rosemont.Co!lege Engaged to Thomas Fratar, Who Served in* the Army | True | Specta/to Ngwo-g . | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/matter-of-style-now-you-see-it-and-now-you-dont.html | MATTER OF STYLE; Now You See It and Now You Don't | True | By Bosley Crowther | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/hearing-on-insull-claims.html | Hearing on Insull Claims | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/an-allsullivan-cast.html | An All-Sullivan Cast | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/galleries-sale-nets-22355.html | Galleries Sale Nets $22,355 | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bonnets-brims-and-bows.html | Bonnets, Brims and Bows | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/notes-of-interest-in-shipping-world-decisions-affecting-postwar.html | NOTES OF INTEREST IN SHIPPING WORLD; Decisions Affecting Post-War Routes Are Announced by Maritime Commission | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sampson-to-build-radio-station.html | Sampson to Build Radio Station | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/greeting-a-confederate-veteran-on-his-birthday.html | GREETING A CONFEDERATE VETERAN ON HIS BIRTHDAY | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-henry-t-wilhelm.html | MRS. HENRY T. WILHELM | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/orders-1000-coal-cars-illinois-central-adds-4000000-to-expansion.html | ORDERS 1,000 COAL CARS; Illinois Central Adds $4,000,000 to Expansion Program | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rail-strike-date-advanced-to-feb-1-conflict-in-union-forecasts.html | RAIL STRIKE DATE ADVANCED TO FEB. 1; Conflict in Union Forecasts Resolved -- Plea to Truman for Fact-Finding Due | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/charles-edouard-brown-sequard-a-nineteenth-century-neurologist-and.html | CHARLES - EDOUARD BROWN - SEQUARD. A Nineteenth Century Neurologist and Endocrinologist. By J. Olmstead. 256 pp. Baltimore, Md.: The Johns Hopkins Press. $3. | True | By Thomas H. Maren | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/leafs-beat-bruins-41-toronto-regains-league-lead-over-idle-red.html | LEAFS BEAT BRUINS, 4-1; Toronto Regains League Lead Over Idle Red Wings | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-dance-allegro-agnes-de-mille-works-theatre-magic.html | THE DANCE: 'ALLEGRO'; Agnes de Mille Works Theatre Magic | True | By John Martin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mountain-states-cloudbusting-in-nevada-is-fought-by-utah.html | MOUNTAIN STATES; ' Cloudbusting' in Nevada Is Fought by Utah | True | By Jack Goodman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/czech-socialists-regret-aid-stand-say-country-would-have-fared.html | CZECH SOCIALISTS REGRET AID STAND; Say Country Would Have Fared Better If It Had Joined Marshall Plan Group | True | By Albion Ross | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/a-flask-for-the-journey-by-f-l-green-307-pp-new-york-reynal.html | A FLASK FOR THE JOURNEY. By F. L. Green. 307 pp. New York: Reynal & Hitchock. $3. | True | By Florence Crowther | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/democrats-move-against-tax-bolt-plan-community-property-provision.html | DEMOCRATS MOVE AGAINST TAX BOLT; Plan Community Property Provision in Truman Bill to Heal Party Rift | True | By John D. Morris | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/35-zionists-slain-in-palestine-trap-force-sent-to-aid-settlement-is.html | 35 ZIONISTS SLAIN IN PALESTINE TRAP; Force Sent to Aid Settlement is Ambushed by Arabs -- Haganah Strikes Back | True | By Sam Pope Brewer | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/education-plan-begun-grants-made-for-exchanges-with-china-and-burma.html | EDUCATION PLAN BEGUN; Grants Made for Exchanges With China and Burma | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/toscanini-and-koussevitzky-events.html | TOSCANINI AND KOUSSEVITZKY EVENTS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rural-mail-group-backs-1000-rise-carriers-tell-senate-hearing-auto.html | RURAL MAIL GROUP BACKS $1,000 RISE; Carriers Tell Senate Hearing Auto Costs Have Cut Deeply Into $3,076 Average Pay | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ansermet-offers-new-martin-work-swiss-last-here-in-16-leads-nbc.html | ANSERMET OFFERS NEW MARTIN WORK; Swiss, Last Here in '16, Leads NBC Symphony in Stirring Program at Radio City | True | N. S. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/fight-broadcasts-barred-smaller-british-crowds-also-stop-televised.html | FIGHT BROADCASTS BARRED; Smaller British Crowds Also Stop Televised Bouts | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/steel-prices-seen-in-fresh-advance-mounting-costs-and-prospect-of.html | STEEL PRICES SEEN IN FRESH ADVANCE; Mounting Costs and Prospect of New Wage Drive Act as Squeeze on Producers | True | By Thomas E. Mullaney | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/annabelle-ott-heard-soprano-from-capital-presents-first-song.html | ANNABELLE OTT HEARD; Soprano From Capital Presents First Song Program Here | True | R. P. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/favorites-gain-in-squash-forster-haggerty-porter-and-sonneborn-win.html | FAVORITES GAIN IN SQUASH; Forster, Haggerty, Porter and Sonneborn Win at Yale Club | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bernsteinkoch.html | BernsteinKoch | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/joseph-c-duff.html | JOSEPH C. DUFF | True | Special to THZ Nsw YOR TnES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/seed-potatoes-decline-10.html | Seed Potatoes Decline 10% | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ships-await-marines-at-malta.html | Ships Await Marines at Malta | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/winter-music.html | WINTER MUSIC | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/armys-swimmers-defeat-columbia-5520-victory-in-league-meet.html | ARMY'S SWIMMERS DEFEAT COLUMBIA; Gain 55-20 Victory in League Meet -- Princeton Conquers Lion Matmen by 21-12 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/observes-half-century-of-teaching.html | OBSERVES HALF CENTURY OF TEACHING | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marjorie-a-hollander-engaged.html | Marjorie A. Hollander Engaged | True | Special to l'Ir# Yoltc 'I'XMI. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/french-punish-marquie-repatriation-official-to-be-confined-for.html | FRENCH PUNISH MARQUIE; Repatriation Official to Be Confined for Sixty Days | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mayor-pays-tribute-to-police-at-ball.html | MAYOR PAYS TRIBUTE TO POLICE AT BALL | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dan-sullivan-72-composer-of-songs.html | [DAN S. SULLIVAN, 72, COMPOSER OF SONGS | True | Special to N? Yox gs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/finnish-debt-funds-support-asked-for-legislation-providing.html | Finnish Debt Funds; Support Asked for Legislation Providing Scholarships Here | True | OSCAR J. FALNES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/eisenhower-cites-franklins-maxims-receiving-poor-richard-medal-he.html | EISENHOWER CITES FRANKLIN'S MAXIMS; Receiving Poor Richard Medal, He Uses Them to Back Training and Recovery Program | True | By William G. Weart | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/art-and-the-world.html | Art and the World | True | VxmR'mozFr.' | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wrddingat-home-formis-thurston-poughkeepsie-girl-is-married-to.html | WRDDING AT HOME FORMIS THURSTON; Poughkeepsie Girl Is Married to Joseph Morsohauer 3d, Grandson of'Late Jurist | True | speclal-.to Taz .NZW g'om 't'kza. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/chester-bowles-visits-budapest.html | Chester Bowles Visits Budapest | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mneill-again-no-1-in-eastern-tennis-dorfman-jumps-from-no-9-to-no-2.html | M'NEILL AGAIN NO. 1 IN EASTERN TENNIS; Dorfman Jumps From No. 9 to No. 2 -- Miss Rosenquest at Top Among the Women | True | By Allison Danzig | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/freighter-grounds-near-antwerp.html | Freighter Grounds Near Antwerp | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/hollywood-memos-b-pictures-quietly-revived-at-warners-film-warns.html | HOLLYWOOD MEMOS; B Pictures Quietly Revived at Warners -- Film Warns Against New War | True | By Thomas F. Brady | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/exprofessor-in-polish-cabinet.html | Ex-Professor in Polish Cabinet | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/coal-stoppage-forecast-mine-union-leader-lays-it-to-walkout-of.html | COAL STOPPAGE FORECAST; Mine Union Leader Lays It to Walkout of Timber Workers | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/a-russian-comment-on-the-western-bloc.html | A RUSSIAN COMMENT ON THE 'WESTERN BLOC' | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/visits-of-leopold-to-reich-reported.html | VISITS OF LEOPOLD TO REICH REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/leaders-assure-gandhi.html | Leaders Assure Gandhi | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wors-opinion.html | WOR's Opinion | True | THEODORE C. STREIBERT, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/frank-wolf.html | FRANK WOLF | True | Special to T Nv Yo Tzs | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ruhr-communists-said-to-be-divided-on-sabotage-plan-publication-of.html | RUHR COMMUNISTS SAID TO BE DIVIDED ON SABOTAGE PLAN; Publication of 'Protocol M' Reported to Have Lessened Attacks on U. S. Aid | True | By Jack Raymond | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pattern-for-the-future.html | PATTERN FOR THE FUTURE?'" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/edward-montchyk-phone-engineer-dies.html | EDWARD MONTCHYK, PHONE ENGINEER, DIES | True | Special to Tm Nm;v YoP.. Tr,.r__ | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/fireside-planning-preliminary-work-on-vegetable-plot-is-pleasant.html | FIRESIDE PLANNING; Preliminary Work on Vegetable Plot Is Pleasant and Profitable Winter Chore | True | By Francis C. Coulter | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/nanqunet.cnis-lists-attendahts-she-will-be-wed-in-princeton-chapel.html | nAnQAnET,CniS, LIST'S ATTENDAHT'S; She Will Be Wed in Princeton Chapel on Jan. 31 to Richard Armstrong, Ex-Officer | True | Special to T N*w Yovag'm. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gen-romulo-wins-franklin-award-international-society-presents-medal.html | GEN. ROMULO WINS FRANKLIN AWARD; International Society Presents Medal for Statesmanship to Philippine Leader | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/t-mary-delmar-engaged-i-st-elizabeths-airnna-will-be-bride-of.html | t MARY DELMAR ENGAGED I; St. Elizabeth's AI----rnna Will Be ' Bride of Robert F. Nassoiy | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/exaide-to-truman-listed-as-a-trader-boyle-says-he-made-some-money.html | EX-AIDE TO TRUMAN LISTED AS A TRADER; Boyle Says He Made Some Money in Eggs, Lost on Cotton and Corn and Quit Market | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lois-nuiton-prospective-bride.html | Lois Nuiton Prospective Bride | True | pectal to Nv YoP TI.. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/equipment-makers-act-to-balk-bust-hold-own-antiinflation-drive.html | EQUIPMENT MAKERS ACT TO BALK 'BUST'; Hold Own Anti-Inflation Drive, Restoring Pre-War Prices to End 'Gray Market' | True | By Hartley W. Barclay | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/polio-dimes-asked-in-meters.html | Polio Dimes Asked in Meters | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/critique.html | CRITIQUE | True | MATTHEW EDWARDS. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vice-presidency.html | VICE PRESIDENCY | True | NICHOLAS MOCHARNIUK, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/discussing-protestant-fund-campaign.html | DISCUSSING PROTESTANT FUND CAMPAIGN | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/elmer-a-jones.html | ELMER A. JONES | True | Spc--iai to T NV Yoxx TT. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/discovery-of-fundamental-particle-can-help-physicists-explain-atom.html | Discovery of Fundamental Particle Can Help Physicists Explain Atom Components | True | By Waldemar Kaempffert | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/is-there-a-b-traven-in-the-house.html | IS THERE A B. TRAVEN IN THE HOUSE? | True | By Leonard Spinrad | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/imam-reported-well-son-in-london-denies-report-yemen-ruler-is-dead.html | IMAM REPORTED WELL; Son in London Denies Report Yemen Ruler Is Dead | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/motorship-arrives-at-miami.html | Motorship Arrives at Miami | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-n-group-accuses-albania-on-greece-says-konitsa-survey-showed.html | U. N. GROUP ACCUSES ALBANIA ON GREECE; Says Konitsa Survey Showed 'Logistical Support' to the Guerrillas Across Border | True | By A. C. Sedgwick | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/official-u-s-six-loses-olympic-committee-team-beaten-by-princeton.html | OFFICIAL' U. S. SIX LOSES; Olympic Committee Team Beaten by Princeton, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/city-of-exiles-havana-has-a-traditional-and-generous-welcome-for.html | City of Exiles'; Havana has a traditional and generous welcome for politicos seeking refuge. | True | By R. Hart Phillips | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/heres-a-new-version-of-coals-to-newcastle.html | Here's a New Version Of 'Coals to Newcastle' | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/boat-show-sales-reach-8027735-thirtynine-of-236-exhibitors-report.html | BOAT SHOW SALES REACH $8,027,735; Thirty-nine of 236 Exhibitors Report as Thousands See Display on Final Day | True | By Clarence E. Lovejoy | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vital-statistics.html | Vital Statistics | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-world.html | THE WORLD | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/at-midnight-dean-dixons-american-youth-ensemble-to-begin-series.html | AT MIDNIGHT; Dean Dixon's American Youth Ensemble To Begin Series Next Month | True | By Olin Downes | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/assurances-given-to-states.html | Assurances Given to States | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/clank-clank-clank.html | CLANK, CLANK, CLANK" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rare-papers-to-stanford-james-wright-brown-gives-975-items-to.html | RARE PAPERS TO STANFORD; James Wright Brown Gives 975 Items to University | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/buyers-accepting-increased-prices-failing-to-halt-sellers-market.html | BUYERS ACCEPTING INCREASED PRICES; Failing to Halt Sellers' Market, Retailers Build Inventories on Items of Minimum Risk | True | By Herbert Koshetz | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/montgomery-flies-to-berlin.html | Montgomery Flies to Berlin | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/edith-ruth-bennett-wed-in-hackensack.html | EDITH RUTH BENNETT WED IN HACKENSACK | True | Special to Tm NRW Yo TIMZs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/connolly-upsets-pearman-in-1000-at-a-a-u-games-his-fast-early-pace.html | CONNOLLY UPSETS PEARMAN IN 1,000 AT A. A. U. GAMES; His Fast Early Pace Defeats Stretch-Running Rival in Senior Title Event | True | By Joseph M. Sheehan | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-childs-book-of-folklore-edited-by-morion-vallat-emrich-and.html | THE CHILD'S BOOK OF FOLKLORE. Edited by Morion Vallat Emrich and George Korson. Illustrated by John O'Hara Cosgrave II. 240 pp. New York: The Dial Press. $2.75.; TOWN AND COUNTRY GAMES By Robert North. Illustrated by Garry MacKenzie. 179 pp. New York: Thomas Y. Crowell Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/building-a-nation-american-plan-how-a-group-of-new-and-uncertain.html | BUILDING A NATION, AMERICAN PLAN; How a Group of New and Uncertain States Charted Their Way Toward Lasting Union | True | By Dumas Malone | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/general-strike-call.html | GENERAL STRIKE CALL" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/automobiles-dynaflow-transmission-without-gears-is-controlled-by.html | AUTOMOBILES; 'DYNAFLOW'; Transmission Without Gears Is Controlled By Selector Lever on the Wheel | True | By Bert Pierce | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/needs-of-rural-schools-surveyed.html | Needs of Rural Schools Surveyed | True | LEONARD BUDER. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/liberal-party-urges-consumer-rationing.html | LIBERAL PARTY URGES CONSUMER RATIONING | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/4-hurt-in-rail-crash-new-haven-passenger-train-rams-freight-at.html | 4 HURT IN RAIL CRASH; New Haven Passenger Train Rams Freight at Fairfield | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/for-the-record.html | For the Record | True | LAWRENCE LANGNER, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bana-noqtlen-fasnra-jn-wiztrnn1-i-they-are-wed-in-rectory-of-st.html | {BAnA nOqTLEN, { F.A.SnRA Jn,. wiztRnNI 1; They Are Wed in Rectory of{ St. Vincent FerrermReception1 Held at the Colony Club I | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-debate-marriage-court-decision-stirs-up-controversy-in.html | BRITISH DEBATE MARRIAGE; Court Decision Stirs Up Controversy in Which Churchmen and Others Join | True | By Herbert L. Matthews | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sonja-henie-ice-revue-opens-run-thursday-with-an-elaborate-program.html | Sonja Henie Ice Revue Opens Run Thursday With an Elaborate Program at the Garden | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/idaho-still-first-with-lead-and-zinc-bureau-of-mines-reports-also.html | IDAHO STILL FIRST WITH LEAD AND ZINC; Bureau of Mines Reports Also State's Metal Output Including Gold and Silver | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/says-sweden-should-bar-bases.html | Says Sweden Should Bar Bases | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bonadies-wins-auto-feature.html | Bonadies Wins Auto Feature | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/elizabeth-gaither-engaged-to-warrn-daughter-of-the-u-military.html | ELIZABETH GAITHER ENGAGED TO WIARRN; Daughter of the U. $. Military Governor of Trieste Fiancee of Lieut, William Ochs Jr. | True | Special to TH NEW Yo TIMr. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/virus-x-floors-wrestling-team.html | Virus X' Floors Wrestling Team | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-mary-l-jennings.html | DR. MARY L. JENNINGS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bridge-the-right-card-in-following-suit-or-trumping-it-is-not.html | BRIDGE: THE RIGHT CARD; In Following Suit or Trumping, It Is Not Always Best to Play the Lowest | True | By Albert H. Morehead | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/parnescahn.html | Parnes--Cahn | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/president-asks-compliance.html | President Asks Compliance | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/on-such-a-night-by-anthony-quayle-185-pp-boston-mass-little-brown.html | ON SUCH A NIGHT. By Anthony Quayle. 185 pp. Boston, Mass.: Little, Brown & Ca. $2. | True | LAWRENCE DODD. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ikathleeh-fnultyt-becomes-ficcei-former-waves-officer-will-ba-bride.html | IKATHLEEH FNULTYt BECOMES FICCEI; Former Waves Officer Will Ba Bride of John F,-Hogerton, a Graduate of ale | True | Speet to n Nrwlro | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-financial-week-stock-market-activity-restricted-as-political.html | THE FINANCIAL WEEK; Stock Market Activity Restricted as Political Factions Disagree -- Labor Prepares for Wage Increases | True | By John G. Forrest | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/china-to-fly-7000-out-of-mukden-area.html | CHINA TO FLY 7,000 OUT OF MUKDEN AREA | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/virginia-gray-fiancee-kjdmore-graduate-is-betrothed-to-dr-george-r.html | VIRGINIA GRAY FIANCEE; Skldmore Graduate Is Betrothed to Dr. George R. McNear Jr. | True | Specta/to Ngw Noc | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-football-results.html | British Football Results | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/when-a-lady-needs-an-escort.html | WHEN A LADY NEEDS AN ESCORT" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/btllinlowensteln.html | BtllinLowensteln | True | SPecial to Tm N YO Trims. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/stocks-sluggish-and-change-little-combined-average-gains-009-point.html | STOCKS SLUGGISH AND CHANGE LITTLE; Combined Average Gains 0.09 Point on Turnover of Only 300,000 Shares | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-leventritt-is-wed-former-pauline-clements-bride-of-andre.html | MRS. LEVENTRITT IS WED; Former Pauline Clements Bride of Andre Reiehel, Ex-Marine | True | Spectai to THE NEw Yo TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/martin-f-kern.html | MARTIN F. KERN | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/warned-by-2-boys-60-escape-flames-ballplayers-sight-tenement-fire.html | WARNED BY 2 BOYS, 60 ESCAPE FLAMES; Ball-Players Sight Tenement Fire -- Dash to the Rescue Wins Brophy's Praise | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/400-years-of-a-doctors-life-edited-by-george-rosen-and-beate.html | 400 YEARS OF A DOCTOR'S LIFE. Edited by George Rosen and Beate Caspari-Rosen. 429 pp. New York: Henry Schuman. $5. | 429 | By Frank G. Slaughter | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/screen-directors-pick-martel.html | Screen Directors Pick Martel | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-anta-album-there-are-no-people-like-show-people.html | THE 'ANTA ALBUM; There Are No People Like Show People | True | By Brooks Atkinson | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/booth-art-received-by-national-gallery.html | BOOTH ART RECEIVED BY NATIONAL GALLERY | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/itroth-is-announced-of-martha-sargent.html | iTROTH IS ANNOUNCED OF MARTHA SARGENT | True | Special to Tim N.W Nolh'c 'riMz.s. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/steam-tug-is-far-ahead-of-diesel-in-river-race.html | Steam Tug Is Far Ahead Of Diesel in River Race | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/scoutmaster-dies-while-skiing.html | Scoutmaster Dies While Skiing | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ge-making-drive-to-win-employes-hopes-to-convince-them-that-they.html | GE MAKING DRIVE TO WIN EMPLOYES; Hopes to Convince Them That They Should Forego Demand for Another Pay Rise | True | By A. H. Raskin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/by-flying-carpet-to-arabias-oil-fields-ibn-sauds-primitive-kingdom.html | By 'Flying Carpet' To Arabia's Oil Fields; Ibn Sa'ud's primitive kingdom already feels the impact of American enterprise and ideas. | True | By Raymond Daniell | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mishaps-illness-rise-on-u-s-ships-marine-index-bureau-reports.html | MISHAPS, ILLNESS RISE ON U. S. SHIPS; Marine Index Bureau Reports Increase Despite Reduction in Number of Vessels | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/betty-wathen-affianced-baltimore-ghwilibe-married-j.html | BETTY WATHEN AFFIANCED; Baltimore Gi--H-Will-Be Married J | True | Special to the New York Times | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bars-entry-of-displaced-gov-ford-of-montana-fears-slump-and.html | BARS ENTRY OF DISPLACED; Gov. Ford of Montana Fears Slump and Idleness | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-chicken-in-the-pot.html | The Chicken in the Pot | True | By Jane Nickerson | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/students-give-their-views-on-role-of-the-churches.html | Students Give Their Views On Role of the Churches | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/comet-yacht-group-adopts-new-rules-association-asks-its-fleets-to.html | COMET YACHT GROUP ADOPTS NEW RULES; Association Asks Its Fleets to Use Regulations of NAYRU Next Summer | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ski-slopes-and-trails-skiing-the-americas-by-john-jay-illustrated.html | Ski Slopes and Trails; SKIING THE AMERICAS. By John Jay. Illustrated. 257 pp. New York: The Macmillan Company. $4.95. SWING INTO SKIING. By Arnold Fawcus. Illustrated. 68 pp. New York: Harcourt, Brace & Co. $3.50. AMERICAN SKI ANNUAL. Edited by Roger Langley. 336 pp. Hanover, N. H.: W. T. Eldred. $1.50. | True | By Frank Elkins | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/heissenbuttelltoss.html | Heissenbuttel--ltoss | True | Special to Tag NEW YORX TXMS | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gandhi-ends-fast-wins-a-peace-plan-indian-leader-gains-an-accord-of.html | GANDHI ENDS FAST; WINS A PEACE PLAN; Indian Leader Gains an Accord of Hindus Sikhs, Moslems -Begins Eating Today | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/committee-of-100-party-28th-bridge-fete-of-republican-group-to-be.html | COMMITTEE OF 100 PARTY; 28th Bridge Fete of Republican Group to Be Held Wednesday | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yugoslavs-accuse-italy.html | Yugoslavs Accuse Italy | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/regis-trips-xavier-4937-captures-metropolitan-jesuit-school.html | REGIS TRIPS XAVIER, 49-37; Captures Metropolitan Jesuit School Basketball Title | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dewey-gets-two-delegates.html | Dewey Gets Two Delegates | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/state-of-the-union.html | STATE OF THE UNION" | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/president-orders-federal-heat-cut-and-autos-slowed-building.html | PRESIDENT ORDERS FEDERAL HEAT CUT AND AUTOS SLOWED; Building Temperatures Limited to 68 in Move to Conserve Oil, Gasoline and Gas | | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/miss-kennedy-resumes-training.html | Miss Kennedy Resumes Training | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dartmouth-ends-losing-streak.html | Dartmouth Ends Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-m-ps-in-paris-on-channel-tunnel-talk.html | British M. P.'s in Paris On Channel Tunnel Talk | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/elevenday-junket-to-new-orleans.html | ELEVEN-DAY JUNKET TO NEW ORLEANS | True | By Newton E. Meltzer | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/by-two-young-expressionists.html | BY TWO YOUNG EXPRESSIONISTS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/midwinter-course-begins-this-week.html | MIDWINTER COURSE BEGINS THIS WEEK | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rhode-island.html | RHODE ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/soviet-fortifying-of-sakhalin-told-chinese-repatriates-report.html | SOVIET FORTIFYING OF SAKHALIN TOLD; Chinese Repatriates Report Submarine Nest, Plus 30,000 Troops in Southern Half | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wall-of-water-hits-yap-after-typhoon.html | WALL OF WATER HITS YAP AFTER TYPHOON | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/obituary.html | OBITUARY | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/another-footnote-on-divorce-anniversary-by-ludwig-lewisohn-304-pp.html | Another Footnote on Divorce; ANNIVERSARY. By Ludwig Lewisohn. 304 pp. New York: Farrar, Straus & Co. $3. | | By Robert Gorham Davis | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/early-adoption-expected.html | Early Adoption Expected | True | By Harold Callender | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-west-coast-borough-type-of-government-urged-for-los-angeles.html | THE WEST COAST; Borough Type of Government Urged for Los Angeles | True | By Gladwin Hill | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dartmouth-tank-victor-4629.html | Dartmouth Tank Victor, 46-29 | | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-group.html | NEW GROUP | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/treason-rule-altered-manila-to-review-all-cases-of-wartime.html | TREASON RULE ALTERED; Manila to Review All Cases of Wartime Collaboration | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/3-soccer-games-canceled.html | 3 Soccer Games Canceled | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lawyer-unit-asks-income-tax-in-city-chapter-of-national-guild-calls.html | LAWYER UNIT ASKS INCOME TAX IN CITY; Chapter of National Guild Calls for Offset to State Slash -- 8-Cent Fare Opposed | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/nebraska.html | NEBRASKA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/problem-parlayed-eagle-at-my-eyes-by-norman-katkov-252-pp-new-york.html | Problem, Parlayed; EAGLE AT MY EYES. By Norman Katkov. 252 pp. New York: Doubleday & Co. $2.75. | | By Seymour Krim | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/out-of-hand.html | OUT OF HAND?" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/epsc0a-ut-to-6ain-antony-and-cleopatra-on-feb-91-to-aid-church.html | EP]SC0.A U?T TO 6AIN; ' Antony and Cleopatra' on Feb. 91 to Aid Church Charity Group I | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/freedoms-seen-linked-guatemalan-declares-politics-depends-on.html | FREEDOMS SEEN LINKED; Guatemalan Declares Politics Depends on Economic State | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rabbi-s-s-wise-to-get-award.html | Rabbi S. S. Wise to Get Award | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/among-new-shows-irish-academy-in-america-holds-first-exhibition.html | AMONG NEW SHOWS; ' Irish Academy in America' Holds First Exhibition -- Other Local Events | True | By Sam Hunter | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/eisenhower-test-is-set-backers-of-draft-move-will-put-general-in.html | EISENHOWER TEST IS SET; Backers of 'Draft' Move Will Put General in Oregon Primary | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/night-cry-by-william-l-stuart-208-pp-new-york-the-dial-press-250.html | NIGHT CRY. By William L. Stuart. 208 pp. New York : The Dial Press. $2.50. | | JACK GLICK. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/manhattan-tops-scranton-by-7450-jasper-quintet-leads-most-of-way-on.html | MANHATTAN TOPS SCRANTON BY 74-50; Jasper Quintet Leads Most of Way on the Home Court -- Rutgers Tops Navy | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pool-to-be-covered-chaplain-group-to-construct-canopy-at-va.html | POOL TO BE COVERED; Chaplain Group to Construct Canopy at VA Hospital | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rubber-industry-facing-active-year-h-e-smith-comments-on-return-of.html | RUBBER INDUSTRY FACING ACTIVE YEAR; H. E. Smith Comments on Return of Natural Product -- Casings to Be Reduced | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/nancy-oroll-wed-to-hobart-hobbyi-she-wears-ivory-satin-gown-at.html | NANCY OROLL WED TO HOBART HOBBYI; She Wears Ivory Satin Gown at Marriage in White Plains to Veteran | | of Army | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/vermont.html | VERMONT | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-charles-f-boucek.html | DR. CHARLES F. BOUCEK | True | Special to T Nw Nou{ T LrS. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/iss-helqdricksolq-ed-iioodbijrn-daughter-of-new-jersey-state.html | ISS HElqDRICKSOlq -/ED II;/OODBIJRN; Daughter of, New Jersey State Treasurer Becomes Bride of Ivor H. Macfarlane I | | Special to Z'w Yoc Ts, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/johnstonmccabe.html | JohnstonMcCabe | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/teachers-union-seeks-to-keep-956-in-jobs.html | TEACHERS UNION SEEKS TO KEEP 956 IN JOBS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NATHAN STRAUS, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/patterson-to-speak-here.html | Patterson to Speak Here | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bring-suit-for-315000-3-negro-pros-charge-they-were-barred-from.html | BRING SUIT FOR $315,000; 3 Negro Pros Charge They Were Barred From Richmond Golf | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/france-curtails-visas-denies-however-citizens-of-the-soviet-bloc.html | FRANCE CURTAILS VISAS; Denies, However, Citizens of the Soviet Bloc Are Barred | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/we-lack-leaders-is-education-at-fault-yes-says-dr-bell-because-it.html | We Lack Leaders -- Is Education at Fault?; Yes, says Dr. Bell, because it does not train that small group that is 'competent to think.' | True | By Bernard Iddings Bell | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/atlantic-city-to-lose-fastline-trolleys.html | ATLANTIC CITY TO LOSE FAST-LINE TROLLEYS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pauley-submits-resignation-to-marshall-as-adviser-on-questions-of.html | Pauley Submits Resignation to Marshall As Adviser on Questions of Reparations | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/princess-visit-doubted.html | Princess' Visit Doubted | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-return-of-all-my-sons-how-detroit-dramatic-guild-helped-revive.html | THE RETURN OF 'ALL MY SONS; How Detroit Dramatic Guild Helped Revive The Prize Play | True | By Harvey Taylor, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/high-income-taxes-as-aid-to-inflation-results-of-cut-rates-noted-as.html | HIGH INCOME TAXES AS AID TO INFLATION; Results of Cut Rates Noted as Affecting Wages, Costs and Revenues | True | By Godfrey N. Nelson | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wolves-at-the-doors.html | WOLVES AT THE DOORS' | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/oklahoma.html | OKLAHOMA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/columbia-quintet-downs-army-6446-lions-gain-eleventh-triumph-of.html | COLUMBIA QUINTET DOWNS ARMY, 64-46; Lions Gain Eleventh Triumph of Season -- Gehrke, Budko Pace Winning Attack | True | By James Roach | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/essex-troop-victor-115-defeats-new-york-a-c-trio-as-combs-gets-nine.html | ESSEX TROOP VICTOR, 11-5; Defeats New York A. C. Trio as Combs Gets Nine Goals | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sarah-skilling-a-brideelect.html | Sarah Skilling a Bride-Elect | True | SI2ecla/to Ey; NoBE TIHES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lied-mandel.html | lied '-.-Mandel | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lisbon-fall-kills-carmona-aide.html | Lisbon Fall Kills Carmona Aide | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/holds-bread-deciding-factor.html | Holds Bread Deciding Factor | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/erastus-r-olmsted.html | ERASTUS R. OLMSTED | True | Special to [q-w Yo TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-bondmarket-tests-to-show-absorptive-power-price-stability-new.html | New Bond-Market Tests to Show Absorptive Power, Price Stability; NEW BOND TESTS SHOW STABILITY | True | By Paul Heffernan | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/church-peace-union-moves.html | Church Peace Union Moves | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/western-kentucky-wins.html | Western Kentucky Wins | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/norwegian-season-report-on-events-there-and-in-sweden.html | NORWEGIAN SEASON; Report on Events There And in Sweden | True | By Todd Duncan | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/phantom.html | PHANTOM | True | (Mrs.) ANITA F. BALZ. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-winning-of-a-continent-the-conquest-of-the-west-by-walter-f.html | The Winning of a Continent; THE CONQUEST OF THE WEST. By Walter F. McCaleb. 348 pp. New York: Prentice-Hall. $3.75. | True | MAX BAIRD. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/african-kingdom-among-the-swazi-by-hilda-kuper-illustrated-map.html | African Kingdom; AMONG THE SWAZI. By Hilda Kuper. Illustrated. Map. International African Institute. 250 pp. New York and London: Oxford University Press. $8. | True | By Mary L. Jobe Akeley | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/lumber-price-cut-hailedi-gamble-urges-gypsum-industryl-to-follow.html | LUMBER PRICE CUT HAILEDI; Gamble Urges Gypsum Industryl to Follow Weyerhaeuser Lead I | True | Spec:aJ to '/"g gw NoJJg I'z.r.l. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/badges-for-police-ball-and-300-in-car-stolen.html | Badges for Police Ball And $300 in Car Stolen | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-seidenfeld-to-be-speaker.html | Dr. Seidenfeld to Be Speaker | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/common-denominator-basic-judaism-by-milton-steinberg-172-pp-new.html | Common Denominator; BASIC JUDAISM. By Milton Steinberg. 172 pp. New York: Harcourt Brace & Co. $2.50. | True | By D. de Sola Pool | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-ryecroft-to-be-speaker.html | Dr. Ryecroft to Be Speaker | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/antarctic-sites-named-by-ronne-persons-who-aided-expedition-are.html | ANT ARCTIC SITES NAMED BY RONNE; Persons Who Aided Expedition Are Honored by Explorer Discovering New Places | True | BY Comdr. Finn Ronne, Usnr | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/tdlt-silberstein-75-a-physicist-ideadi-relativity-expert-evolved.html | tDlt. SILBERSTEIN, 75, A PHYSICIST, I'S'DEADI; Relativity Expert EvolVed Test of Einstein's Theory--Author, Lectured at Universities [ | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bernard-reis.html | BERNARD REISS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/washington-lee-receives-939231-fund-to-develop-university-for-third.html | WASHINGTON & LEE RECEIVES $939,231; Fund to Develop University for Third Century Advancing Toward $3,000,000 Goal | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-walter-l-bunnell.html | MRS. WALTER L. BUNNELL | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-stalintern-and-how-it-grew-pattern-for-world-revolution-by.html | The "Stalintern" -- and How It Grew; PATTERN FOR WORLD REVOLUTION. By Ypsilon. 479 pp. New York: Ziff-Davis Publishing Company. $3.50. | True | By Foster Rhea Dulles | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-to-accept-new-export-franc-cripps-said-to-have-conceded.html | BRITISH TO ACCEPT NEW EXPORT FRANC; Cripps Said to Have Conceded Advisability of Paris Step at Parley With Mayer | True | By Charles E. Egan | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rhode-island-five-halts-st-josephs-rams-win-8278-for-ninth-in-row.html | RHODE ISLAND FIVE HALTS ST. JOSEPH'S; Rams Win, 82-78, for Ninth in Row -- Temple Sets Back North Carolina, 61-51 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bermudas-last-train-island-railway-gives-way-to-the-motor-bus.html | BERMUDA'S LAST TRAIN; Island Railway Gives Way To the Motor Bus | True | By E. T. Sayer | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/william-e-smith.html | WILLIAM E. SMITH | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mass-production-urged-for-housing-flanders-submits-analysis-of-high.html | MASS PRODUCTION URGED FOR HOUSING; Flanders Submits Analysis of High Costs in Urging an Inquiry by Congress | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/collingswood-oil-still-undelivere-mediation-session-is-arranged-for.html | COLLINGSWOOD OIL STILL UNDELIVERE; Mediation Session Is Arranged for Today in Effort to End Tie-Up in South Jersey | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/betrothal-of-marjorie-m-reese.html | Betrothal of Marjorie M. Reese | True | Special to T Nw oc TM.S. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gentle-reminder.html | GENTLE REMINDER" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/economic-committee-to-delay-its-report.html | ECONOMIC COMMITTEE TO DELAY ITS REPORT | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marshalls-bluntness-worries-erps-friends-they-fear-opponents-of-aid.html | MARSHALL'S BLUNTNESS WORRIES ERP'S FRIENDS; They Fear Opponents of Aid Program Have Ammunition Against It in the General's Unyielding Attitude | True | By Arthur Krock | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pupils-pledge-aid-to-the-starving-youngsters-taking-part-in-forum.html | PUPILS PLEDGE AID TO THE STARVING; Youngsters Taking Part in Forum, Hundreds in Audience to Support U. N. Appeal | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/writer-disagrees-with-critic-on-shaw.html | Writer Disagrees With Critic on Shaw | True | THOMAS G. MORGANSEN. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/how-many-please.html | HOW MANY, PLEASE? | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/argentine-ship-at-balboa.html | Argentine Ship at Balboa | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-cancer-pamphlets.html | New Cancer Pamphlets | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A. H. Weiler | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/stimulus.html | STIMULUS | True | ALBERT ST ALLAN. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ankara-has-long-parley-ambassador-wilson-in-allnight-talk-with.html | ANKARA HAS LONG PARLEY; Ambassador Wilson in All-Night Talk With Turkey's President | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/expect-80000-to-join-the-nonalcoholics.html | EXPECT 80,000 TO JOIN THE NON-ALCOHOLICS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yale-said-to-seek-an-elderly-coach-officials-reported-confining-the.html | YALE SAID TO SEEK AN 'ELDERLY' COACH; Officials Reported Confining Their Football Choice to the 40-and-Over Group | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-dundon-married-to-r-e-williams-jr.html | MRS. DUNDON MARRIED TO R. E. WILLIAMS JR. | True | Special to Ta h'v Yom Tnr | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/city-snow-stumps-african-student-first-view-from-air-startles-youth.html | CITY SNOW STUMPS AFRICAN STUDENT; First View From Air Startles Youth, 20, on First Trip Here -- to Study Medicine | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/canadian-ceiling-on-butter-73-cents.html | CANADIAN CEILING ON BUTTER 73 CENTS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/education.html | EDUCATION | True | LOUIS W. ANDREATTA. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/goethe-the-source-and-the-shaping-of-his-art-a-study-of-goethe-by.html | Goethe: The Source and the Shaping of His Art; A STUDY OF GOETHE. By Barker Fairley. 280 pp. Oxford University Press. $4.25. | True | By Paul Goodman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sister-louise.html | SISTER LOUISE | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/53-million-aid-sent-to-france-in-month.html | 53 Million Aid Sent To France in Month | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/swallows-toothpick-dies.html | Swallows Toothpick, Dies | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yugoslavia-revisited-the-silent-people-speak-by-robert-st-john-397.html | Yugoslavia Revisited; THE SILENT PEOPLE SPEAK. By Robert St. John. 397 pp. New York: Doubleday & Co. $4. | True | By C. L. Sulzberger | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/hrpersehlmeyer.html | Hrper---Sehlmeyer | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/from-the-radio-notebook-louis-g-cowan-offers-new-farm-program-under.html | FROM THE RADIO NOTEBOOK; Louis G. Cowan Offers New Farm Program Under the Title Of 'R. F. D. America' -- 'Point Sublime' Makes Bow | True | By Jack Gould | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/old-guard-ball-jan-30-capt-freeman-boice-chairman-of-122d.html | OLD GUARD BALL JAN. 30; Capt. Freeman Boice Chairman of 122d Anniversary Fete | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/change-in-mails-to-germany.html | Change in Mails to Germany | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-communist-blows-are-expected-in-france-strikes-and-armed.html | NEW COMMUNIST BLOWS ARE EXPECTED IN FRANCE; Strikes and Armed Sabotage in Spring Feared in Move Against ERP | True | By Lansing Warren | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/abrams-and-hersh-to-meet.html | Abrams and Hersh to Meet | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-criticized-for-arab-attacks-american-christian-committee.html | BRITISH CRITICIZED FOR ARAB ATTACKS; American Christian Committee Charges Jewish Defense Has Been Handicapped | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-w-h-richardson.html | DR. W. H. RICHARDSON | True | Special to lag NEw Yolug Thugs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wisconsin.html | WISCONSIN | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-n-korean-commission-sets-up-two-committees.html | U. N. Korean Commission Sets Up Two Committees | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/better-prospects-now-for-voice-of-america-congress-seems-disposed.html | BETTER PROSPECTS NOW FOR 'VOICE OF AMERICA'; Congress Seems Disposed to Increase Its Appropriation to Counteract Propaganda of Soviets | True | By Edwin L. James | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rescued-from-oblivion.html | RESCUED FROM OBLIVION | True | By Aline B. Louchheim | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/michigan.html | MICHIGAN | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/old-words-for-the-new-tunes.html | Old Words for the New Tunes | True | By Catherine MacKenzie | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/effective-liberalism-it-must-fight-all-interference-state-or.html | Effective Liberalism; It Must Fight All Interference, State or Private, Writer Says | True | MURRAY T. QUIGG. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/racial-and-religious-tolerance-themes-of-recent-films-are-endorsed.html | Racial and Religious Tolerance Themes Of Recent Films Are Endorsed | True | ELY CULBERTSON. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/alas-poor-yorick.html | ALAS, POOR YORICK" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-6-no-title-brinton-glidden-pearson-and-ingraham-reach.html | Article 6 -- No Title; Brinton, Glidden, Pearson and Ingraham Reach Squash Racquets Semi-Finals | True | By Lincoln A. Werden | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/slur-on-de-gasperi-repeated-in-moscow.html | SLUR ON DE GASPERI REPEATED IN MOSCOW | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/walter-hendl-conducts-the-philharmonic-in-mennin-fantasia-and-kay.html | Walter Hendl Conducts the Philharmonic In Mennin Fantasia and Kay Transcription | True | C. H. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/33562-bonus-checks-mailed.html | 33,562 Bonus Checks Mailed | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/champlain-matmen-win-248.html | Champlain Matmen Win, 24-8 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/modern-schools-asked-college-graduates-can-help-raise-standards.html | MODERN SCHOOLS ASKED; College Graduates Can Help Raise Standards, Says Dean | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/galleries-to-sell-rare-color-prints-weeks-auctions-will-include.html | GALLERIES TO SELL RARE COLOR PRINTS; Week's Auctions Will Include Americana, First Editions, Paintings, Furniture | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/navy-tops-cornell-in-swim.html | Navy Tops Cornell in Swim | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-george-h-falter.html | MRS. GEORGE H. FALTER | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bermudas-railway-sold-government-disposes-of-it-to-american-concern.html | BERMUDA'S RAILWAY SOLD; Government Disposes of It to American Concern at Profit | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/combative-study-in-social-dynamics-caste-class-and-race-by-oliver-c.html | Combative Study in Social Dynamics; CASTE, CLASS AND RACE. By Oliver C. Cox. 662 pp. New York: Doubleday & Co. $7.50. | True | By G. Louis Joughin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/barbara-obrien-to-wed-i-brenau-extudent-is-fiancee-of-ensign-p-r.html | BARBARA O'BRIEN TO WED; I Brenau Ex-Student is Fiancee of Ensign P. R. Taylor Jr, | True | Special to Tx Nzw YoaK TzS. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/aviation-apc-report-longer-test-period-proposed-for-new-planes.html | AVIATION: APC REPORT; Longer Test Period Proposed for New Planes Before Carrying Passengers | True | By Frederick Graham | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/william-keefe-weds-skater.html | William Keefe Weds Skater | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/d-namaradigs-s6h00l-official-63-retired-principal-of-commerce.html | DR. 'NAMARADIĮgŞ S6H00L OFFICIAL, 63; Retired Principal of Commerce High Had Served in City's System for 37 Years | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/3-cadet-teams-triumph-west-point-boxers-riflemen-fencers-win.html | 3 CADET TEAMS TRIUMPH; West Point Boxers, Riflemen, Fencers Win, Wrestlers Tie | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/french-rails-sabotaged-engineer-reports-attempt-on-parisbordeaux.html | FRENCH RAILS SABOTAGED; Engineer Reports Attempt on Paris-Bordeaux Express | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/augusto-weberbauer.html | AUGUSTO WEBERBAUER | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/hunt-ed.html | Hunt--.ed | True | SPIal to THZ Nzv/Yo Tr. | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/brooklyn-scout-drive-to-open.html | Brooklyn Scout Drive to Open | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wounded-burglar-hurt-in-collision.html | WOUNDED BURGLAR HURT IN COLLISION | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/refugee-aid-urged-by-cardinal-griffin.html | REFUGEE AID URGED BY CARDINAL GRIFFIN | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/petrillo-called-to-house-hearing-summoned-for-a-showdown-on-his.html | PETRILLO CALLED TO HOUSE HEARING; Summoned for a Show-Down on His Record Ban, Hartley Says at Dinner Here | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/plan-newsprint-plant-southern-publishers-will-let-alabama-contract.html | PLAN NEWSPRINT PLANT; Southern Publishers Will Let Alabama Contract Jan. 19 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pilgrim-luncheon-jan-28.html | Pilgrim Luncheon Jan. 28 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/massachusetts.html | MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/seton-hall-wins-swim-4026.html | Seton Hall Wins Swim, 40-26 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-cost-of-no-erp.html | THE COST OF NO ERP | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/situation-in-the-states-colorado.html | Situation in the States; COLORADO | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/creator-of-the-christy-girl.html | Creator of the Christy Girl | True | By S. J. Woolf | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/edward-b-seiberlch.html | EDWARD B. SEIBERL!CH | True | Special to v Yo _ | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-bennett-place-by-michael-de-capite-210-pp-new-york-the-john-day.html | THE BENNETT PLACE. By Michael De Capite. 210 pp. New York: The John Day Company. $2.50. | True | By Marc Brandel | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/2d-blood-station-opened-center-in-wichita-is-dedicated-in-red-cross.html | 2D BLOOD STATION OPENED; Center in Wichita Is Dedicated in Red Cross Campaign | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/forces-of-reaction-outside-attacks-on-modern-movement-bolstered-by.html | FORCES OF REACTION; Outside Attacks on Modern Movement Bolstered by Work of Extremists | True | By Howard Devree | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/boxer-parallel-is-raised.html | Boxer Parallel Is Raised | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/becomes-fiancee.html | BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/prayers-and-legends-the-language-of-faith-edited-by-n-n-glatzer.html | Prayers and Legends; THE LANGUAGE OF FAITH. Edited by N. N. Glatzer. Schocken Library. No. 1. 128 pp. GALUT. By Y. F. Beer. No. 2. 123 pp. THE LAND OF SHEBA. Edited by S. D. Goitein. No. 3. 122 pp. THE RABBI OF BACHERACH. By Heinrich Heine. No. 4. 93 pp. SOLOMON MAIMON. An autobiography. No. 5. 116 pp. New York: Schocken Books. Each $1.50. | True | By Harry E. Wedeck | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/cotton-advances-6-to-25-points-net-new-orleans-buying-depletes.html | COTTON ADVANCES 6 TO 25 POINTS NET; New Orleans Buying Depletes Market of Contracts When Trade Demand Starts | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/communist-threat-held-over-italians-attempts-to-seize-power-by.html | COMMUNIST THREAT HELD OVER ITALIANS; Attempts to Seize Power by Force Are Expected if the Party Loses Election | True | By Arnaldo Cortesi | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/what-we-know-and-dont-know-about-race-race-and-nationality-as.html | What We Know-- and Don't Know-- About "Race"; RACE AND NATIONALITY AS FACTORS IN AMERICAN LIFE. By Henry Pratt Fairchild. Humanizing Science Series. vii + 216 pp. New York: The Ronald Press Company. $3. | True | By Louis Wirth | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/in-agreement.html | In Agreement | True | EDWARD J. HEFFRON. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/howard-w-gilbert.html | HOWARD W. GILBERT | True | Sfecal to T lq'xr, v YoP. r Tazs. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/what-no-big-ones.html | WHAT, NO BIG ONES?" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-stephen-schlapak.html | MRS. STEPHEN SCHLAPAK | True | peetal to THZ NEW YOiZ TIMIS. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-john-smith.html | MRS. JOHN SMITH | True | SPeclal to '_rHg NEW Y0 I'[MgS | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/iss-baird-bride-of-j-a-britton-3di-gowned-in-ivory-satin-at-her.html | ISS BAIRD BRIDE OF J. A. BRITTON 3DI; Gowned in Ivory Satin at Her Wedding to Army Veteran at Church in Roselle | True | Special to w Yo Trr. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/will-direct-purchasing-for-f-l-jacobs-company.html | Will Direct Purchasing For F. L. Jacobs Company | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/atlantic-fleet-set-for-39day-games-maneuvers-without-battleships.html | ATLANTIC FLEET SET FOR 39-DAY GAMES; Maneuvers Without Battleships Stress Carriers, Aircraft, Amphibious Landings | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/police-breaking-up-big-car-theft-ring-indictments-are-to-be-sought.html | POLICE BREAKING UP BIG CAR THEFT RING; Indictments Are to Be Sought in Newark Thursday -- 37 Seized in Last 2 Months | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/by-isaac-anderson-make-my-bed-soon-by-john-stephen-strange-191-pp.html | By ISAAC ANDERSON MAKE MY BED SOON. By John Stephen Strange. 191 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bostonians-play-nabokov-number-koussevitzky-leads-premiere-of-the.html | BOSTONIANS PLAY NABOKOV NUMBER; Koussevitzky Leads Premiere of 'The Return of Pushkin' -- Marina Koshetz Soloist | True | By Olin Downes | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/miss-ruth-colcord-engaged-to-marry.html | MISS RUTH COLCORD ENGAGED TO MARRY | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/margaret-hemingway-becomes-the-bride-of-william-harrington-jr.html | Margaret Hemingway Becomes the Bride Of William Harrington Jr., Lawyer Here | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-frontiers-of-consciousness-monsieur-teste-by-paul-valery.html | The Frontiers of Consciousness; MONSIEUR TESTE. By Paul Valery. Translated from the French and with a note on Valery by Jackson Mathews. 94 pp. New York: Alfred A. Knopf. $5. | True | By Philip Rahv | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/ihlerswleper.html | IhlersWleper | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/anchor-club-aids-children.html | Anchor Club Aids Children | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/painting-sold-for-3100-work-by-jean-baldini-included-in-lindley.html | PAINTING SOLD FOR $3,100; Work by Jean Baldini Included in Lindley Collection | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/too.html | Too | True | LEE HOLLINGSWORTH, | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/athens-newsmen-strike-no-sunday-papers-printed.html | Athens Newsmen Strike; No Sunday Papers Printed | True | By the United Press. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/uaw-favors-pension-as-part-of-gm-rise.html | UAW FAVORS PENSION AS PART OF GM RISE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/goldstein-presses-steel-deal-inquiry-questions-man-who-tried-to.html | GOLDSTEIN PRESSES STEEL DEAL INQUIRY; Questions Man Who Tried to Line Up Follansbee Stock -- Key Figure Still Missing | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/snow-more-cold-arrive-from-west-fall-of-five-inches-or-less.html | SNOW, MORE COLD ARRIVE FROM WEST; Fall of 'Five Inches or Less' Predicted -- South Suffers in Grip of Winter | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/local-assembly-held-second-fete-of-seasons-series-takes-place-at.html | LOCAL ASSEMBLY HELD; Second Fete of Season's Series Takes Place at Ritz-Carlton | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/goldstein-urges-curbing-of-arabs-rabbi-asks-u-s-to-take-action-on.html | GOLDSTEIN URGES CURBING OF ARABS; Rabbi Asks U. S. to Take Action on 'Cynical Defiance' of U. N. by Member States | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/state-young-republican-clubs-back-dewey-urge-party-to-name.html | State Young Republican Clubs Back Dewey; Urge Party to Name 'Strongest Candidate' | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/students-in-madrid-agree-to-end-strike.html | STUDENTS IN MADRID AGREE TO END STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/kramerbrantman.html | KramerBrantman | True | Special to TIE N YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/california-meeting-endorses-warren.html | CALIFORNIA MEETING ENDORSES WARREN | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gold-smuggled-to-orient-australia-suspects-planes-are-using.html | GOLD SMUGGLED TO ORIENT; Australia Suspects Planes Are Using Abandoned Air Strips | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/helsinki-shipping-curbed-russians-bar-porkkala-transit-for-winter.html | HELSINKI SHIPPING CURBED; Russians Bar Porkkala Transit for Winter, Cutting Off Port | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sports-of-the-times-a-bow-to-old-barney.html | Sports of the Times; A Bow to Old Barney | True | By Arthur Daley | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/en-buchsba-iwarried-in-jbrsry-former-aide-of-the-red-cross-wed-to.html | {EN BUCHSBA . I]WARRIED IN JBRSRY; Former Aide of the Red. Cross Wed to Qeorge E. Dickinson in Home at Spr{ng Lake \ | True | Specla\.to Xsw.'o ':,s. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/jewish-hospital-to-gain-theatre-performances-to-benefit-institution.html | JEWISH HOSPITAL TO GAIN; Theatre Performances to Benefit Institution in Denver | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/3-tie-for-skating-title-van-putten-briggs-and-cizek-even-in-hudson.html | 3 TIE FOR SKATING TITLE; Van Putten, Briggs and Cizek Even in Hudson Valley Meet | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/washed-overboard-and-back.html | Washed Overboard and Back | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/weeks-best-promotions-jersey-cummerbund-belts-2-lead-list-of.html | WEEK'S BEST PROMOTIONS; Jersey Cummerbund Belts, S2, Lead List of Offerings | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/juliet-a-kauffelt-jr-oconnor-to-wedi.html | JULIET A. KAUFFELT, . J.'R. O'CONNOR TO WEDI | True | Special to Nl'w YoP. K 'Ti_. 1 | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wissdalma-bieh-t-former-tuden-at-fordham-will-be-wed-to-cw-flynn-jr.html | WI!SS.DALMA BIEH. t '.. .'; Former tuden at Fordham: Will Be Wed to C,W, Flynn Jr,, corps of Engineers | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/admiral-connolly-here-commander-in-mediterranean-area-on-way-to.html | ADMIRAL CONOLLY HERE; Commander in Mediterranean Area on Way to Washington | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-3way-deals-in-steel-debated-everybody-gains-apparently-but.html | NEW 3-WAY DEALS IN STEEL DEBATED; Everybody Gains, Apparently, but Distributors Deplore the Loss of Historic Status | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-u-n-in-korea.html | THE U. N. IN KOREA | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pauley-on-a-new-list.html | Pauley on a New List | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/florida.html | FLORIDA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/virginia-c-hanson-affianced.html | Virginia C. Hanson Affianced | True | Special to lqzwOK: TIMr. J. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/william-j-krause.html | WILLIAM J, KRAUSE | True | Spectal to NwNo Tnr. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-view-of-our-audiences-british-view-of-our-audiences.html | BRITISH VIEW OF OUR AUDIENCES; BRITISH VIEW OF OUR AUDIENCES | True | By Murray Schumach | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/texas.html | TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dried-fruit-to-be-shipped-army-and-state-departments-seek-to-end.html | DRIED FRUIT TO BE SHIPPED; Army and State Departments Seek to End Warehouse Glut | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/never-again.html | NEVER AGAIN | True | ROSE HEYLBUT. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/the-new-1948-buick-roadmaster-sedan.html | THE NEW 1948 BUICK ROADMASTER SEDAN | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/deepsouth-guignol-other-voices-other-rooms-by-truman-capote-231-pp.html | Deep-South Guignol; OTHER VOICES, OTHER ROOMS. By Truman Capote. 231 pp. New York: Random House. $2.75. | True | By Carlos Baker | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/break-in-water-pipe-closes-2-buildings.html | BREAK IN WATER PIPE CLOSES 2 BUILDINGS | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/yankees-book-14-night-contests-at-home-for-campaign-this-year-seven.html | Yankees Book 14 Night Contests At Home for Campaign This Year; Seven Twin Bills Also Listed at Stadium -- Koslo and Kennedy, Southpaw Hurlers, Sign Contracts With Giants | True | By John Drebinger | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/pennsylvania.html | PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/watkins-glen-lodge-destroyed-by-blaze.html | WATKINS GLEN LODGE DESTROYED BY BLAZE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/missouri.html | MISSOURI | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/will-h-olmsted-2d.html | WILL H.. OLMSTED 2D | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/air-guard-to-get-p80s-units-in-maine-nebraska-california-to-fly.html | AIR GUARD TO GET P-80'S; Units in Maine, Nebraska, California to Fly Shooting Star Jets | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/notes-on-science-theory-on-prehistoric-oceans-elements-effect-on.html | NOTES ON SCIENCE; Theory on Prehistoric Oceans -- Elements' Effect on Health | True | W. K. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/swiss-prosperity-startles-europe-hot-water-clean-linen-food-abound.html | SWISS PROSPERITY STARTLES EUROPE; Hot Water, Clean Linen, Food Abound -- Land's Normality Appears Sensational | True | By Huntington Smith | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-battle-of-berlin-looms-among-big-four-russias-veiled-demands.html | NEW 'BATTLE OF BERLIN' LOOMS AMONG BIG FOUR; Russia's Veiled Demands That Others Get Out Disturb German Capital | True | By Delbeet Clark | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/wildlife-tours-naturalists-will-guide-trips-through-florida.html | WILDLIFE TOURS; Naturalists Will guide Trips Through Florida | True | By Mildred J. Ericson | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/arsenal-ties-11-as-82000-look-on-english-soccer-leader-adds-point.html | ARSENAL TIES, 1-1, AS 82,000 LOOK ON; English Soccer Leader Adds Point Against Manchester United -- Rangers Win | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/metals-in-surgery-tissues-unhurt-by-contact-with-tantalum-and.html | Metals in Surgery; Tissues Unhurt by Contact With Tantalum and Columbium | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bishop-molloy-to-speak.html | Bishop Molloy to Speak | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/aurora-by-mireille-pradier-translated-from-the-french-by-c-bur.html | AURORA. By Mireille Pradier. Translated from the French by C. Burr Dawes. Illustrated by Guy Sabran. 32 pp. Columbus, Ohio: C. Burr Dawes. $2. In French $2.50. | True | E. L. B. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/stop-me-if-.html | STOP ME IF . . . | True | R. M. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/m-w-bray-off-critical-list.html | M. W. Bray 'Off Critical List' | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/harriman-asks-stricter-controls-of-rents-for-two-more-years-rent.html | Harriman Asks. Stricter Controls Of Rents for Two More Years; RENT LIMITS ASKED FOR 2 MORE YEARS | True | By Samuel A. Tower | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mary-lou-olument-i-wo-to-navy-ofpci.html | MARY LOU oLuMENT$ I WO TO NAVY OFPCI | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/head-securities-committee.html | Head Securities Committee | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/traffic-makes-own-lights.html | Traffic 'Makes' Own Lights | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/cold-war-involves-mediterranean-both-us-and-russia-strengthen.html | COLD WAR' INVOLVES MEDITERRANEAN; Both U. S. and Russia Strengthen Positions At Strategic Points | True | By Hanson W. Baldwin | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/chinese-general-suicide-because-of-casualties.html | Chinese General Suicide Because of Casualties | True | By the United Press. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/canadiens-down-hawks-montreal-wins-31-takes-sole-possession-of.html | CANADIENS DOWN HAWKS; Montreal Wins, 3-1, Takes Sole Possession of Fourth Place | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/johnson-bobsled-victor-teams-with-eddy-to-win-2man-event-at-lake.html | JOHNSON BOBSLED VICTOR; Teams With Eddy to Win 2-Man Event at Lake Placid | 2- | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/antibritish-stir-in-china-spreads-demonstrations-in-shanghai.html | ANTI-BRITISH STIR IN CHINA SPREADS; Demonstrations in Shanghai, Nanking Student Strike Call Mark Feeling Over Kowloon | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/all-the-girls-we-loved-by-prudencio-de-pereda-240-pp-new-york.html | ALL THE GIRLS WE LOVED. By Prudencio De Pereda. 240 pp. New York: Farrar, Straus & Co. $2.75. | | By Andrea Parke | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gail-macomber-wins-downhill-ski-title.html | GAIL MACOMBER WINS DOWNHILL SKI TITLE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/footnotes-to-the-debate-on-the-foreign-aid-program.html | FOOTNOTES TO THE DEBATE ON THE FOREIGN AID PROGRAM | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rosemary-royce-wed-she-becomes-brid-in-baltimore-of-james-n-dunlop.html | ROSEMARY ROYCE WED; She Becomes Brid in Baltimore of James N. Dunlop Jr, | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/bias-perils-peace-says-army-organ-armed-forces-declares-millions-in.html | BIAS PERILS PEACE, SAYS ARMY ORGAN; Armed Forces Declares Millions in World Watch Treatment of Colored Races in U. S. | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/latin-distrust-of-us-shown-at-labor-parley-peron-supporter-makes-an.html | LATIN DISTRUST OF US SHOWN AT LABOR PARLEY; Peron Supporter Makes an Issue of AFL Report at Lima Meeting | True | By Milton Bracker | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-station-sedan-offered-by-willys-jeep-model-has-6-cylinders-and.html | NEW STATION SEDAN OFFERED BY WILLYS; Jeep Model Has 6 Cylinders and Passenger Car Interior Appointments Throughout | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/catchy-titles-catch-gold-at-the-box-office-large-portion-of-public.html | CATCHY TITLES CATCH GOLD AT THE BOX OFFICE; Large Portion of Public Picks Pictures Solely on Attractiveness of Titles | True | By Thomas M. Pryor | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/payroll-savings-decline-treasury-reports-drop-in-buying-of-bonds-by.html | PAYROLL SAVINGS DECLINE; Treasury Reports Drop in Buying of Bonds by Deductions | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-poling-assails-critics-of-training-denying-it-is-peacetime-draft.html | DR. POLING ASSAILS CRITICS OF TRAINING; Denying It Is 'Peacetime Draft', He Decries 'Disregard' or Ignorance of Facts of Plan | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/princeton-checks-syracuse-by-5655-lawry-settles-issue-for-tiger.html | PRINCETON CHECKS SYRACUSE BY 56-55; Lawry Settles Issue for Tiger Quintet With One-Handed Goal in Last Second | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sister-eugenia-clare.html | SISTER EUGENIA CLARE | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/silica-brick-a-key-to-europe-selfaid-its-suggested-role-in-breaking.html | SILICA BRICK A KEY TO EUROPE SELF-AID; Its Suggested Role in Breaking Industrial Bottleneck Taken as Means of Cutting Help | True | By Michael L. Hoffman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/canadian-premier-to-quit-post-soon-announcement-is-believed-set-for.html | CANADIAN PREMIER TO QUIT POST SOON; Announcement Is Believed Set for Tuesday -- St. Laurent Favored as Successor | True | By P. J. Philip | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/grains-depressed-by-profittaking-selling-by-commission-houses.html | GRAINS DEPRESSED BY PROFIT-TAKING; Selling by Commission Houses Follows Two-Week Advance -- Market Erratic | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/world-challenge-stressed-to-jews-ljrosenwald-judaism-council-head.html | WORLD CHALLENGE STRESSED TO JEWS; L.J.Rosenwald, Judaism Council Head, Says Cohesion as Americans Comes First | True | By William M. Blair | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/tischday.html | Tisch.--Day | True | 13pecial to Iw YoF. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/louisiana-to-vote-on-state-officers-three-who-sought-election-as.html | LOUISIANA TO VOTE ON STATE OFFICERS; Three Who Sought Election as Governor in 1940 to Try for Post Again on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/sforza-twits-reds-who-deride-u-s-aid-he-says-italians-should-fear.html | SFORZA TWITS REDS WHO DERIDE U. S. AID; He Says Italians Should Fear Our Return to Isolationism Rather Than Marshall Plan | True | By Arnaldo Cortesi | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/drifted-57-days-on-atoll-80-more.html | DRIFTED 57 DAYS, ON ATOLL 80 MORE | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/victory-for-the-voice.html | VICTORY FOR THE "VOICE" | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mrs-ralph-e-pfndleton-i.html | MRS. RALPH E.. PF..NDLETON I | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/jack-londons-social-writings-jack-london-american-rebel-a.html | Jack London's Social Writings; JACK LONDON: AMERICAN REBEL. A Collection of His Social Writings. Edited by Philip S. Foner. 533 pp. New York: The Citadel Press. $3.50. | True | By Thomas Lask | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/rainmakers-thwarted-it-rained-a-bit-too-hard.html | Rainmakers Thwarted; It Rained a Bit Too Hard | True | By United Press. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/fire-razes-island-home-damage-to-delafield-residence-estimated-at.html | FIRE RAZES ISLAND HOME; Damage to Delafield Residence Estimated at $250,000 | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/u-s-to-release-gold-belonging-to-greece.html | U. S. TO RELEASE GOLD BELONGING TO GREECE | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/split-of-stock-proposed.html | Split of Stock Proposed | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/freddy-the-magician-by-walter-h-brooks-illustrated-by-kurt-wiese.html | FREDDY THE MAGICIAN. By Walter H. Brooks. Illustrated by Kurt Wiese. 258 pp. New York: Alfred A. Knopf. $2.50. | | SARAH CHOKLA GROSS. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/troth-announg3ed-of-marion-seyerin-pine-manor-alumna-will-bell.html | TROTH ANNOUNg3ED OF MARION SEYERIN; Pine Manor Alumna Will Bell Bride of Douglas Despard I I Jr.: Veteran of AAF I | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/shortage-of-meat-spurs-ration-talk-washington-officials-believe.html | SHORTAGE OF MEAT SPURS RATION TALK; Washington Officials Believe Public May Demand Action as Prices Go Still Higher | True | By Bess Furman | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/skim-defeats-rodman-keenon-with-jacalitos-third-in-fair-grounds.html | Skim Defeats Rodman Keenon With Jacalitos Third in Fair Grounds Feature; $8.20-FOR-$2 SHOT TWO-LENGTH VICTOR | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/gloria-m-nela-bride-of-william-b-howe.html | GLORIA M. NELA BRIDE OF WILLIAM B. HOWE | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/foliage-for-indoor-decoration.html | FOLIAGE FOR INDOOR DECORATION | True | By Marget Cochrane Cole | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/frontier-force-replaced.html | Frontier Force Replaced | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dr-jo-vihert-theol06i-df-exdean-of-the-former-colgate-seminary-was.html | DR. JO VIHERT, THEOL06I, DF; Ex-Dean of the Former Colgate Seminary Was 73---- Baptist Clergyman Since 1899 | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/kremlin-as-usual-comes-to-the-rescue-of-erp-its-strategy-in.html | KREMLIN, AS USUAL, COMES TO THE RESCUE OF ERP; Its Strategy in Opposing Plan Is Expected to Convince Congress | True | By James Reston | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/benes-is-reported-in-failing-health-condition-is-believed-serious.html | BENES IS REPORTED IN FAILING HEALTH; Condition is Believed Serious -- Diplomats Concerned by Effect on Czechoslovakia | True | By C. L. Sulzberger | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/strikes-mine-in-bay-of-patras.html | Strikes Mine in Bay of Patras | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mr-paynf_-p-larsen.html | MR,. PAYNF_. P. LARSEN | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/trsit-fes-set-reoord-on-23d-st-i-59615707-collections-on-all-lines.html | TRSIT FES SET REOORD ON 23D ST.; i' !59,615,707 Collections on All Lines Last Year Reflect Growth of Area | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-jersey.html | NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/his-physicians-report.html | His Physicians' Report | True | By Robert Trumbull | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/political-arming-denied.html | Political Arming Denied | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/truman-bars-flying-over-atomic-plants.html | Truman Bars Flying Over Atomic Plants | True | By the United Press. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/tailors-style-show-feb-4.html | Tailors' Style Show Feb. 4 | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/dissent-on-wagner-sets.html | DISSENT ON WAGNER SETS | True | Louls UNTERMEYER. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/connecticut.html | CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/writer-is-killed-when-auto-skids-otis-chatfieldtaylor-long-known-in.html | WRITER IS KILLED WHEN AUTO SKIDS; Otis Chatfield-Taylor, Long Known in Theatre and Press, Fatally Hurt at Oxnard | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/camera-notes-rolleiflex-prices-cut-new-reflex-model.html | CAMERA NOTES; Rolleiflex Prices Cut -- New Reflex Model | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/news-and-gossip-gathered-on-the-rialto-importation-of-british.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Importation of British Players Stirs Resentment Among Native Thespians | True | By Lewis Funke | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/outrun-the-constable-by-selwyn-jepson-new-york-doubleday-co-3.html | OUTRUN THE CONSTABLE. By Selwyn Jepson. New York: Doubleday & Co. $3. | True | ISABELLE MALLET. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/georgia.html | GEORGIA | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/red-sabotage-charged-brazil-jails-a-communist-exdeputy-on-army.html | RED SABOTAGE CHARGED; Brazil Jails a Communist Ex-Deputy on Army Barracks Fire | True | Special to THE NEW YORK TIMES. | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/navy-returns-lands-to-hawaii.html | Navy Returns Lands to Hawaii | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/use-of-site-for-jail-scored.html | Use of Site for Jail Scored | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/new-auto-plant-to-open-playboy-motor-car-to-take-over-waa-factory.html | NEW AUTO PLANT TO OPEN; Playboy Motor Car to Take Over WAA Factory Tomorrow | True | | | C1B 119130 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/encyclopedic-history-of-a-decade-10-eventful-years-prepared-under.html | Encyclopedic History of a Decade; 10 EVENTFUL YEARS. Prepared under the editorial direction of Walter Yust. 4 vols. 3,450 pp. Chicago, Ill.: Encyclopaedia Britannica. $39.90. Boxed, $49.50. | True | By Daniel Schwarz | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/british-warship-in-antarctic.html | British Warship in Antarctic | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/williamsburgs-new-drama.html | WILLIAMSBURGS NEW DRAMA | True | | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/itu-responsibility-denied-by-lawyer-union-counsel-at-nlrb-hearing.html | ITU RESPONSIBILITY DENIED BY LAWYER; Union Counsel at NLRB Hearing Says Officials Tried to Stop Slowdowns in Chicago | True | By Joseph A. Loftus | | C1B 119130 | |
| 1948-01-18 | 1948-01-18 | https://www.nytimes.com/1948/01/18/archives/mexico-reports-new-oil-field.html | Mexico Reports New Oil Field | True | | | C1B 119130 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/florine-burke-in-song-program.html | Florine Burke in Song Program | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-melby-gets-award-educator-cited-by-bnai-brith-and-antidefamation.html | DR. MELBY GETS AWARD; Educator Cited by B'nai B'rith and Anti-Defamation League | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/gannon-gives-plans-to-expand-fordham.html | GANNON GIVES PLANS TO EXPAND FORDHAM | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/conviction-called-key-to-democracy-dr-blanding-says-tolerance-is.html | CONVICTION CALLED KEY TO DEMOCRACY; Dr. Blanding Says Tolerance Is Insufficient -- Addresses Ethical Culture Group | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bishop-arrives-this-week-norwegian-prelate-will-preach-in-us-for.html | BISHOP ARRIVES THIS WEEK; Norwegian Prelate Will Preach in U.S. for Two Months | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/group-asks-arms-for-jewish-state-new-committee-seeks-to-stir-public.html | GROUP ASKS ARMS FOR JEWISH STATE; New Committee Seeks to Stir Public Awareness of Peril -- Wagner Honorary Head | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/midatlantic-title-captured-by-jahn-jersey-skater-takes-senior.html | MID-ATLANTIC TITLE CAPTURED BY JAHN; Jersey Skater Takes Senior Honors in Newburgh Meet -- Miss Lynch Triumphs | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ireland-holds-russian-jewels.html | Ireland Holds Russian Jewels | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/nehru-sees-industrial-paralysis.html | Nehru Sees Industrial "Paralysis" | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/1500-printers-vote-to-continue-at-work.html | 1,500 PRINTERS VOTE TO CONTINUE AT WORK | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/morris-ob-campbell.html | MORRIS O'B. CAMPBELL | True | Special to T lw Yo | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sets-first-basemens-mark.html | Sets First Basemen's Mark | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/retail-sales-set-record-during-47-commerce-department-finds-118.html | RETAIL SALES SET RECORD DURING '47; Commerce Department Finds 118 Billions Spent in Stores, 18-Billion Rise Over 1946 DURABLE GOODS UP 33% Food Price Drop Likely, Says Report, but Consumption Will Stay at High Level | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/edwin-k-ward-sr.html | EDWIN K. WARD SR. | True | Special to T Nzw Yo | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/british-ski-team-named.html | British Ski Team Named | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/robert-a-weyer.html | ROBERT A. WEYER | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/is5-hohenstein-married-on-coast-becomes-bride-of-heyward-cutting-in.html | IS5 HOHENSTEIN MARRIED ON COAST; Becomes Bride of Heyward Cutting in Christ Episcopal Church, Coronado, Calif. | True | Special to Taz NEW oRg TLS. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/kaye-to-be-in-dublin-benefit.html | Kaye to Be in Dublin Benefit | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rev-royal-r-thorngatei.html | [REV. ROYAL R. THORNGATEI | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dunkirk-gift-going-to-anzio.html | Dunkirk Gift Going to Anzio | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/paris-race-to-mighty-ned-americanbred-trotter-takes-16000-prix.html | PARIS RACE TO MIGHTY NED; American-Bred Trotter Takes $16,000 Prix D'Amerique | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/colorful-leather-covers-furniture-handglazed-hides-return-sloanes.html | COLORFUL LEATHER COVERS FURNITURE; Hand-Glazed Hides Return -- Sloane's 'House in Town' Sets Them Off With Antiques | True | By Mary Roche | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/soongs-rivals-blamed-for-riot.html | Soong's Rivals Blamed for Riot | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/nergaard-paces-field-of-73-skiers-in-vic-constant-memorial-slalom.html | Nergaard Paces Field of 73 Skiers In Vic Constant Memorial Slalom; Norwegian Ace Captures Contest at Stowe With Time of 1:31 -- Henderson Second as Moller Is Third, Murphy Fourth | True | By Frank Elkinsspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bradley-appeals-for-aid-to-europe-too-little-or-too-late-may-bring.html | BRADLEY APPEALS FOR AID TO EUROPE; Too Little or Too Late May Bring a Disaster, General Warns Jewish Committee | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/robinson-worth-more-but-rickey-defers-talk-with-negro-star-on.html | 'ROBINSON WORTH MORE'; But Rickey Defers Talk With Negro Star on Salary | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/soviet-reports-longest-glacier.html | Soviet Reports Longest Glacier | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/wilcox-to-join-gothams.html | Wilcox to Join Gothams | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/castle-line-agents-named.html | Castle Line Agents Named | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/spencer-phenix-in-zurich.html | Spencer Phenix in Zurich | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/racial-bias-held-sin-father-keenan-views-problem-as-on-the-moral.html | RACIAL BIAS HELD SIN; Father Keenan Views Problem as on the Moral Level | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/animosity-abates-in-bombay.html | Animosity Abates in Bombay | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/two-ways-of-making-peace.html | TWO WAYS OF MAKING PEACE | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/yiddish-institute-gives-program.html | Yiddish Institute Gives Program | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/new-edison-record-set-consolidated-system-sent-out-2272000.html | NEW EDISON RECORD SET; Consolidated System Sent Out 2,272,000 Kilowatts Dec. 23 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/marcia-branowers-nuptials.html | Marcia Branower's Nuptials | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/game-protection.html | GAME PROTECTION | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/2-eisenhower-chairmen-named.html | 2 Eisenhower Chairmen Named | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/stability-is-seen-for-silver-market-handy-harman-expects-arts-and.html | STABILITY IS SEEN FOR SILVER MARKET; Handy & Harman Expects Arts and Industry to Continue Demand -- Year Reviewed | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/soviet-increases-export-of-grains-department-of-agriculture.html | SOVIET INCREASES EXPORT OF GRAINS; Department of Agriculture Officials Give Figures on Planned Shipments | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/frank-w-jennings.html | FRANK W.. JENNINGS | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/boulder-brook-trios-win-greens-down-berkshire-155-whites-top.html | BOULDER BROOK TRIOS WIN; Greens Down Berkshire, 15-5, Whites Top Williams, 11-7 | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/action-in-hebron-hills-reported.html | Action in Hebron Hills Reported | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/miss-gracia-to-bow-at-opera-on-jan-29.html | MISS GRACIA TO BOW AT OPERA ON JAN. 29 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/fashion-show-to-aid-care-on-wednesday.html | FASHION SHOW TO AID CARE ON WEDNESDAY | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/wider-usage-seen-of-prepackaging-consumer-acceptance-is-held-to.html | WIDER USAGE SEEN OF PRE-PACKAGING; Consumer Acceptance Is Held to Control Extension of New Technique in Marketing | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/percy-t-oldham.html | PERCY T. OLDHAM | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/loyola-routs-scranton-baltimore-five-wins-7541-as-54-personals-are.html | LOYOLA ROUTS SCRANTON; Baltimore Five Wins, 75-41, as 54 Personals Are Called | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/j-morgan-stoodard.html | J. MORGAN STOODARD | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/jersey-oil-strikers-still-fail-to-agree.html | JERSEY OIL STRIKERS STILL FAIL TO AGREE | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/youngdahl-starts-flight-to-us.html | Youngdahl Starts Flight to U.S | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sister-m-jodoca.html | SISTER M. JODOCA | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/34-women-leaders-ask-childcare-aid-mrs-roosevelt-one-of-signers-of.html | 34 WOMEN LEADERS ASK CHILD-CARE AID; Mrs. Roosevelt One of Signers of a Wire to Dewey Terming Service Indispensable | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/fossil-amphibian-key-to-continents-california-scientists-discover.html | FOSSIL AMPHIBIAN 'KEY" TO CONTINENTS; California Scientists Discover in South Africa Many Bones of the Capitosaurus ITS TRAVEL HABITS KNOWN Relative to Specimens Found in Northern Hemisphere, It Is Clue to Old Land-Mass | True | By Phil Rayspecial Correspondence the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/higher-profits-fail-to-expand-business.html | HIGHER PROFITS FAIL TO EXPAND BUSINESS | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/1-exgi-weds-miss-paris-of-47-m.html | 1 Ex-GI Weds Miss Paris of '47 m | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/holland-improves-its-export-trade-but-statistics-for-1947-show.html | HOLLAND IMPROVES ITS EXPORT TRADE; But Statistics for 1947 Show Large Adverse Balance -- Only Necessities Bought | True | By Paul Catzspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/constructive-view-of-china.html | Constructive View of China | True | JOSEPH DUNNER | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/french-horse-rome-victor.html | French Horse Rome Victor | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/james-f-burke.html | JAMES F. BURKE | True | Special NL | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/kiner-pirates-homerun-slugger-signs-for-reported-30000-salary-is.html | Kiner, Pirates' Home-Run Slugger, Signs for Reported $30,000; SALARY IS DOUBLED FOR THE BUCS STAR Bonus Clause Is Omitted for Kiner, Who Deadlocked Mize With 51 Circuit Blows HIT 8 HOMERS IN 4 DAYS He Tied Loop Mark With Feat and Equaled Seven Others in Sensational Season | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/jewelry-council-elects.html | Jewelry Council Elects | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/death-discloses-hoard.html | Death Discloses Hoard | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/offerings-off-broadway-prologue-to-glory-on-list-due-for.html | OFFERINGS OFF BROADWAY; 'Prologue to Glory' on List Due for Presentation This Week | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/connollys-victory-over-pearman-wins-vfw-topperformer-prize-fordham.html | Connolly's Victory Over Pearman Wins V.F.W. Top-Performer Prize; Fordham Runner First Choice in Voting After A.A.U. Meet -- MacMitchell and Bill Vessie Tie for Second Honors | True | By Joseph M. Sheehan | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/yugoslavs-to-execute-priest.html | Yugoslavs to Execute Priest | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ruhr-coal-production-off.html | Ruhr Coal Production Off | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/colombia-strife-rises-state-of-siege-imposed-in-north-30-casualties.html | COLOMBIA STRIFE RISES; State of Siege Imposed in North -- 30 Casualties Reported | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/lard-under-board-price-chain-stores-sell-at-less-than-chicago.html | LARD UNDER BOARD PRICE; Chain Stores Sell at Less Than Chicago Quotation | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/3-film-projects-listed-by-cooper-yellow-mountain-revenge-and.html | 3 FILM PROJECTS LISTED BY COOPER; 'Yellow Mountain,' 'Revenge' and 'Mature' Scheduled by Argosy Executive | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/donovan-heads-us-embassy.html | Donovan Heads U.S. Embassy | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/richard-h-doyle-jr.html | RICHARD H. DOYLE JR. | True | Special to TKZ NW YORK Tr. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/gop-chiefs-meet-to-plan-campaign-rival-factions-see-dewey-and.html | GOP CHIEFS MEET TO PLAN CAMPAIGN; Rival Factions See Dewey and Stassen Convention Victors -- Election Optimism High GOP CHIEFS MEET TO PLAN CAMPAIGN | True | By Anthony Levierospecial To the New York Times | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mufti-is-kinsman-reported-hurt.html | MUfti's Kinsman Reported Hurt | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/joseph-f-freeman.html | JOSEPH F. FREEMAN | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/general-index-drops-declines-from-3511-on-jan-9-to-3508-on-jan-16.html | GENERAL INDEX DROPS; Declines From 351.1 on Jan. 9 to 350.8 on Jan. 16 | | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/action-by-truman-urged-rabbi-korff-tells-of-request-for-help-in.html | ACTION BY TRUMAN URGED; Rabbi Korff Tells of Request for Help in Palestine | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/shertok-says-arabs-fight-united-nations.html | SHERTOK SAYS ARABS FIGHT UNITED NATIONS | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/warns-jews-here-on-one-citizenship-report-to-council-of-judaism.html | WARNS JEWS HERE ON ONE CITIZENSHIP; Report to Council of Judaism Opposes Any Sharing in Zion State Nationalism | True | By William M. Blairspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/teacher-pay-rises-urged-state-association-backs-a-law-to-make-them.html | TEACHER PAY RISES URGED; State Association Backs a Law to Make Them Automatic | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/parents-group-asks-rise-in-school-aides.html | PARENTS' GROUP ASKS RISE IN SCHOOL AIDES | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/elected-to-presidency-of-american-plastics.html | Elected to Presidency Of American Plastics | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/major-f-s-moller.html | MAJOR F. S. MOLLER | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/swiss-give-french-big-dollar-credit-10000000-to-modernize-the-coal.html | SWISS GIVE FRENCH BIG DOLLAR CREDIT; $10,000,000 to Modernize the Coal Mines in Lorraine -- Much to Be Spent Here | True | By George H. Morisonspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/advertising-news-and-notes.html | Advertising News and Notes | | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/few-jews-remain-in-ir0-camp-sites-refugees-stirred-by-new-hope.html | FEW JEWS REMAIN IN IR0 CAMP SITES; Refugees, Stirred by New Hope, Stream Toward Palestine by Clandestine Routes | | By Huntington Smithspecial Correspondence the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/cleveland-hilson.html | CLEVELAND HILSON | True | 3pecaJ to Nsw Yo q- | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/the-friendship-train-a-french-comment-on-american-gil-is-quoted.html | The Friendship Train; A French Comment on American Gil Is Quoted | | DOROTHY CANFIELD FISHER | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/oboyle-visits-orphanage-new-archbishop-congratulated-by-staten.html | O'BOYLE VISITS ORPHANAGE; New Archbishop Congratulated by Staten Island Staff | | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/montclair-begins-its-freedom-week.html | MONTCLAIR BEGINS ITS FREEDOM WEEK | | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/justice-millers-rites-funeral-service-held-in-brooklyn-for-speoiai.html | JUSTICE MILLER'S RITES; Funeral Service Held in Brooklyn for Speoial. Sessions Juris | | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rate-cut-opposed-by-port-authority-railroads-proposal-to-lower.html | RATE CUT OPPOSED BY PORT AUTHORITY; Railroads' Proposal to Lower Citrus Fruit Tariffs Seen as Threat to Ship Lines | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/nicaragua-exports-16000000.html | Nicaragua Exports $16,000,000 | | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/film-critics-to-present-awards.html | Film Critics to Present Awards | | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sandhogs-vote-end-of-strike-with-if-tunnel-work-subject-to-pay-rise.html | SANDHOGS VOTE END OF STRIKE, WITH 'IF'; Tunnel Work Subject to Pay Rise -- Moses Says He Can't Act Till RFC Gives Funds | True | By A. H. Raskin | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/benhams-bobsled-first-he-drives-majestic-team-to-2d-victory-at-lake.html | BENHAM'S BOBSLED FIRST; He Drives Majestic Team to 2d Victory at Lake Placid | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/1061-births-set-bermuda-mark.html | 1,061 Births Set Bermuda Mark | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/two-assemblies-planned-junior-dances-will-take-place-on-dec-4-and.html | TWO ASSEMBLIES PLANNED; Junior Dances Will Take Place on Dec. 4 and Dec. 23 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/president-of-lipton-inc-to-head-tea-association.html | President of Lipton, Inc., To Head Tea Association | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ny-policemen-excel-score-in-four-eastern-seaboard-pistol-events.html | N.Y. POLICEMEN EXCEL; Score in Four Eastern Seaboard Pistol Events -- Long Wins | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/tugs-nearing-vicksburg-in-race-on-mississippi.html | Tugs Nearing Vicksburg In Race on Mississippi | True | By the United Press. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/church-held-no-better-than-a-social-club-if-members-do-not-meet-for.html | Church Held No Better Than a Social Club If Members Do Not Meet for Lord's Work | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/osborn-to-take-over-un-armaments-post.html | OSBORN TO TAKE OVER U.N. ARMAMENTS POST | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/election-is-urged-of-un-delegates-assembly-liaison-aide-makes.html | ELECTION IS URGED OF U.N. DELEGATES; Assembly Liaison Aide Makes Proposal in Panel Discussion by Business Women | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rs-srgphen-bagg-wtdow-or-bang-hgad.html | Rs. SrgPHEN BAgg, ] WtDOW Or BANg HgAD[ | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/battle-in-final-period.html | Battle in Final Period | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/varied-art-work-at-local-salons-exhibition-of-driggs-paintings-to.html | VARIED ART WORK AT LOCAL SALONS; Exhibition of Driggs' Paintings to Open -- Show by Sutherland at the Village Center | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/nurse-shot-in-head-by-2-boys-on-roof-struck-by-stray-bullet-as-pair.html | NURSE SHOT IN HEAD BY 2 BOYS ON ROOF; Struck by Stray Bullet as Pair Practice With Stolen Pistol -- Victim Near Death | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/nicoll-floyd-jr.html | NICOLL FLOYD JR. | True | Special to Tm l, lzw Yom TzM,.. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/abroad-congress-endangers-efforts-of-europe.html | Abroad; Congress Endangers Efforts of Europe | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/disunity-deplored-in-christian-fold-msgr-griffiths-cites-the-one.html | DISUNITY DEPLORED IN CHRISTIAN FOLD; Msgr. Griffiths Cites the 'One World' Idea as Catholics Open 8 Days of Prayer for Union | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rev-dr-j-b-champion.html | REV. DR. J. B. CHAMPION | True | Special to Tm TswNoztK Tnzs. | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/wool-unit-warns-britain-on-prices-national-textile-export-corp-sees.html | WOOL UNIT WARNS BRITAIN ON PRICES; National Textile Export Corp. Sees Hope for English Mills in U.S. Apparel Market | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/baltimore-americans-on-top.html | Baltimore Americans on Top | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/young-sawicki-bout-set.html | Young, Sawicki Bout Set | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/chinese-yuan-asks-hong-kong-return-antibritish-rioting-followed-by.html | CHINESE YUAN ASKS HONG KONG RETURN; Anti-British Rioting Followed by Plea That City, With Kowloon, Be Ceded Back | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/news-of-food-timetable-tested-for-preparing-meal-so-foods-are-ready.html | News of Food; Timetable Tested for Preparing Meal So Foods Are Ready at Right Moment | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bonus-increase-is-voted-american-association-fund-for-playoffs.html | BONUS INCREASE IS VOTED; American Association Fund for Play-Offs Raised to $30,000 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/zinc-output-rate-recovers-in-east-158600-tons-produced-in-47-lead.html | ZINC OUTPUT RATE RECOVERS IN EAST; 158,600 Tons Produced in '47; Lead and Copper Declined, Bureau of Mines Reports | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/plane-records-reported-air-france-pan-american-cite-atlantic.html | PLANE RECORDS REPORTED; Air France, Pan American Cite Atlantic Crossings | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mrs-max-rosoff.html | MRS. MAX ROSOFF | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/truman-plan-hailed-as-helpful-to-youth.html | TRUMAN PLAN HAILED AS HELPFUL TO YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/community-trust-pays-594019.html | Community Trust Pays $594,019 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/budapest-quartet-plays-features-hindemith-composition-in-concert.html | BUDAPEST QUARTET PLAYS; Features Hindemith Composition in Concert for New Friends | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/fast-held-to-achieve-aim-detailed-amity-plan-to-be-drawn-today.html | Fast Held to Achieve Aim -- Detailed Amity Plan to Be Drawn Today; GANDHI CONVINCED FAST ACHIEVED AIM | True | By Robert Trumbullspecial To the New York Times | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mulhauser-takes-cup-soccer.html | Mulhauser Takes Cup Soccer | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/investment-concerns-report-years-gains.html | INVESTMENT CONCERNS REPORT YEAR'S GAINS | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rangers-tie-maple-leafs-with-lastperiod-rally-in-garden-hockey.html | Rangers Tie Maple Leafs With Last-Period Rally in Garden Hockey Battle; BLUE SHIRTS DRAW WITH TORONTO, 2-2 Slowinski's Drive in Third Period Forces Deadlock Before 15,925 Fans PHIL WATSON FIRST TO NET Tallies in Middle Period, Then Kennedy and Bentley Score -- Both Goalies Brilliant | True | By Joseph C. Nichols | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/inflation-outlook-troubles-bankers-despite-favorable-prospects-for.html | INFLATION OUTLOOK TROUBLES BANKERS; Despite Favorable Prospects for Institutional Earnings, They Evince Concern LENDING RISE IS DECRIED Its Growing Ratio to Equity Money as Capital Is Held to Be Unsound INFLATION OUTLOOK TROUBLES BANKERS | True | By George A. Mooney | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/medical-college-offered-to-south-8000000-meharry-center-urged-on.html | MEDICAL COLLEGE OFFERED TO SOUTH; $8,000,000 Meharry Center Urged on Governors' Group as Regional Negro Unit | True | By John N. Pophamspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/roosevelt-association-elects.html | Roosevelt Association Elects | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-patterson-wardlaw.html | DR. PATTERSON WARDLAW | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/transport-skirts-sea-storm.html | Transport Skirts Sea Storm | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/paper-output-unchanged.html | Paper Output Unchanged | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/survivors-opens-local-run-tonight-viertelshaw-melodrama-due-at.html | 'SURVIVORS' OPENS LOCAL RUN TONIGHT; Viertel-Shaw Melodrama Due at Playhouse Under Aegis of Hart and Gabel | True | By Sam Zolotow | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/world-crime-fight-to-be-urged-by-lord-templewood-in-un-talk-temple.html | World Crime Fight to Be Urged By Lord Templewood in U.N. Talk; TEMPLE WOOD ASKS WORLD PENAL CODE | True | By George Barrettspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/will-direct-ad-relations-of-brewers-foundation.html | Will Direct Ad Relations Of Brewers' Foundation | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/the-news-of-radio-nbc-will-broadcast-president-trumans.html | The News of Radio; NBC Will Broadcast President Truman's Jefferson-Jackson Address on Feb. 19 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/braves-sign-rookie-hurlers.html | Braves Sign Rookie Hurlers | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/2d-pennsylvania-church-burns.html | 2d Pennsylvania Church Burns | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/richard-is-banished.html | Richard Is Banished | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/miss-neidlinger-takes-ski-honors-first-in-eastern-slalom-she.html | MISS NEIDLINGER TAKES SKI HONORS; First in Eastern Slalom, She Annexes Combined Title -- Miss Macomber Second | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/m-howard-marchant.html | M. HOWARD MARCHANT | True | Special to T l,sw'"ZoRtc TLM2S. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/kovacs-defeats-van-horn.html | Kovacs Defeats Van Horn | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/poles-mark-germans-ouster.html | Poles Mark Germans' Ouster | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/brooklyn-prep-takes-title.html | Brooklyn Prep Takes Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/books-and-authors.html | Books and Authors | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/fundraising-method-changed.html | Fund-Raising Method Changed | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/24-arabs-killed-in-punitive-action-zionists-declare-12-buildings.html | 24 ARABS KILLED IN 'PUNITIVE ACTION,' ZIONISTS DECLARE; 12 Buildings Housing Snipers Reported Blasted -- Brooklyn Man in Haganah Is Slain AMERICAN WOMAN HURT Shot as Convoy Is Ambushed -- 11 Persons Killed and 26 Wounded in Other Attacks 24 ARABS KILLED, ZIONISTS DECLARE | True | By Sam Pope Brewerspecial To the New York Times | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/a-threenation-mediation-board-sought-to-settle-strife-in-indian.html | A Three-Nation Mediation Board Sought to Settle Strife in Indian State; MEDIATION BY U.N. IN KASHMIR ASKED | True | By Kathleen Teltsch | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/party-to-assist-ursuline-nuns.html | Party to Assist Ursuline Nuns | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/teachers-will-get-puerto-rican-view-workshop-on-island-planned-to.html | TEACHERS WILL GET PUERTO RICAN VIEW; 'Workshop' on Island Planned to Aid City in the Education of Migrants Here 35 TO BE IN SUMMER UNIT Plans Made by 2 Universities -- Industry and Schools Will Be Studied by Visitors | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/graham-joyce-meet-tomorrow.html | Graham, Joyce Meet Tomorrow | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/korean-ace-first-in-skating-trial-lee-captures-1500-meters-at-st.html | KOREAN ACE FIRST IN SKATING TRIAL; Lee Captures 1,500 Meters at St. Moritz -- A.H.A. Hockey Team Bows to Czechs | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/british-black-market-unloading-banknotes.html | British Black Market Unloading Banknotes | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/george-r-cory.html | GEORGE R. CORY | True | Special to Tm Nw Noax Tnr. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/us-hockey-squad-off-for-olympics-11-players-of-official-team-start.html | U.S. HOCKEY SQUAD OFF FOR OLYMPICS; 11 Players of 'Official' Team Start Air Voyage to Zurich -- Four More to Go Later | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/interfaith-council-meets.html | Inter-Faith Council Meets | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/papadopoulos-leading-regulars.html | Papadopoulos Leading Regulars | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/oil-profits-likely-to-escape-us-tax-american-owners-of-concerns-in.html | OIL PROFITS LIKELY TO ESCAPE U.S. TAX; American Owners of Concerns in Arabia Exempt, Treasury Advises Senate Group | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/un-to-send-out-military-aides-in-java-to-confer-with-field-leaders.html | U.N. to Send Out Military Aides in Java To Confer With Field Leaders on Truce | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/korea-cotton-specified-quartermaster-purchasing-office-amends.html | KOREA COTTON SPECIFIED; Quartermaster Purchasing Office Amends Conditions | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/beltram-fights-tonight-meets-brady-in-10rounder-at-st-nicholas.html | BELTRAM FIGHTS TONIGHT; Meets Brady in 10-Rounder at St. Nicholas Arena | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/reorganize-police-and-fire-services-budget-unit-urges-cleaning-up.html | REORGANIZE POLICE AND FIRE SERVICES, BUDGET UNIT URGES; Cleaning Up Inefficiency and Waste Also Will Save the City $8,000,000, Mayor Is Told RANK AND FILE ABSOLVED But Administration Is Called Confused and Out of Date -- Correction Changes Asked POLICE, FIRE UNITS FOUND INEFFICIENT | True | By Paul Crowell | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/action-in-greece-assailed-yugoslav-says-interference-of-us-could.html | ACTION IN GREECE ASSAILED; Yugoslav Says 'Interference' of U.S. Could Bring War | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/glasser-named-to-new-post.html | Glasser Named to New Post | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/pca-votes-74point-platform-embracing-wallace-policies-national.html | PCA Votes 74-Point Platform Embracing Wallace Policies; NATIONAL POLICIES ADVOCATED BY PCA | True | By Clayton Knowlesspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/seven-points-agreed-upon.html | Seven Points Agreed Upon | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/independent-chief-for-aid-program-demanded-by-taft-senator-on-radio.html | INDEPENDENT CHIEF FOR AID PROGRAM DEMANDED BY TAFT; Senator, on Radio Forum, Says State Department Estimates of Costs Are Too Large SEES ECONOMY AT STAKE Brewster Also Seeks Control Outside Marshall's Bureau -- Byrd Asks Solvent U.S. INDEPENDENT CHIEF DEMANDED FOR ERP | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/suzanne-scott-engagei-larchmont-girl-will-be-married-to-edward-g___.html | SUZANNE SCOTT ENGAGED); Larchmont Girl Will Be Married to Edward G.___ Farrell I | True | Special to T.,t Naw YORK TIMSS. , | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/economics-and-finance-a-lesson-from-canada.html | ECONOMICS AND FINANCE; A Lesson From Canada | True | By Edward H. Collins | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/new-municipal-loans-new-york-city-housing-authority-to-ask-for.html | NEW MUNICIPAL LOANS; New York City Housing Authority to Ask for $16,800,000 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/lycus-d-perry.html | LYCUS D. PERRY | True | spel to s NswyoP. K s. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/i-ieur-comd-w-e-nevei.html | I -iExfr. coMD., w. E. NEvEI | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/memorial-for-sixty-at-columbia.html | Memorial for Sixty at Columbia | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/culletonduane.html | Culleton--Duane | True | Special to T Nzw Yox TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/raised-to-vice-presidency-of-bristolmyers-company.html | Raised to Vice Presidency Of Bristol-Myers Company | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/party-lines-hold-in-french-voting-election-in-paris-suburb-seen-as.html | PARTY LINES HOLD IN FRENCH VOTING; Election in Paris Suburb, Seen as Test, Repeats October's -- Gaullists Dip Slightly | True | By Lansing Warrenspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/miss-jamesons-307-best-in-tampa-golf.html | MISS JAMESON'S 307 BEST IN TAMPA GOLF | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/british-name-training-director.html | British Name Training Director | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/un-draws-plans-to-train-student-57-member-nations-may-send-at-least.html | U.N. DRAWS PLANS TO TRAIN STUDENT; 57 Member Nations May Send at Least One Person Each for Work as 'Internes' MEN AND WOMEN ELIGIBLE Group Would Be Tied, Without Pay, to Secretariat -- U.S.A. for Upkeep a Possibility | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/brooklyn-expoliceman-enters-religious-order.html | Brooklyn Ex-Policeman Enters Religious Order | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/black-hawks-down-red-wing-six-54-chicago-halts-detroit-jinx-despite.html | BLACK HAWKS DOWN RED WING SIX, 5-4; Chicago Halts Detroit Jinx Despite Bentley's Injury -- Montreal, Boston Tie, 1-1 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ackland-taub-form-company.html | Ackland, Taub Form Company | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/w-g-clark.html | W. G. CLARK | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/harlemites-urged-to-aid-themselves-patient-must-have-first-of-all.html | HARLEMITES URGED TO AID THEMSELVES; 'Patient Must Have First of All the Will to Get Well,' the Rev. James H. Robinson Says | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bavaria-separatists-stage-munich-rally.html | BAVARIA SEPARATISTS STAGE MUNICH RALLY | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ulland-captures-norge-club-jump-norwegian-skier-leaps-188-and-191.html | ULLAND CAPTURES NORGE CLUB JUMP; Norwegian Skier Leaps 188 and 191 Feet -- Wilson Is Next, Art Tokle Third | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/oneyear-maturities-of-us-57185246019.html | ONE-YEAR MATURITIES OF U.S. $57,185,246,019 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/soviet-reports-output-rise-to-its-1940-prewar-level-russians-report.html | Soviet Reports Output Rise To Its 1940 Pre-War Level; RUSSIANS REPORT PRODUCTION GAINS | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/tosses-babies-leaps-from-fire.html | Tosses Babies, Leaps From Fire | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/10-rise-in-maine-textile-pay.html | 10% Rise in Maine Textile Pay | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/hadasglickenhaus.html | Hadas---Glickenhaus | True | Special to TH Iqv YOJ Tnr.s. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/five-british-autos-bid-for-us-sales-two-to-compete-permanently-with.html | FIVE BRITISH AUTOS BID FOR U.S. SALES; Two to Compete Permanently With Manufacturers Here -- Austin and Rolls-Royce 1,400 SHIPPED THIS MONTH Standard, Nuffield and Rootes Also Seeking Export Trade; Promise Early Deliveries | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/boac-to-use-tudor-if-tests-succeed-controversial-airliner-unlikely.html | BOAC TO USE TUDOR IF TESTS SUCCEED; Controversial Airliner Unlikely to Displace U.S. Craft on North Atlantic Flights | True | By Benjamin Wellesspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/state-cio-backs-marshall-plan.html | State CIO Backs Marshall Plan | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bevin-warns-us-of-rising-unrest-over-german-food-note-to-marshall.html | BEVIN WARNS U.S. OF RISING UNREST OVER GERMAN FOOD; Note to Marshall Is Reported to Have Said Washington Has Role of Supplier RUHR MEETINGS CALLED Union Leaders Predict More Strikes if Sharing Program Fails -- Resistance Noted | True | By Drew Middletonspecial To the New York Times | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/poland-to-control-literary-translations-as-part-of-presidents.html | Poland to Control Literary Translations As Part of President's 'Cultural Offensive' | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/2281000-in-andover-fund.html | $2,281,000 in Andover Fund | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/spread-of-unrest-feared-bevin-warns-us-on-german-food.html | Spread of Unrest Feared; BEVIN WARNS U.S. ON GERMAN FOOD | True | By Jack Raymondspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/1000-us-marines-in-malta-waters-transfer-to-warships-likely-to.html | 1,000 U.S. MARINES IN MALTA WATERS; Transfer to Warships Likely to Begin Today -- Taranto Communists Incensed | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/passing-of-the-l.html | PASSING OF THE "L" | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/port-authority-expansion-queried.html | Port Authority Expansion Queried | True | W.C. ARKELL | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/doris-e-michel-married-former-aaf-nurse-becomesthe-bride-of-dr-b-b.html | DORIS E. MICHEL MARRIED; Former AAF Nurse Becomesthe Bride of Dr. B. B. Wetohler | True | Special to T Nmv Yo | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/theatre-memories-reviewed-at-benefit.html | THEATRE MEMORIES REVIEWED AT BENEFIT | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/candeebarry.html | 'Candee--Barry | True | SLJal to THZ Nv YoP. X TIMZ.. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/hospital-drive-aide-named.html | Hospital Drive Aide Named | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/montreal-eleven-looms-as-brooklyn-farm-team.html | Montreal Eleven Looms As Brooklyn Farm Team | True | (By the Canadian Press) | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/heads-jewish-assembly-drive.html | Heads Jewish Assembly Drive | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rma-reports-output-at-17695677-in-1947.html | RMA REPORTS OUTPUT AT 17,695,677 IN 1947 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/farmers-income-set-record-in-1947-anderson-puts-it-21-over-1946.html | FARMERS' INCOME SET RECORD IN 1947; Anderson Puts It 21% Over 1946, Previous High -- Warns Export Total Will Drop FARMERS' INCOME SET RECORD IN 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/coach-kitts-quits-at-virginia-tech-football-mentor-since-1941.html | COACH KITTS QUITS AT VIRGINIA TECH; Football Mentor Since 1941 Impelled by Criticism of Students and Alumni | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/miami-u-wins-at-polo-beats-palm-beach-juniors-63-chicago-team.html | MIAMI U. WINS AT POLO; Beats Palm Beach Juniors, 6-3 - Chicago Team Victor, 8-5 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/investment-in-freedom.html | INVESTMENT IN FREEDOM | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/drive-deep-into-kashmir.html | Drive Deep Into Kashmir | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/snowdrifts-in-the-sky.html | SNOWDRIFTS IN THE SKY | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/phyllis-k-rice-becomes-bride-i.html | Phyllis K. Rice Becomes Bride I | True | Special to THE Nzw Yomc Tnrs. I | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/weinstein-quits-as-alp-chairman-amalgamated-clothing-official.html | WEINSTEIN QUITS AS ALP CHAIRMAN; Amalgamated Clothing Official Resigns Bronx County Post Over Wallace Candidacy | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rosenblattgray.html | Rosenblatt---Gray | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/opening-wedge-seen-in-churchstate-link.html | OPENING WEDGE SEEN IN CHURCH-STATE LINK | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/catholic-hierarchy-list-out.html | Catholic Hierarchy List Out | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/21-offer-foster-homes-in-hospital-open-house.html | 21 Offer Foster Homes In Hospital 'Open House' | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/at-the-theatre-all-the-kings-men-robert-p-warrens-play-given-by-the.html | AT THE THEATRE; 'All the King's Men,' Robert P. Warren's Play, Given by the Dramatic Workshop of New School | True | L.B. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ilgwu-organizing-drive-union-conducting-first-large-campaign-here.html | ILGWU ORGANIZING DRIVE; Union Conducting First Large Campaign Here Since War | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/the-appeal-for-children.html | THE APPEAL FOR CHILDREN | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/slavic-unit-backs-wallace.html | Slavic Unit Backs Wallace | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/arabs-commander-hails-partition-as-issue-to-fuse-antizionist-states.html | Arabs' Commander Hails Partition As Issue to Fuse Anti-Zionist States; El-Kawukji Sees Way Clear for Their Own Greater Nation -- Would Join Soviet 'Devil' if U.S. Stepped In | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/grains-continue-upward-trends-records-established-in-corn-soybeans.html | GRAINS CONTINUE UPWARD TRENDS; Records Established in Corn, Soybeans and Oats -- Market Is Influenced Easily GRAINS CONTINUE UPWARD TRENDS | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/san-francisco-plants-to-make-parts-for-ford.html | San Francisco Plants To Make Parts for Ford | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/savings-group-to-meet-council-of-insured-units-to-gather-here-jan.html | SAVINGS GROUP TO MEET; Council of Insured Units to Gather Here Jan. 23-24 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/world-alarm-stirs-british-to-support-socialist-bloc-tension-in.html | World Alarm Stirs British To Support Socialist Bloc; Tension in Berlin, Trieste and Middle East Causing More Adventurous Foreign Policy | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/steel-output-high-but-below-demand-customers-orders-are-pared-and.html | STEEL OUTPUT HIGH BUT BELOW DEMAND; Customers' Orders Are Pared and Likely to Be for Next Quarter of Year | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sleclal-to-taz-n.html | ,, sleclal to Taz N,- | True | w yoax 'l'm. . ] | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/urges-congress-to-speed-action-on-marshall-plan.html | Urges Congress to Speed Action on Marshall Plan | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/eden-back-from-mideast.html | Eden Back From Mid-East | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/income-of-farms-seen-on-increase-industrial-conference-board.html | INCOME OF FARMS SEEN ON INCREASE; Industrial Conference Board Reports Gap Is Narrowed With That of U.S. Cities | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/2-union-chiefs-call-taft-act-workable.html | 2 UNION CHIEFS CALL TAFT ACT WORKABLE | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/islanders-in-capetown-see-automobiles-and-eat-ice-cream-first-time.html | ISLANDERS IN CAPETOWN; See Automobiles and Eat Ice Cream First Time in Lives | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mcandless-retiring-as-rector-on-june-30.html | MCANDLESS RETIRING AS RECTOR ON JUNE 30 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/pearson-captures-final-beats-ingraham-in-the-cowles-squash-racquets.html | PEARSON, CAPTURES FINAL; Beats Ingraham in the Cowles Squash Racquets Tourney | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/new-zealand-wins-in-rugby.html | New Zealand Wins in Rugby | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/3-britons-killed-in-air-crash.html | 3 Britons Killed in Air Crash | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/italian-socialist-wing-gathers.html | Italian Socialist Wing Gathers | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/no-cut-in-prospect-for-sterling-rate-reduction-of-exchange-value-of.html | NO CUT IN PROSPECT FOR STERLING RATE; Reduction of Exchange Value of Pound Now Is Regarded as Near-Suicidal NEW INFLATION IS FEARED Sharp, Short-Lived Advance in Security Prices Follows Rumors of Devaluation | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/paris-tightens-saar-grip-gives-commissioner-full-power-over-french.html | PARIS TIGHTENS SAAR GRIP; Gives Commissioner Full Power Over French Troops, Civilians | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/olympics-rout-sea-gulls.html | Olympics Rout Sea Gulls | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/service-for-edna-may-i-notables-of-stage.html | SERVICE FOR EDNA MAY I; notables of stage... | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/lionel-buys-airex-corporation.html | Lionel Buys Airex Corporation | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/tanenbaum-back-in-garden-tonight-exviolet-star-to-make-local-pro.html | TANENBAUM BACK IN GARDEN TONIGHT; Ex-Violet Star to Make Local Pro Bow With Knicks Five in Warriors Contest | True | By Michael Strauss | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/bill-for-rent-control-till-49-sponsored-by-2-republicans-ives-and.html | Bill for Rent Control Till '49 Sponsored by 2 Republicans; Ives and Baldwin to Offer Measure Today for Extension and a Rollback of Hotel Rates to June, 1947, Leases Excepted REPUBLICANS PLAN RENT CONTROL BILL | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-holmes-w-mertoii.html | DR. HOLMES W. MERTOII | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/chinese-students-demonstrate.html | Chinese Students Demonstrate | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/broster-is-first-on-norswift-hill-edelweiss-ski-jumper-takes.html | BROSTER IS FIRST ON NORSWIFT HILL; Edelweiss Ski Jumper Takes Westchester County Title -- Class B to Blixtad | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/seeks-aid-to-draft-communism-curbs-unamerican-activities-committee.html | SEEKS AID TO DRAFT COMMUNISM CURBS; Un-American Activities Committee Asks Views of Leading Lawyers and Citizens | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/kramer-rallies-to-win-beats-riggs-79-64-97-to-tighten-their-series.html | KRAMER RALLIES TO WIN; Beats Riggs, 7-9, 6-4, 9-7, to Tighten Their Series | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/colombians-accuse-us-ships.html | Colombians Accuse U.S. Ships | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/institute-honors-doolittle.html | Institute Honors Doolittle | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/war-surplus-offers-announced-for-week.html | WAR SURPLUS OFFERS ANNOUNCED FOR WEEK | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/presidents-tax-proposals-analysis-made-of-three-objectives-which.html | President's Tax Proposals; Analysis Made of Three Objectives Which Were Set Forth | True | GEORGE O. MAY | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/gonzales-leads-mulloy-ahead-2-sets-to-1-as-darkness-ends-florida.html | GONZALES LEADS MULLOY; Ahead, 2 Sets to 1, as Darkness Ends Florida Tennis Final | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/accepts-pulpit-at-princeton.html | Accepts Pulpit at Princeton | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/singher-baritone-scores-in-recital-metropolitan-artist-applauded.html | SINGHER, BARITONE, SCORES IN RECITAL; Metropolitan Artist Applauded for Readings of Gluck, Hahn and Ravel Compositions | True | C.H. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/margaret-j-white-betrothed-i.html | Margaret J. White Betrothed I | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rebels-stab-anew-in-central-greece-regulars-hold-town-in-2day.html | REBELS STAB ANEW IN CENTRAL GREECE; Regulars Hold Town in 2-Day Battle as Guerrillas Extend Actions Near Corinth Gulf | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/francis-beach-white.html | FRANCIS BEACH WHITE | True | Special to NL'W YO.K 'iZS. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/donald-cruse.html | DONALD CRUSE | True | Special to Tm Nv No nzs. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/layne-leads-west-in-3420-triumph-easts-eleven-is-overcome-by-texans.html | LAYNE LEADS WEST IN 34-20 TRIUMPH; East's Eleven Is Overcome by Texan's Passing in Duel With Girard, Wisconsin | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/amateurs-to-fight-thursday.html | Amateurs to Fight Thursday | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/fahye-eludes-seekers-process-servers-unable-to-find-key-man-in.html | FAHYE ELUDES SEEKERS; Process Servers Unable to Find Key Man in Stock Case | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/steel-committee-named-harriman-names-advisory-group-for-allocations.html | STEEL COMMITTEE NAMED; Harriman Names Advisory Group for Allocations | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/army-plane-hits-building-pilot-is-killed-and-3-are-injured-in.html | ARMY PLANE HITS BUILDING; Pilot Is Killed and 3 Are Injured in Washington Accident | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/foes-of-rent-rise-get-hearing-today-citizens-union-will-advocate.html | FOES OF RENT RISE GET HEARING TODAY; Citizens Union Will Advocate Simplified Routine in Cases of Landlord Hardship | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/building-program-pushed-by-ymca-work-will-cost-60000000-plans-of.html | BUILDING PROGRAM PUSHED BY Y.M.C.A.; Work Will Cost $60,000,000 -- Plans of Y.M-Y.W.H.A. Total $27,800,000 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/immigrant-help-urged-churches-asked-to-assist-puerto-ricans-in.html | IMMIGRANT HELP URGED; Churches Asked to Assist Puerto Ricans in Adjustment | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/miss-mitchell-skating-victor.html | Miss Mitchell Skating Victor | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/will-direct-1948-drive-for-negro-college-fund.html | Will Direct 1948 Drive For Negro College Fund | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/help-for-children.html | Help for Children | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/son-to-mrs-william-davis-vail-i.html | Son to Mrs. William Davis Vail I | True | Special to Taz Nzw YOIUC Tns. I | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/iron-curtain-ban-asked-americansoviet-council-head-would-bar-spy.html | 'IRON CURTAIN BAN ASKED; American-Soviet Council Head Would Bar Spy Case Film | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/directors-of-acfbrill-motors-co.html | DIRECTORS OF ACF-BRILL MOTORS CO. | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/shipping-news-and-notes-president-cleveland-to-take-first-postwar.html | Shipping News and Notes; President Cleveland to Take First Post-War Cruise Group -- De Luxe Sales Lead | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/new-plastic-rainwear-offered.html | New Plastic Rainwear Offered | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/idr-chafetz-brideelect-instructor-at-vassar-fiancee-of-leon-e.html | iDR. CHAFETZ BRIDE-ELECT; Instructor at Vassar Fiancee of Leon E. Seltzer | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/schneider-agency-names-executive-vice-president.html | Schneider Agency Names Executive Vice President | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/egyptian-plans-dam-to-harness-the-nile.html | EGYPTIAN PLANS DAM TO HARNESS THE NILE | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mercury-falls-toward-new-low-streets-cleared-of-26inch-snow-in-the.html | Mercury Falls Toward New Low; Streets Cleared of 2.6-Inch Snow; IN THE CITY AND ON LONG ISLAND AFTER ANOTHER SNOWFALL Mercury Falls Toward New Low; Streets Cleared of 2.6-Inch Snow | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/john-j-6ately-60-phone-aide-dies-installation-supervisor-heresang.html | JOHN J. 6ATELY, 60, PHONE AIDE, DIES; Installation Supervisor Here--Sing for Many .Years in Amateur Theatricals | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/thomas-w-baldwin.html | THOMAS W. BALDWIN | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mrshumphrey-carver.html | MRS. HUMPHREY CARVER | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/herbert-johnson-to-wed-jean-bliss-former-aaf-pilot-will-marry.html | HERBERT JOHNSON TO WED JEAN BLISS; Former AAF Pilot Will Marry; Northfield School Graduate Who Lives in Douglaston | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/only-a-rat-would.html | Only a Rat Would | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/harrisburg-paper-sold-si-newhouse-adds-telegraph-to-chain-of.html | HARRISBURG PAPER SOLD; S.I. Newhouse Adds Telegraph to Chain of Publications | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/six-new-buses-for-line-streamlined-vehicles-to-start-lexingtonlenox.html | SIX NEW BUSES FOR LINE; Streamlined Vehicles to Start Lexington-Lenox Run Today | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/menuhin-offers-bartoks-sonata-violinist-features-work-and.html | MENUHIN OFFERS BARTOK'S SONATA; Violinist Features Work and Composition by Vieuxtemps in Carnegie Hall Recital | True | By Noel Straus | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mandolin-group-heard-bloomfield-nj-unit-presents-concert-at.html | MANDOLIN GROUP HEARD; Bloomfield (N.J.) Unit Presents Concert at Carnegie Hall | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mrs-caspar-r-gregory.html | MRS. CASPAR R. GREGORY | True | Special to sw Yo Tn. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/ernest-deroberts.html | ERNEST DEROBERTS | True | Special to z Nsw Yo . | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-roscoe-r-graham.html | DR. ROSCOE R. GRAHAM | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/to-refuse-rent-to-city-500-tenants-in-bronx-project-object-to-lack.html | TO REFUSE RENT TO CITY; 500 Tenants in Bronx Project Object to Lack of Fuel | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/union-buys-building-masters-mates-and-pilots-local-to-use-it-for.html | UNION BUYS BUILDING; Masters, Mates and Pilots Local to Use It for Headquarters | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/first-lady-to-aid-polio-drive.html | First Lady to Aid 'Polio' Drive | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/herman-millers-recital-bassbaritone-sings-in-town-hall-before.html | HERMAN MILLER'S RECITAL; Bass-Baritone Sings in Town Hall Before Enthusiastic Throng | True | C.H. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sherbell-assails-hart-senator-charges-plot-to-keep-cacchione-seat.html | SHERBELL ASSAILS HART; Senator Charges Plot to Keep Cacchione Seat Vacant | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/courses-planned-for-homemakers-city-college-to-invite-married-or.html | COURSES PLANNED FOR HOME-MAKERS; City College to Invite Married or Single Women, and Some Men, to the Classes | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/roger-enolar-64-note-a8-lawyer-specialist-inadmiralty-marine.html | ROGER ENOLAR, 64, .NOTE] A8 LAWYER; Specialist in.Admiralty, Marine Insurance/Cases-Is Dead Counsel of Underwriters | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/trading-in-cotton-dull-during-week-closing-prices-are-irregular.html | TRADING IN COTTON DULL DURING WEEK; Closing Prices Are Irregular After a Decreased Demand in the Goods Markets | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dewey-to-act-soon-on-bias-tax-issues-expected-to-discuss-former-in.html | DEWEY TO ACT SOON ON BIAS, TAX ISSUES; Expected to Discuss Former in Transmitting Young Report, Latter in Budget Message | True | By Leo Eganspecial To the New York Times. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/drys-open-way-to-youth-two-antisaloon-league-leaders-will-give-up.html | DRYS OPEN WAY TO YOUTH; Two Anti-Saloon League Leaders Will Give Up Their Posts | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/harrison-first-by-two-strokes-on-coast-links-with-total-of-273.html | Harrison First by Two Strokes on Coast Links With Total of 273; ARKANSAS GOLFER POSTS A FINAL 71 Harrison, on 72-Hole Card of 273, Wins Coast Tourney -- Demaret, 275, Next ED FURGOL 3D WITH 277 Harper's 278 Takes Fourth -- Snead, Locke, Milward, Ford and Alexander at 279 | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/umt-is-attacked-by-einstein-group-opposed-as-spread-of-military.html | UMT IS ATTACKED BY EINSTEIN GROUP; Opposed as Spread of Military Influence -- Fackenthal Joins Educators Backing Program | True | Special to THE NEW YORK TIMES. | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/iris-rittenberg-a-bride-married-to-stanley-j-cohen-both-graduates.html | IRIS RITTENBERG A BRIDE; Married to Stanley J. Cohen-- Both Graduates of Cornell | True | | | C1B 119131 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration(Effective Date) Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/rubber-demand-forecast-firestone-tells-stockholders-it-requires.html | RUBBER DEMAND FORECAST; Firestone Tells Stockholders It Requires Heavy Production | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/british-ads-highly-restricted.html | British Ads Highly Restricted | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/us-sale-of-ships-nets-1700000000-1750-of-warbuilt-merchant-craft.html | U.S. SALE OF SHIPS NETS $1,700,000,000; 1,750 of War-Built Merchant Craft Disposed Of -- 1,918 Still Are Available | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/changes-in-buying-listed-sec-reports-a-sharp-drop-in-hard-liquors.html | CHANGES IN BUYING LISTED; SEC Reports a Sharp Drop in Hard Liquors, Rise in Beer | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/mibbe-k-ellick-becomeb-fianoee-armore-school-alumna-to-be-bride-of.html | MIBBE. k ELLICK BECOMEB FIANOEE; [armore School Alumna to Be Bride of Henry R. Slack 4th, ' Forrer Pilot in the AAF | True | Special to THE NEW Yom . | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/henry-l-bantelman.html | HENRY L. BANTELMAN | True | Special to l'wNo Tn.s. | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-malcoli-dead-taught-at-cornell-director-of-civil-engineering.html | DR. MALCOLI DEAD; TAUGHT AT CORNELL; Director of Civil Engineering School Since 1938---Served at Queen's University | True | special to the new york times | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/valleyfield-sextet-tops-rovers-in-sharp-battle-at-garden-53.html | Valleyfield Sextet Tops Rovers In Sharp Battle at Garden, 5-3; Dominion Skaters Build Early Lead to Set Back the New Yorkers for Fourth Time in Five Meetings -- Cyclones Win | True | By William J. Briordy | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/howard-w-dexter-jr.html | HOWARD W. DEXTER JR. | True | Special to T Nzw YoX Trs. | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/drew-chidester.html | DREW CHIDESTER' | True | Special to Nzw No z, | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/priscilla-p-woodsi-elgga6f-to-marry-foxcroft-graduate-is-fiancee-of.html | PRISCILLA P. WOODSI ElgGA6F TO MARRY; Foxcroft Graduate is Fiancee of Charles W, Pastorfield Jr., Who Served in the Army | True | Special to Tm Nv omc | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/dr-victor-c-thorne.html | DR. VICTOR C. THORNE | True | pLml to Tz Nsw Yo T[Mg. | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/edit-gordon-in-recital-soprano-presents-first-local-program-at.html | EDIT GORDON IN RECITAL; Soprano Presents First Local Program at Times Hall | True | N.S. | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/resident-offices-report-on-trade-winter-and-spring-coats-still-in.html | RESIDENT OFFICES REPORT ON TRADE; Winter and Spring Coats Still in Demand as Wholesalers Open Some Summer Lines | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/james-r-cr0well-i-author-editor-4i-writer-for-magazines-here-whose.html | JAMES R. CR0WELL, i AUTHOR, EDITOR, 4I; Writer for Magazines Here Whose Articles Appeared in Book'Form Is Dead | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/long-island-prospers.html | LONG ISLAND PROSPERS | True | | C1B 119131 | |
| 1948-01-19 | 1948-01-19 | https://www.nytimes.com/1948/01/19/archives/sports-of-the-times-a-strategist-retires.html | Sports of the Times; A Strategist Retires | True | By Arthur Daley | C1B 119131 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dr-o-f-nolde-off-to-geneva.html | Dr. O. F. Nolde Off to Geneva | True | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/ammunition-boxes-on-pier-cause-stir-but-shipment-to-syria-proves-to.html | AMMUNITION BOXES ON PIER CAUSE STIR; But Shipment to Syria Proves to Be Only Shotgun Shells and Valued at $300 | True | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/soan-furman-plancee-of-william.html | SOAN FURMAN PIANCEE OF WILLIAM | True | R. LEVIN | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/miss-ariviitages-plans-colby-alumna-will-be-wed-jan-31to-james.html | MISS ARIVIITAGE'S PLANS; Colby Alumna Will Be Wed Jan. 31-to James Clark Bouton | | SPecial to TmF sw YOR Trs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/congress-votes-a-stronger-voice-for-us-abroad-countering-soviet.html | Congress Votes a Stronger 'Voice' For U. S. Abroad, Countering Soviet; STRONGER 'VOICE' FOR U. S. APPROVED | True | Special to THE NEW YORK TIMES | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/yugoslavia-opens-trial-of-17.html | Yugoslavia Opens Trial of 17 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/china-will-defend-hold-in-manchuria-deputy-commander-denies-any.html | CHINA WILL DEFEND HOLD IN MANCHURIA; Deputy Commander Denies Any Plan to Abandon Outposts So as to Shorten Lines | True | By Tillman Durdinspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/kramer-wins-in-3-sets-evens-score-with-riggs-at-8-matches-in-tennis.html | KRAMER WINS IN 3 SETS; Evens Score With Riggs at 8 Matches in Tennis Tour | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/steamer-leads-in-river-race.html | Steamer Leads in River Race | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/left-unions-role-in-relief-studied-private-state-hearings-being.html | ' LEFT' UNION'S ROLE IN RELIEF STUDIED; Private State Hearings Being Held on Extent of Influence in City Supervisory Staff | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/philadelphia-defeats-knickerbocker-quintet-in-garden-game_before.html | Philadelphia Defeats Knickerbocker Quintet in Garden Game _Before 17,537; WARRIORS TOPPLE NEW YORK, 63-57 Braun's 24 Equal Local Mark for Points -- Fulks is High for Visitors With 23 THREE QUINTETS ARE TIED Knicks, Celtics, Philadelphia Share Eastern Lead -- 17,537 Set Garden Pro Record | | By James Roach | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/8280000-issue-sold-by-railroad-st-louissan-francisco-trust.html | $8,280,000 ISSUE SOLD BY RAILROAD; St. Louis-San Francisco Trust Certificates to Run 1 to 15 Years Instead of 1 to 10 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/26-seized-in-managua-raid.html | 26 Seized in Managua Raid | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arabs-again-shun-any-partition-aid-palestine-body-curt-in-reply-to.html | ARABS AGAIN SHUN ANY PARTITION AID; Palestine Body Curt in Reply to Lie -- Economic Group to Have Three Members | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/john-marshall-five-victor.html | John Marshall Five Victor | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/leon-wasserman.html | LEON WASSERMAN | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sales-record-set-by-emerson-radio-its-net-income-of-2263024-is.html | SALES RECORD SET BY EMERSON RADIO; Its Net Income of $2,263,024 Is Equivalent to $5.65 on Capital Shares EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/worst-reversal-of-48-hits-stocks-rails-oils-and-steels-heavily-sold.html | WORST REVERSAL OF '48 HITS STOCKS; Rails, Oils and Steels Heavily Sold, Bringing Losses as High as 3 Points on Day PRICE INDEX DECLINES 1.14 Turnover of 1,050,000 Shares Largest in 2 Weeks -- New Lows Set for Month | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/new-plan-offered-for-mopac-road-three-independent-directors-ask-it.html | NEW PLAN OFFERED FOR 'MOPAC ROAD; Three Independent Directors Ask It Be Allowed to Deal Direct With Creditors | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arthur-noegtliliq-stae-producer-90-director-at-hippodrome-14-years.html | ARTHUR NOEGt Lliq, St AoE PRODUCER, 90; Director at Hippodrome 14, Years Dies on Coast—' Known for His Spectacular Shows | True | Special to Tins NEW Yoax TreES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/wallander-gets-data-with-curbstone-chats.html | Wallander Gets Data With Curbstone Chats | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/a-strong-america-paramount-folly-seen-in-trying-to-buy-liberty-by.html | A Strong America Paramount; Folly Seen in Trying to Buy Liberty by Bribing Nations to Be Good | True | HIRAM BINGHAM | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/state-aid-to-education-program-of-help-to-upstate-colleges-is.html | State Aid to Education; Program of Help to Up-State Colleges Is Contrasted With That Given City | True | HENRY E. SCHULTZ | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/miss-reynolds-engagedi-milton-academy-alumna-to-be-bride-of-john-t.html | MISS REYNOLDS ENGAGED; i Milton Academy Alumna to Be Bride of John T. Harrington I | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/graham-alumnae-to-give-fete.html | Graham Alumnae to Give Fete | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/princess-effects-shown-on-coast-feature-the-greer-dresses-at.html | PRINCESS EFFECTS SHOWN ON COAST; Feature the Greer Dresses at Beverly Hills -- Polonaise Drape is One Style | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/liquidation-cuts-prices-of-grains-selling-by-commission-houses-is.html | LIQUIDATION CUTS PRICES OF GRAINS; Selling by Commission Houses Is Followed by Progressive Weakening of Market | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/chinese-communists-fight-for-weihaiwei.html | CHINESE COMMUNISTS FIGHT FOR WEIHAIWEI | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/theodore-j-brown.html | THEODORE J. BROWN | True | Special to THS Nsw YOZK TZSS. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/iyra-schoenfe_____llb-to-wed-former-n-y-u-student-fianceej-of.html | IYRA SCHOENFE_____LLB TO WED; Former N. Y. U. Student FianceeJ of Philip S, Mittelman I | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/india-and-pakistan-accept-mediation-by-3-on-all-issues-kashmir-case.html | INDIA AND PAKISTAN ACCEPT MEDIATION BY 3 ON ALL ISSUES; Kashmir Case to Have Priority, but Inquiry Will Broaden Out to Other Charges NEW APPELLANT APPEARS Gandhi's Fast and Its Ending Reduce Communal Tension, but Some Are Skeptical INDIA AND PAKISTAN ACCEPT MEDIATION | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/norway-issues-4849-budget.html | Norway Issues '48-'49 Budget | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/four-basketball-rule-revisions-favored-by-john-marshall-coach.html | Four Basketball Rule Revisions Favored by John Marshall Coach; Begovich Stirs Writers With a Plea for Radical Changes Puts Up Defense for the Officials in Big Contests Here | True | By Michael Strauss | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/turnesa-tops-qualifiers-leads-palm-beach-golf-play-with-oneunderpar.html | TURNESA TOPS QUALIFIERS; Leads Palm Beach Golf Play With One-Under-Par 71 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/city-zoning-rules-of-1916-called-obsolete-wagner-prepares-to-bring.html | City Zoning Rules of 1916 Called Obsolete; Wagner Prepares to Bring Them Up to Date | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/argentine-export-center-freetrade-zone-in-new-orleans-eyed-as.html | ARGENTINE EXPORT CENTER; Free-Trade Zone in New Orleans Eyed as Transshipping Point | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sales-excellent-at-lingerie-show-110-producers-display-their-lines.html | SALES EXCELLENT AT LINGERIE SHOW; 110 Producers "Display Their Lines -- Gypsy Rose Lee Stars in Revue | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/rail-strike-feb-1-is-set-by-3-operating-unions.html | Rail Strike Feb. 1 Is Set By 3 Operating Unions | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/wisconsin-five-winner-tops-purdue-4944-to-retain-big-nine-lead.html | WISCONSIN FIVE WINNER; Tops Purdue, 49-44, to Retain Big Nine Lead -- Other Results | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/john-w-babcock.html | JOHN W. BABCOCK | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/75000-for-fractured-heels.html | $75,000 for Fractured Heels | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/eile-stuartwed-to-jwies-m-cecil-former-advertising-executive.html | EILE STUARTWED TO JWIES M. CECIL; Former Advertising Executive Becomes Bride in Havana' of. Agency President | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/jury-named-in-theft-case.html | Jury Named in Theft Case | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/miss-loretta-b-hopper.html | MISS LORETTA B. HOPPER | True | Special to I'Hs Nsw YORX TImrS | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/blakely-grove-winner-american-chaser-takes-second-race-in-four-days.html | BLAKELY GROVE WINNER; American 'Chaser Takes Second Race in Four Days | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/16-nations-observe-visiting-nurse-aid.html | 16 NATIONS OBSERVE VISITING NURSE AID | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/news-of-food-new-electric-coffeemaker-boils-an-egg-while-it-brews-a.html | News of Food; New Electric Coffee-Maker Boils an Egg While It Brews a Cup in Three Minutes | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/jewish-group-hits-nationalism-fight-allegiance-indivisible-says.html | JEWISH GROUP HITS NATIONALISM FIGHT; Allegiance Indivisible, Says Council, Asking Americans Shun Palestine 'Politics' | True | By William M. Blairspecial To The New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/cerebral-palsy-group-to-meet.html | Cerebral Palsy Group to Meet | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/william-s-vinson.html | WILLIAM S. VINSON | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/oklahoma-sets-up-negro-law-school-acts-after-mrs-fisher-asks-for.html | OKLAHOMA SETS UP NEGRO LAW SCHOOL; Acts After Mrs. Fisher Asks for Admission to University as Sequel to High Court Ruling | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/3-in-hintz-murder-sentenced-to-die-court-denies-defense-motions.html | 3 IN HINTZ MURDER SENTENCED TO DIE; Court Denies Defense Motions, Sets the Electrocutions for Week of Feb. 23 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/u-s-and-australia-in-film-deal.html | U. S. and Australia in Film Deal | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/albert-f-straight.html | ALBERT F. STRAIGHT | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/lack-money-to-buy-in-erp-turks-say-ankara-holds-u-s-has-put-too.html | LACK MONEY TO BUY IN ERP, TURKS SAY; Ankara Holds U. S. Has Put Too High Appraisal on Financial Ability of the Nation | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/clarfnof-g-thedf-rs.html | CLARF,NCF' G. THEDF-RS | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/the-mayor-aids-the-march-of-dimes-and-salvation-army-fund-campaigns.html | THE MAYOR AIDS THE MARCH OF DIMES AND SALVATION ARMY FUND CAMPAIGNS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/italian-socialists-to-act-on-red-link-party-congress-expected-to.html | ITALIAN SOCIALISTS TO ACT ON RED LINK; Party Congress Expected to Approve 'People's Bloc' With Communists for Elections | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/reichgottscarr.html | Reichgott–Scarr | True | Special to T Nzw YOP– Txs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/hospital-needs.html | HOSPITAL NEEDS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/orthodox-group-opposed.html | Orthodox Group Opposed | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/25-robberies-pinned-on-boys-in-shooting.html | 25 ROBBERIES PINNED ON BOYS IN SHOOTING | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/simpler-tax-return.html | Simpler Tax Return | True | RENATO CRISI | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/eastern-region-manager-appointed-by-bendix-inc.html | Eastern Region Manager Appointed by Bendix, Inc. | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/moylan-tennis-victor-reaches-quarterfinal-round-at-melbourne-brink.html | MOYLAN TENNIS VICTOR; Reaches Quarter-Final Round at Melbourne -- Brink Beaten | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/breaks-in-two-in-the-schelde.html | Breaks in Two in the Schelde | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/10-oil-advisers-named-krug-group-will-hold-first-1948-meeting.html | 10 OIL ADVISERS NAMED; Krug Group Will Hold First 1948 Meeting Thursday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/posts-at-navy-yale-harvard-west-virginia-beckon-detroit-lions.html | Posts at Navy, Yale, Harvard, West Virginia Beckon -- Detroit Lions, Brooklyn, Dons and Chicago Rockets in Market | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bartongould.html | Barton--Gould | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/va-lends-273000000-to-gls.html | VA Lends $273,000,000 to GI's | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/ftc-rules-sought-on-statutory-basis-minority-findings-of-congress.html | FTC RULES SOUGHT ON STATUTORY BASIS; Minority Findings of Congress Report Also Want President to Name Chairman CURB ON MERGERS URGED Commission Itself Asks Change in Clayton Act -- Also Wants Cease, Desist Orders Final FTC RULES SOUGHT ON STATUTORY BASIS | True | By H. Walton Cloke | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/business-world.html | Business World | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/frank-cabezas.html | FRANK CABEZAS | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/house-backs-maritime-school.html | House Backs Maritime School | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/books-authors.html | Books -- Authors | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/french-reds-set-back-in-3-local-elections.html | FRENCH REDS SET BACK IN 3 LOCAL ELECTIONS | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/new-treasury-issue-3946660000-of-1-1-18-certificates-offered-in.html | NEW TREASURY ISSUE; $3,946,660,000 of 1 1/8% Certificates Offered in Exchange | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/executive-elections-84611514.html | EXECUTIVE ELECTIONS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/toscanini-to-conduct-at-infirmary-benefit.html | TOSCANINI TO CONDUCT AT INFIRMARY BENEFIT | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/u-n-womens-group-ends-second-session.html | U. N. WOMEN'S GROUP ENDS SECOND SESSION | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/robert-l-cole.html | ROBERT L. COLE | True | Special to THE NEW YORK TIMES | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/protests-removal-of-german-plants-common-cause-inc-contends-policy.html | PROTESTS REMOVAL OF GERMAN PLANTS; Common Cause, Inc., Contends Policy Hampers Industrial Recovery of Europe | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dewey-hits-costs-of-relief-in-city-hints-cut-in-aid-he-criticizes.html | DEWEY HITS COSTS OF RELIEF IN CITY, HINTS CUT IN AID; He Criticizes Administration of Welfare Here and Takes Issue With O'Dwyer Plea STRESSES SCHOOL NEEDS Says Reduced Help for Local Relief Would Permit Shift of Funds to Other Uses DEWEY HITS COSTS OF RELIEF IN CITY | | By Leo Eganspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dr-frederick-e-cruff.html | DR. FREDERICK E. CRUFF | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/cotton-consumption-753406-bales-of-lint-101645-of-linters-used-in.html | COTTON CONSUMPTION; 753,406 Bales of Lint, 101,645 of Linters Used in December | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/colombian-troops-flown-to-civil-strife.html | COLOMBIAN TROOPS FLOWN TO CIVIL STRIFE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mrs-canio-rainone.html | MRS. CANIO RAINONE | True | SpeCie. t to Ts NLW Yo 'IkMzs, | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arthur-r-smith.html | ARTHUR R. SMITH | True | Sues] Tz Nzw Yo | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/lw-h-chisholms-have-daughter.html | IW, H. Chisholms Have Daughter | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/warning-by-griswold-cited.html | Warning by Griswold Cited | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sells-gulfstream-holdings.html | Sells Gulfstream Holdings | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/free-market-held-big-crop-stimulus-r-f-uhlmann-new-trade-board-head.html | FREE MARKET HELD BIG CROP STIMULUS; R. F. Uhlmann, New Trade Board Head, Says It Has Played Key Role in Our Lives | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/freedom-rests-on-u-s-aid-knowland-tells-gop-chiefs-aid-policy.html | Freedom Rests on U. S. Aid, Knowland Tells GOP Chiefs; AID POLICY BACKED BY GOP 'KEYNOTER' | True | By Charles Hurdspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/the-news-of-radio-christopher-wells-and-studio-one-moved-to-tuesday.html | The News of Radio; 'Christopher Wells' and 'Studio One' Moved to Tuesday Night Spots on CBS Chain | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/states-birth-rate-off-november-continues-decline-but-11month-total.html | STATE'S BIRTH RATE OFF; November Continues Decline, but 11-Month Total Is Record | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/guy-h-nickerson.html | GUY H. NICKERSON | True | Spedl to THE N YORK TIMZS. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/kroll-group-a-hit-at-guild-concert-string-unit-highlight-of-2d.html | KROLL GROUP A HIT AT GUILD CONCERT; String Unit Highlight of 2d Program of Musicians' Series -- Nell Tangeman Heard | True | C. H. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/yale-club-player-wins-tompkins-defeats-erickson-in-class-b-squash.html | YALE CLUB PLAYER WINS; Tompkins Defeats Erickson in Class B Squash Racquets | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/new-type-of-display-is-used-in-rug-store.html | NEW TYPE OF DISPLAY IS USED IN RUG STORE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/state-to-sponsor-a-freedom-train-dewey-reveals-plan-to-publishers.html | STATE TO SPONSOR A FREEDOM TRAIN; Dewey Reveals Plan to Publishers -- Lilienthal Urges an Informed Public on Atom | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/will-palmer-nuzum-architect-for-army.html | WILL PALMER NUZUM, ARCHITECT FOR ARMY | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/hersh-outhoxes-abrams.html | Hersh Outhoxes Abrams | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/pep-easy-victor-over-angelo.html | Pep Easy Victor Over Angelo | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/rare-book-brings-3900-first-work-in-castilian-on-new-world-and.html | RARE BOOK BRINGS $3,900; First Work in Castilian on New World and Similar Items Sold | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/big-four-deputies-hopes-fade.html | Big Four Deputies' Hopes Fade | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/hearings-completed-in-nmu-arbitration.html | HEARINGS COMPLETED IN NMU ARBITRATION | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/florida-halts-shipment-of-fruit-for-one-week.html | Florida Halts Shipment Of Fruit for One Week | True | By the United Press. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/guatemala-cuts-dominican-tie.html | Guatemala Cuts Dominican Tie | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/admiral-gets-pacific-command.html | Admiral Gets Pacific Command | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mr-tafts-watereddown-erp.html | MR. TAFT'S WATERED-DOWN ERP | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/city-shivering-after-72-cold-gets-promise-of-relief-today-mercury.html | City Shivering After 7.2 Cold Gets Promise of Relief Today; Mercury Expected to Rise to the Middle 30's -- Below Zero Marks Throughout East -- Oil Shortage Acute in Many Cities MERCURY MAY RISE TO MID-30'S TODAY | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/textile-profits-high-cio-says.html | Textile Profits High, CIO Says | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/col-john-a-smith.html | COL. JOHN A. SMITH. | True | Specıal to T NL'V YOP. X Tn. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/alabamas-gilmer-to-join-redskins-star-passer-signing-for-two-years.html | ALABAMA'S GILMER TO JOIN REDSKINS; Star Passer, Signing for Two Years, Accepts 'a Lot Less' Than Offered by Dodgers | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/rosina-sherwood-93-mother-of-author.html | ROSINA SHERWOOD, 93, MOTHER OF AUTHOR | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/museum-maintains-high-attendance-2168870-visited-metropolitan-last.html | MUSEUM MAINTAINS HIGH ATTENDANCE; 2,168,870 Visited Metropolitan Last Year -- President Hails Purchase of Medieval Art | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/typhoon-devastates-yap-all-natives-homes-and-food-destroyed-ships.html | TYPHOON DEVASTATES YAP; All Natives Homes and Food Destroyed -- Ships Rush Aid | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/ships-to-be-filled-on-summer-trips-heavy-bookings-are-reported-for.html | SHIPS TO BE FILLED ON SUMMER TRIPS; Heavy Bookings Are Reported for North Atlantic, With Tourist Space 'Tight' | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/swans-turn-back-danish-plane.html | Swans Turn Back Danish Plane | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/cancellation-tied-to-demands-of-itu-chicago-witness-links-clause-to.html | CANCELLATION TIED TO DEMANDS OF ITU; Chicago Witness Links Clause to the Policy of Maintaining Closed Shop Conditions | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/aquarium-puzzle-nearing-solution-site-on-coney-island-favored-in.html | AQUARIUM PUZZLE NEARING SOLUTION; Site on Coney Island Favored in Agreement Between City and Zoological Society | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/rail-man-a-director-of-banking-concern.html | RAIL MAN A DIRECTOR OF BANKING CONCERN | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/lemay-welcomed-at-lisbon.html | LeMay Welcomed at Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/guatemala-accepts-italian-envoy.html | Guatemala Accepts Italian Envoy | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/child-to-mrs-gerard-s-swordsl.html | Child to Mrs. Gerard S. Swordsl | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/riot-flares-in-italian-strike.html | Riot Flares in Italian Strike | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/tel-aviv-mayor-asks-lifting-of-arms-ban.html | TEL AVIV MAYOR ASKS LIFTING OF ARMS BAN | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/teachers-appeal-denied-court-refuses-to-order-board-to-issue.html | TEACHER'S APPEAL DENIED; Court Refuses to Order Board to Issue Certification | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/two-bank-trustees-named.html | Two Bank Trustees Named | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/power-plan-hailed-for-new-england-holyoke-municipal-department.html | POWER PLAN HAILED FOR NEW ENGLAND; Holyoke Municipal Department Would Develop Resources of Connecticut River | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/british-protest-to-egypt-in-attack-on-raf-plane.html | British Protest to Egypt In Attack on RAF Plane | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/parksspitz.html | Parks--Spitz | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/charles-a-roth.html | CHARLES A. ROTH | True | Special to Wm NEW I0 'Izlzs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sixtyfive-exgis-in-haganah.html | Sixty-five Ex-GI's in Haganah | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/heads-cleanliness-group-here.html | Heads Cleanliness Group Here | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bulk-sugar-price-drops-arrival-of-new-crop-is-cause-of-410-of-a.html | BULK SUGAR PRICE DROPS; Arrival of New Crop is Cause of 4/10 of a Gent Decline | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/n-y-u-five-meets-colgate-tonight-rivals-in-opening-contest-of.html | N. Y. U. FIVE MEETS COLGATE TONIGHT; Rivals in Opening Contest of Garden Double Bill -- L. I. U. Plays Western Kentucky | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/wilson-to-pay-1-extra-distribution-set-for-feb-10-to-jan-30.html | WILSON TO PAY $1 EXTRA; Distribution Set for Feb. 10 to Jan. 30 Stockholders | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/commuters-jeer-long-island-road-protests-on-service-applauded-at.html | COMMUTERS JEER LONG ISLAND ROAD; Protests on Service Applauded at Hearing -- One Witness Urges Reorganization COMMENT ON 'BIG SNOW' Public Service Commission Is Criticized, Too -- Company Plans Reply Today | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/party-delegates-named-democrats-in-state-are-chosen-for.html | PARTY DELEGATES NAMED; Democrats in State Are Chosen for Philadelphia Convention | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/indian-amnesty-not-new-pakistan-official-points-out-it-was-agreed.html | INDIAN AMNESTY NOT NEW; Pakistan Official Points Out It Was Agreed Upon Dec. 22 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/in-the-nation-some-expert-comment-touching-on-the-eca.html | In The Nation; Some Expert Comment Touching on the ECA | True | By Arthur Krock | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/jews-press-mobilization.html | Jews Press Mobilization | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/blue-ridge-fete-jan-30-annual-dinner-dance-to-help-educational-fund.html | BLUE RIDGE FETE JAN. 30; Annual Dinner Dance to Help Educational Fund of School | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/shirley-to-join-yankees-oklahoma-city-stars-signing-surprise-to-his.html | SHIRLEY TO JOIN YANKEES; Oklahoma City Star's Signing Surprise to His Coach | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/beazley-is-operated-on-braves-pitcher-undergoes-an-appendectomy-in.html | BEAZLEY IS OPERATED ON; Braves' Pitcher Undergoes an Appendectomy in Nashville | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dr-peggyhanson-becomes-engaged-m-an-hatanviealumn-afiancee-of-dr.html | DR. PEGGYHANSON BECOMES ENGAGED; M an ha.t-!:anvi!!eAlumn a'Fiancee of Dr, John W, Chambers 2d -- -Johns Hopkins Graduates I Special to T= NsW No]K Tz | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/allies-pal-triumphs-as-atkinson-scores-triple-at-hialeah-park-music.html | Allie's Pal Triumphs as Atkinson Scores Triple at Hialeah Park; MUSIC IS WINNER OVER ROYAL LOVER First Three Choices Finish Sprint in Order, With Roi Rouge Annexing Show SIDELL RACER RUNS FIRST Allie's Pal Defeats Caltha to Return $8.50 for $2 -- Evening Rose Third | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/george-m-laubshire.html | GEORGE M. LAUBSHIRE | True | Special to Trz -N.v YOr, Trfl:s. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/named-a-vice-president-of-the-glenn-l-martin-co.html | Named a Vice President Of the Glenn L. Martin Co. | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/a-a-u-hockey-march-1820.html | A. A. U. Hockey March 18-20 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/17-yanks-are-now-under-contract-as-3-rookie-hurlers-accept-terms.html | 17 Yanks Are Now Under Contract As 3 Rookie Hurlers Accept Terms; Wight, Southpaw Up at End of Last Season, Marshall and Bradley, Right-Handers, Sign -- Shotton Honored at Dinner | True | By Roscoe McGowen | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mulloy-tennis-victor-downs-gonzales-in-2day-match-for-florida-west.html | MULLOY TENNIS VICTOR; Downs Gonzales in 2-Day Match for Florida West Coast Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/boyce-gains-in-squash-he-defeats-pierson-156-157-in-tourney-at-yale.html | BOYCE GAINS IN SQUASH; He Defeats Pierson, 15-6, 15-7, in Tourney at Yale Club | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/nell-s-baldwin.html | NEIL S. BALDWIN | True | Special to Tm [sw Yo Tzs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/austrian-oil-price-doubled-by-soviet-action-held-driving-vienna-to.html | AUSTRIAN OIL PRICE DOUBLED BY SOVIET; Action Held Driving Vienna to Verge of Bankruptcy -- Blow to Marshall Plan Also Seen | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/krupp-lawyers-freed-contempt-ruling-due.html | KRUPP LAWYERS FREED, CONTEMPT RULING DUE | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arbitration-fails-on-harlem-stores-mayors-committee-proposes-urban.html | ARBITRATION FAILS ON HARLEM STORES; Mayor's Committee Proposes Urban League Act to Solve Consumer Complaints INFERIOR GOODS CHARGED Area's Chamber of Commerce Contends Conditions There Equal Other Districts | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/succeed-to-top-posts-in-dupont-company.html | SUCCEED TO TOP POSTS IN DUPONT COMPANY | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/new-pittsburgh-taxes-valid.html | New Pittsburgh Taxes Valid | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arab-from-lebanon-may-head-u-n-body.html | ARAB FROM LEBANON MAY HEAD U. N. BODY | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/william-b-craig.html | WILLIAM B. CRAIG | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/canadian-trade-post-given-to-c-d-howe.html | CANADIAN TRADE POST GIVEN TO C. D. HOWE | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/kentucky-in-front-7156.html | Kentucky in Front, 71-56 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/buenos-aires-shuts-bars-police-clamp-down-as-owners-continue-making.html | BUENOS AIRES SHUTS BARS; Police Clamp Down as Owners Continue Making Huge Profits | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/three-french-groups-form-black-maquils.html | THREE FRENCH GROUPS FORM 'BLACK MAQUILS' | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/robert-w-smith.html | ROBERT W. SMITH | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bonds-and-shares-on-london-market-oils-flare-into-activity-spurred.html | BONDS AND SHARES ON LONDON MARKET; Oils Flare Into Activity, Spurred by Report Bevin Will Seek Aid for Industry | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/freighter-afire-at-penang.html | Freighter Afire at Penang | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/germany-is-focus-of-british-concern-tops-problems-that-confront.html | GERMANY IS FOCUS OF BRITISH CONCERN; Tops Problems That Confront Parliament, Which Meets Today After Recess | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/japans-socialists-swing-to-the-left-premier-faces-crisis-as-party.html | JAPAN'S SOCIALIST'S SWING TO THE LEFT; Premier Faces Crisis as Party Repudiates Agreement on Which Coalition Is Biased | True | By Lindesay Parrottspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/u-s-abstaining-from-rocket-experiments-with-the-british-says.html | U. S. Abstaining From Rocket Experiments With the British, Says Australian Minister | True | Special to THE NE YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/share-splitup-proposed-william-whitman-stockholders-will-vote-next.html | SHARE SPLIT-UP PROPOSED; William Whitman Stockholders Will Vote Next Tuesday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bill-asks-army-enlist-aliens.html | Bill Asks Army Enlist Aliens | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mr-baruch-testifies.html | MR. BARUCH TESTIFIES | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bromberger-asks-ban-on-parking-in-2inch-snow-other-emergency.html | Bromberger Asks Ban on Parking In 2-Inch Snow, Other Emergency; Bromberger Asks Ban on Parking in 2-Inch Snow, Other Emergency | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/reconverted-liner-washington-arrives-to-resume-passenger-runs-to.html | Reconverted Liner Washington Arrives To Resume Passenger Runs to Europe | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/winograd-tells-of-fix-phone-caller-mistaken-about-c-c-n-yysyracuse.html | WINOGRAD TELLS OF 'FIX'; 'Phone Caller Mistaken About C. C. N. Y.-Syracuse Game | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/britains-drones-enroll-but-many-are-workshy.html | Britain's 'Drones' Enroll, But Many Are Work-Shy | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/churchill-back-says-he-is-quite-well.html | CHURCHILL BACK, SAYS HE IS 'QUITE WELL' | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/students-riot-in-egypt.html | Students Riot in Egypt | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/edith-brown-betrothed-philadelphia-girl-will-be-married-to-rev.html | EDITH BROWN BETROTHED; Philadelphia Girl Will Be Married to Rev. Carter S. Gilliss | True | Special to Tm lw Yo Tn'S. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/16-die-as-british-ship-blows-up.html | 16 Die as British Ship Blows Up | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/issues-are-shaping-on-maritime-talks-un-conference-in-geneva-next.html | ISSUES ARE SHAPING ON MARITIME TALKS; U.N. Conference in Geneva Next Month Will Decide Whether to Set Up World Body | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/moscow-charges-u-s-design.html | Moscow Charges U. S. Design | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/directors-guild-head-sets-goal-for-films.html | DIRECTORS GUILD HEAD SETS GOAL FOR FILMS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sharing-of-fats-rejected-u-s-and-britain-draw-up-own-emergency.html | Sharing of Fats Rejected -- U. S. and Britain Draw Up Own Emergency Program -- Deny Request for Extra Sugar | True | By Jack Raymondspecial To the New York Times. | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/first-bis-clearing-for-europe-small-five-participants-in-exchange.html | FIRST BIS CLEARING FOR EUROPE SMALL; Five Participants in Exchange Operation Find Little Need for Dec. 31 Offsetting SCANDINAVIANS ARE ABSENT Only Norway Attends of 'Key' States but They Are Seen Not Comprehending Situation | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bill-sent-to-house-for-250000000-sale-of-seized-war-assets-to-aid-u.html | Bill Sent to House for $250,000,000 Sale Of Seized War Assets to Aid U. S. Victims | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/gulf-warrants-go-out-jan-27.html | Gulf Warrants Go Out Jan. 27 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/rio-gets-five-meat-days.html | Rio Gets Five Meat Days | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/promoted-by-canadian-pacific.html | Promoted by Canadian Pacific | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/end-of-fast-hailed-gandhi-is-likely-to-succeed-travancore-official.html | END OF FAST HAILED; Gandhi Is Likely to Succeed, Travancore Official Says | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/notes.html | Notes | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/beer-baron-sought-in-steel-stock-case-state-calls-for-waxey-gordon.html | BEER BARON' SOUGHT IN STEEL STOCK CASE; State Calls for Waxey Gordon After A. T. Fahye Is Arrested as Violator of '39 Ban AFTER QUESTIONING GORDON IS SOUGHT IN STEEL STOCK CASE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/233000-phone-aides-want-rise-no-strike.html | 233,000 PHONE AIDES WANT RISE, NO STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/no-comment-in-karachi.html | No Comment in Karachi | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/chinese-silver-shown-delicate-workmanship-marks-antique-figures.html | CHINESE SILVER SHOWN; Delicate Workmanship Marks Antique Figures, Bowls | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/renoir-paintings-inspire-hat-style-shallow-crowned-brims-in-show-by.html | RENOIR PAINTINGS INSPIRE HAT STYLE; Shallow Crowned Brims in Show by Otto Lucas Are Based on Old-Time Bonnets | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/a-h-a-sextet-on-top-43.html | A. H. A. Sextet on Top, 4-3 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/jewish-labor-drive-backed.html | Jewish Labor Drive Backed | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/baruch-asserts-revival-of-europe-rests-on-unity-also-declares.html | Baruch Asserts Revival Of Europe Rests on Unity; Also Declares Nations Cannot Recover Without Economic and Military Support of U. S. | True | By James Restonspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/m-eisenmi-dies-news-distributor-president-of-the-metropolitan-co.html | M. EISENM'I DIES; NEWS DISTRIBUTOR; President of the Metropolitan Co., Active in Zionist Affairs-- Known for Philanthropies | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/john-vaiden-dies-edison-official-54-distribution-engineer-for-the.html | JOHN VAIDEN DIES; EDISON OFFICIAL, 54; Distribution Engineer for the Consolidated Saw German Fleet Surrender in 1918 | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/again-heads-museum-davison-reelected-president-by-natural-history.html | AGAIN HEADS MUSEUM; Davison Re-elected President by Natural History Group | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/printers-give-293-to-help-neediest-252-in-times-composing-room-send.html | PRINTERS GIVE $293 TO HELP NEEDIEST; 252 in Times Composing Room Send Donation -- Total Now at $358,513 Level | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/baruch-would-tie-erp-plan-to-our-antiinflation-drive-asks-wage.html | BARUCH WOULD TIE ERP PLAN TO OUR ANTI-INFLATION DRIVE; ASKS WAGE, PRICE RISE BAN; 11 POINTS OUTLINED Program to Buy World Durable Goods Is Put First EUROPEAN UNION INCLUDED Drives to Spur Domestic and Foreign Output Also Are Urged by Financier BARUCH ASKS CURBS ON INFLATION IN ERP | | By Felix Belair Jr.special To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/laws-on-election-in-korea-studied-u-n-sub-group-will-compare-codes.html | LAWS ON ELECTION IN KOREA STUDIED; U. N. Sub Group Will Compare Codes of the Two Zones With Assembly Recommendation | | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/export-payments-show-less-delay-federal-reserve-bank-reports.html | EXPORT PAYMENTS SHOW LESS DELAY; Federal Reserve Bank Reports Improvement Last Month in Latin-American Area EXPORT PAYMENTS SHOW LESS DELAY | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/richard-j-murphy.html | RICHARD J. MURPHY | True | Special-to Tas Nzav Nom Tnazs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/muscato-outpoints-randolph.html | Muscato Outpoints Randolph | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mmitchell-to-run-two-nights-in-row-mile-star-set-for-inquirer-games.html | MMITCHELL TO RUN TWO NIGHTS IN ROW; Mile Star Set for Inquirer Games Friday and Boston K. C. Meet Saturday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/disabled-vessel-nears-port.html | Disabled Vessel Nears Port | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/finds-summer-at-sea-noordam-reports-beautiful-area-in-north.html | FINDS 'SUMMER' AT SEA; Noordam Reports 'Beautiful' Area in North Atlantic | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/general-is-slain-by-mistake.html | General Is Slain by 'Mistake' | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/joseph-e-ferguson.html | JOSEPH E. FERGUSON | True | Special to Tars N"w Yoz Tns. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/opposes-revival-of-price-control-head-of-wholesale-grocers-says-at.html | OPPOSES REVIVAL OF PRICE CONTROL; Head of Wholesale Grocers Says at Atlantic City Parley Step Will Not Halt Inflation SEES PRODUCTION STIFLED Urges Free Economy Instead, Letting Cost of Goods, Wages Seek Their Own Levels | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/tenants-ask-a-cut-of-5-in-rents-here-spokesmen-challenge-validity.html | TENANTS ASK A CUT OF 5% IN RENTS HERE; Spokesmen Challenge Validity of Arguments for Rise, Stress Inability to Pay | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/powers-for-rfc-urged-by-dineen-state-official-would-enable-federal.html | POWERS FOR RFC URGED BY DINEEN; State Official Would Enable Federal Agency to Help Insurance Companies | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/cotton-prices-off-by-7-to-26-points-pressure-for-anti-inflation.html | COTTON PRICES OFF BY 7 TO 26 POINTS; Pressure for Anti - Inflation Laws Depresses Market, With Weakness in Near Months | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/holmes-says-india-has-withstood-test.html | HOLMES SAYS INDIA HAS WITHSTOOD TEST | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/hartwig-baruch-much-better.html | Hartwig Baruch 'Much Better' | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/zionists-charge-british-sabotage-in-protest-sent-to-lord.html | Zionists Charge British 'Sabotage' In Protest Sent to Lord Inverchapel; Rabbi Goldstein Asserts 'Quasi-Neutrality' Mars the U. N. Partition of Palestine -- Envoy Cites Attacks by Jewish Bands | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/n-y-u-gets-building-on-the-harlem-river.html | N. Y. U. GETS BUILDING ON THE HARLEM RIVER | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bonus-baseball-contracts-are-forbidden-in-all-minor-leagues.html | Bonus Baseball Contracts Are Forbidden in All Minor Leagues; TRAUTMAN DEPICTS 'DANGER' TO GAME National Association's Head Tells Convention All 'Side' Agreements Are Banned RICKEY LISTED TO SPEAK Dodgers' Head Will Appear at Dinner Friday -- Other Major Leaguers in Attendance | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/son-of-japanese-can-own-california-land-given-him-by-father-supreme.html | Son of Japanese Can Own California Land Given Him by Father, Supreme Court Rules | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/police-state-set-as-republic-movie-van-laas-story-of-country-in.html | POLICE STATE' SET AS REPUBLIC MOVIE; Van Laas Story of Country in Occupied Europe Bought by Studio -- Other News | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/harriman-opposes-spur-to-investing-criticizes-gop-taxcut-plans-to.html | HARRIMAN OPPOSES SPUR TO INVESTING; Criticizes GOP Tax-Cut Plans to Assist Plant Expansions as 'Dangerous' Methods | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/reeces-gold-here-put-to-athens-aid-griswold-arranges-its-release-on.html | REECE'S GOLD HERE PUT TO ATHENS AID; Griswold Arranges its Release on Leaders' Agreement to Effect Economic Reforms | | By A. C. Sedgwickspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/furniture-buying-brisk-at-opening-57th-winter-market-attended-by.html | FURNITURE BUYING 'BRISK' AT OPENING; 57th Winter Market Attended by 4,100 Retailers -- Smaller Stores Lead in Trading | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/roach-may-oppose-cerdan-in-garden-plans-set-for-10round-bout-march.html | ROACH MAY OPPOSE CERDAN IN GARDEN; Plans Set for 10-Round Bout March 12 -- Docusen to Box Burton Here on Feb. 13 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/truman-again-asks-kuter-get-cab-job-issue-over-general-is-forcing.html | TRUMAN AGAIN ASKS KUTER GET CAB JOB; Issue Over General Is Forcing Showdown on Filling Civil Posts From the Military | | By Anthony Levierospecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/nonresident-tuition-to-rise.html | Non-Resident Tuition to Rise | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/300-handicapped-aided-got-training-and-jobs-last-year-through.html | 300 HANDICAPPED AIDED; Got Training and Jobs Last Year Through Good-Will Industries | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/grannell-e-knox.html | GRANNELL E. KNOX | True | special to rHr, NSW YOgK 'F|'. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mrs-louis-sobol.html | MRS. LOUIS SOBOL | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/ito-likely-to-pick-interim-trade-unit-u-n-delegates-hope-to-bridge.html | ITO LIKELY TO PICK INTERIM TRADE UNIT; U. N. Delegates Hope to Bridge Gap From Close of Parley to Ratification of Charter | | By Russell Porterspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/traffic-accidents-drop-total-for-week-in-city-is-338-against-514-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 338, Against 514 a Year Ago | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/arms-ship-adrift-in-the-north-sea-tow-breaks-on-craft-on-way-to.html | ARMS SHIP ADRIFT IN THE NORTH SEA; Tow Breaks on Craft on Way to Sink Ammunition, 8 Saved -- Connolly Salvage Planned | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/kansas-honors-ray-evans.html | Kansas Honors Ray Evans | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/tension-lightened.html | Tension Lightened | True | By Robert Trumbullspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/missionaries-leave-laohokow.html | Missionaries Leave Laohokow | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/group-forms-to-aid-worlds-children-national-committee-takes-up-role.html | GROUP FORMS TO AID WORLD'S CHILDREN; National Committee Takes Up Role of Cooperating in U. N.'s Program | True | By Bess Furmanspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/stewart-parker.html | STEWART PARKER | True | Speclat to ._rm= zw Yo: s. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/butter-drop-brings-hope-of-no-milk-rise.html | BUTTER DROP BRINGS HOPE OF NO MILK RISE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/russia-wont-send-atomic-experts-rejects-bid-for-testimony-in-u-n-by.html | RUSSIA WONT SEND ATOMIC EXPERTS; Rejects Bid for Testimony in U. N. by Administrators on Proposed World Agency | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/on-repudiating-communists.html | ON REPUDIATING COMMUNISTS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/four-jews-get-life-in-palestine-fight-terrorists-under-18-are-first.html | FOUR JEWS GET LIFE IN PALESTINE FIGHT; Terrorists, Under 18, Are First Tried Since Partition Vote -- Americans' Role Studied FOUR JEWS GET LIFE IN PALESTINE FIGHT THE COMMANDER OF THE ARAB 'PEOPLE'S ARMY' | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/clay-to-overhaul-setup-in-germany-he-and-briton-appoint-boards-to.html | CLAY TO OVERHAUL SET-UP IN GERMANY; He and Briton Appoint Boards to Work on Reorganization of Military Governments | True | By Delbert Clarkspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/defers-davis-cup-challenge.html | Defers Davis Cup Challenge | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/lange-denies-saying-that-u-s-is-enemy.html | LANGE DENIES SAYING THAT U. S. IS ENEMY | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/elected-vice-president-of-lee-higginson-corp.html | Elected Vice President Of Lee Higginson Corp. | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/paris-seen-ready-for-lower-franc-approval-of-monetary-fund-for.html | PARIS SEEN READY FOR LOWER FRANC; Approval of Monetary Fund for Devaluation Expected -- 300-to-$1 Basis Likely | True | By Harold Callenderspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/prague-gets-way-in-bulgarian-pact-moscow-turns-down-dimitrov-appeal.html | PRAGUE GETS WAY IN BULGARIAN PACT; Moscow Turns Down Dimitrov Appeal That Alliance Aim at All 'Aggressors' | True | By Albion Rossspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/russian-wheat-reaches-burgas.html | Russian Wheat Reaches Burgas | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/need-a-battle-star-waa-has-5000-of-em.html | Need a Battle Star? WAA Has 5,000 of 'Em | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/full-production-asked-of-canners-national-association-opening.html | FULL PRODUCTION ASKED OF CANNERS; National Association, Opening Annual Convention, Hears Plea to Combat Inflation FULL PRODUCTION ASKED OF CANNERS | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/leopold-leaves-today-may-try-to-visit-u-s-during-2month-havana.html | LEOPOLD LEAVES TODAY; May Try to Visit U. S. During 2-Month Havana Vacation | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sports-of-the-times-the-big-awakening.html | Sports of the Times; The Big Awakening | True | By Arthur Daley | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/britain-aims-at-exports-canada-argentina-south-africa-and-u-s-are.html | BRITAIN AIMS AT EXPORTS; Canada, Argentina, South Africa and U. S. Are Trade Targets | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/school-board-gets-praise-criticism-budget-hearing-speakers-hail.html | SCHOOL BOARD GETS PRAISE, CRITICISM; Budget Hearing Speakers Hail Expansion Program -- Many 'Inadequacies' Scored | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/heads-german-export-agency.html | Heads German Export Agency | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/gielgud-may-add-3-weeks-to-stay-his-appearance-at-national-in-crime.html | GIELGUD MAY ADD 3 WEEKS TO STAY; His Appearance at National in 'Crime and Punishment' Likely to Be Extended | True | By Louis Calta | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/transfer-of-uses-is-proposed-again-truman-urges-that-it-jobless.html | TRANSFER OF USES IS PROPOSED AGAIN; Truman Urges That It, Jobless Insurance Bureaus Go to Labor Department | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/francis-j-hill-82-exbmlufikctijrer-letired-head-of-firm-making.html | FRANCIS J. HILL, 82, 'EX-MblUFiKCTIJRER; letired Head of Firm Making Sheet Metal Products Dies Did Roofing in Glass | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/augustine-h-morgan.html | AUGUSTINE H. MORGAN | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/boggs-buhl-to-close-store-directors-recommend-business-be.html | BOGGS & BUHL TO CLOSE; Store Directors Recommend Business Be Liquidated | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/patton-heads-consumer-group.html | Patton Heads Consumer Group | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/executive-vice-president-of-united-medical-service.html | Executive Vice President Of United Medical Service | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/8000-rooms-pledged-for-gop.html | 8,000 Rooms Pledged for GOP | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dr-charles-f-roche.html | DR. CHARLES F. ROCHE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bay-state-opened-to-rhody.html | Bay State Opened to Rhody | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/jamaica-abandons-split-meeting-in-favor-of-single-39day-session.html | Jamaica Abandons Split Meeting In Favor of Single 39-Day Session; Metropolitan Jockey Club Will Retain 15 i Stake Races Under Program Opening on April 1 -- Purses Increased $10,000 | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/house-votes-rural-carrier-bill.html | House Votes Rural Carrier Bill | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/demand-for-bibles-in-russia-reported.html | DEMAND FOR BIBLES IN RUSSIA REPORTED | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/courti-and-p-irons.html | COURT I. AND P. IRONS | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/pearlstein-service-held-here.html | Pearlstein Service Held Here | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/canton-assurance-given.html | Canton Assurance Given | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/exports-to-greege-are-based-on-price-licenses-reported-offered-if-5.html | EXPORTS TO GREEGE ARE BASED ON PRICE; Licenses Reported Offered if 5 to 10% Reductions Are Made on Products | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/clark-is-assailed-by-columbia-dean-ackerman-protests-barring-of.html | CLARK IS ASSAILED BY COLUMBIA DEAN; Ackerman Protests Barring of Foreign Journalists Invited to Press Institute Here | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/price-of-steel-ternes-raised.html | Price of Steel Ternes Raised | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/argentine-docks-struck-port-workers-in-buenos-aires-reduce-harbor.html | ARGENTINE DOCKS STRUCK; Port Workers in Buenos Aires Reduce Harbor Facilities | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/fall-is-fatal-to-skier-henriksen-succumbs-following-norge-s-c.html | FALL IS FATAL TO SKIER; Henriksen Succumbs Following Norge S. C. Jumping Test | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/fanning-elected-president.html | Fanning Elected President | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/douglas-gilbert-52-newspaper-writer.html | DOUGLAS GILBERT, 52, NEWSPAPER WRITER | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/suite-by-moore-introduced-here-composers-farm-journal-is-played-by.html | SUITE BY MOORE INTRODUCED HERE; Composer's 'Farm Journal' Is Played by Little Orchestral Society at Town Hall | True | By Olin Downes | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/wages-and-corporate-profits.html | Wages and Corporate Profits | True | HYMAN H. BOOKBINDER | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mrs-w-n-costello.html | MRS. W. N. COSTELLO | True | Special to THE NEW YORK TIMES | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/illustrators-set-up-scholarship-contest.html | ILLUSTRATORS SET UP SCHOLARSHIP CONTEST | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/shortage-of-oil-threatens-our-defense-forrestal-says-oil-called.html | Shortage of Oil Threatens Our Defense, Forrestal Says; OIL CALLED WORRY OF ARMED FORCES | True | By William S. Whitespecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/charges-of-waste-denied-by-quayle-budget-commission-suggests-fire.html | CHARGES OF WASTE DENIED BY QUAYLE; Budget Commission Suggests Fire Executive Act to Correct Defects It Uncovered | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/r-e-wood-opposes-boom-for-marthur.html | R. E. WOOD OPPOSES BOOM FOR M'ARTHUR | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bill-asks-7500-for-legislators-de-pasquale-submits-measure.html | BILL ASKS $7,500 FOR LEGISLATORS; De Pasquale Submits Measure Proposing Rise for Members Now Getting $2,500 | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/blackmarket-money-at-high-rate-in-japan.html | BLACK-MARKET MONEY AT HIGH RATE IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/to-salvage-charred-connolly.html | To Salvage Charred Connolly | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/a-new-cabinet-office.html | A NEW CABINET OFFICE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/countess-convicted-as-spy-wins-retrial.html | COUNTESS CONVICTED AS SPY WINS RETRIAL | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/radio-men-indicate-taft-law-test-if-contracts-with-petrillo-expire.html | Radio Men Indicate Taft Law Test If Contracts With Petrillo Expire | | By Jay Walzspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/the-theatre.html | THE THEATRE | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/swedish-golf-aug-1215.html | Swedish Golf Aug. 12-15 | | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/nlrb-vote-asked-in-cable-strike-commercial-and-mackay-set-up-basis.html | NLRB VOTE ASKED IN CABLE STRIKE; Commercial and Mackay Set Up Basis for Breaking Off Bargaining With ACA | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/marchildon-signs-with-athletics-19game-winner-15th-in-line-only-2.html | MARCHILDON SIGNS WITH ATHLETICS; 19-Game Winner 15th in Line -- Only 2 Holdouts -- Ferriss Sends Red Sox Contract | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/two-court-aides-suspended-here-bromberger-says-many-persons-report.html | TWO COURT AIDES SUSPENDED HERE; Bromberger Says Many Persons Report Paying Higher Fines Than Traffic Books Show | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/sees-peril-in-taft-law-head-of-building-service-union-warns-of.html | SEES PERIL IN TAFT LAW; Head of Building Service Union Warns of Expiring Contracts | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/frank-n-waterman.html | FRANK N. WATERMAN | True | Special to TK' Nv yox 'rs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/u-s-body-adamant-in-hockey-quarrel-olympic-committee-votes-686-to.html | U. S. BODY ADAMANT IN HOCKEY QUARREL; Olympic Committee Votes, 68-6, to Withdraw All Teams if A. H. A. Sextet Competes | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/coin-machine-show-opens-in-chicago-122-exhibitors-feature-event-to.html | COIN MACHINE SHOW OPENS IN CHICAGO; 122 Exhibitors Feature Event to Run Four Days -- Prices 10 to 15% Higher | | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/dealer-slashes-bread-price.html | Dealer Slashes Bread Price | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/50000-is-willed-to-state-by-shabby-man-who-amassed-junk-in-his.html | $50,000 Is Willed to State by Shabby Man Who Amassed Junk in His Cold-Water Flat | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/railroad-man-to-head-civil-engineers-society.html | Railroad Man to Head Civil Engineers' Society | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/cotton-exports-banned-india-acts-to-extend-earlier-action-in-move.html | COTTON EXPORTS BANNED; India Acts to Extend Earlier Action in Move to Conserve | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/aufsesserlisberger.html | AufsesserLisberger | True | SPecial to THZ N'a'w YO Tm,a'. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/weeks-steel-operations-set-at-961-of-capacity.html | Week's Steel Operations Set at 96.1% of Capacity | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/eaton-opposes-action.html | Eaton Opposes Action | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/pick-van-alstyne-to-run-in-jersey-40-republican-leaders-back-him.html | PICK VAN ALSTYNE TO RUN IN JERSEY; 40 Republican Leaders Back Him for Senate Nomination in Opposition to Hawkes | True | Special to THE NEW YORK TIMES | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/the-city-and-its-traffic.html | THE CITY AND ITS TRAFFIC | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/francois-van-den-corput.html | FRANCOIS VAN DEN CORPUT | True | Special to TE lw Yox Tzs. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/offer-of-liberals-rejected-by-flynn.html | OFFER OF LIBERALS REJECTED BY FLYNN | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/french-close-water-gates-of-huge-genissiat-dam.html | French Close Water Gates Of Huge Genissiat Dam | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/mrs-michael-j-quinn.html | MRS. MICHAEL, J. QUINN | True | Special to s Nw Yo Ms. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/red-oak-urged-as-jerseys-tree.html | Red Oak Urged as Jersey's Tree | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/falls-on-icy-track.html | Falls on Icy Track | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/standby-measure-for-a-meat-ration-is-put-to-congress-republicans.html | STAND-BY MEASURE FOR A MEAT RATION IS PUT TO CONGRESS; Republicans' Plan Would Give Legislators Final Say on a Presidential Order NEW RENT CURBS OFFERED Bill Calls for an Extension to Mid-1949 -- Controls Again Asked on Materials MEAT RATION PLAN PUT TO CONGRESS | True | By C. P. Trussellspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/turk-submarine-crews-here.html | Turk Submarine Crews Here | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/charles-foster.html | CHARLES FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/chinese-want-aid-to-back-currency-would-use-half-of-funds-from-us.html | CHINESE WANT AID TO BACK CURRENCY; Would Use Half of Funds From U. S. for Monetary Reform to Combat Inflation | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/bank-insurance-bill-wins-endorsement.html | BANK INSURANCE BILL WINS ENDORSEMENT | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/nine-rescued-from-yawl.html | Nine Rescued From Yawl | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/brady-is-victor-in-beltram-bout-gains-unanimous-decision-at-st-nick.html | BRADY IS VICTOR IN BELTRAM BOUT; Gains Unanimous Decision at St. Nick Arena, Annexing Furious Ten-Rounder | True | | | C1B 119132 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/322000000-colombia-imports.html | $322,000,000 Colombia Imports | True | Special to THE NEW YORK TIMES. | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/josephson-appeals-carries-contempt-of-congress-conviction-to-high.html | JOSEPHSON APPEALS; Carries Contempt of Congress Conviction to High Court | True | | | C1B 119132 | |
| 1948-01-20 | 1948-01-20 | https://www.nytimes.com/1948/01/20/archives/alexander-uninsky-the-russian-pianist-makes-annual-recital.html | Alexander Uninsky, the Russian Pianist, Makes Annual Recital Appearance Here | True | R. P. | | C1B 119132 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/finishers-elect-harrison.html | Finishers Elect Harrison | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/fake-us-diplomat-gets-year-in-prison.html | FAKE U.S. DIPLOMAT GETS YEAR IN PRISON | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/leland-f-reynolds.html | LELAND F. REYNOLDS | True | Special to THo NW YoltX TMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/young-defeats-sawicki-he-finishes-strong-to-take-broadway-arena.html | YOUNG DEFEATS SAWICKI; He Finishes Strong to Take Broadway Arena Decision | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/jamaica-labor-chief-convicted.html | Jamaica Labor Chief Convicted | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/us-spur-to-waste-in-relief-is-denied-social-security-aide-in-reply.html | U.S. SPUR TO WASTE IN RELIEF IS DENIED; Social Security Aide, in Reply to Change by State Official, Defends Federal Aims | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/lake-ship-line-to-change-hands.html | Lake Ship Line to Change Hands | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/justice-h-a-bergman.html | JUSTICE H. A. BERGMAN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/keystone-steel-wire.html | Keystone Steel & Wire | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/farm-and-dwellings-among-jersey-sales.html | FARM AND DWELLINGS AMONG JERSEY SALES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dividend-policy-changed.html | Dividend Policy Changed | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/commons-votes-200o00-a-year-for-royal-couple.html | Commons Votes $200,O00 A Year for Royal Couple | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/weston-buys-tagliabue-co.html | Weston Buys Tagliabue Co. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/three-directors-named-oil-officials-chosen-for-board-of-national.html | THREE DIRECTORS NAMED; Oil Officials Chosen for Board of National Transit Co. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/davis-protests-to-hart-communist-councilman-scores-delay-in-filling.html | DAVIS PROTESTS TO HART; Communist Councilman Scores Delay in Filling Vacancy | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/abby-m-minot-married-smith-alumna-bride-of-william-a-o-gross-in.html | ABBY M. MINOT MARRIED; Smith Alumna Bride of William A. O. Gross in Greenwich | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/john-a-dunham.html | JOHN A. DUNHAM | True | Special to T Nrw Yox . | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/10-saved-in-brooklyn-fire-2-infants-man-and-woman-taken-from-window.html | 10 SAVED IN BROOKLYN FIRE; 2 Infants, Man and Woman Taken From Window, Down Ladder | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/gordon-denies-tie-to-steel-racket-former-beer-baron-admits.html | GORDON DENIES TIE TO STEEL RACKET; Former 'Beer Baron' Admits Association With Fahye -- U.S. Inquiry Predicted | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/top-firestone-officers-shifted.html | TOP FIRESTONE OFFICERS SHIFTED | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/plans-announced-for-new-shelter-episcopal-diocese-to-replace-st.html | PLANS ANNOUNCED FOR NEW SHELTER; Episcopal Diocese to Replace St. Barnabas House -- Cost Is Put at $560,000 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/cunningham-promoted-britains-first-sea-lord-gets-life-rank-of-fleet.html | CUNNINGHAM PROMOTED; Britain's First Sea Lord Gets Life Rank of Fleet Admiral | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/outlines-function-of-escape-clause-edminister-says-under-trade.html | OUTLINES FUNCTION OF ESCAPE CLAUSE; Edminister Says Under Trade Pacts Nation Can Withdraw Duty Cuts if Injurious | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/lists-10-young-men-outstanding-in-47-cord-meyer-jr-of-new-york.html | LISTS 10 YOUNG MEN OUTSTANDING IN '47; Cord Meyer Jr. of New York Among Those Chosen by U.S. Junior Commerce Group | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/broadway-to-drop-film-productions-theatre-returns-to-legitimate.html | BROADWAY TO DROP FILM PRODUCTIONS; Theatre Returns to Legitimate Field With 'Cradle Will Rock,' Due Back on Wednesday | True | By Sam Zolotow | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/legion-condemns-film-volpone-frenchmade-picture-receives-class-c.html | LEGION CONDEMNS FILM; 'Volpone,' French-Made Picture, Receives Class 'C' Rating | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dulles-sees-union-in-economic-field-as-hope-of-europe-sufficient.html | DULLES SEES UNION IN ECONOMIC FIELD AS HOPE OF EUROPE; Sufficient Political Unity Urged Through a Defense Pact to Withstand Any Aggressor ERP HELD BASIC SUPPORT Battle of Continent Described as a Test of Destructive Aims and U.S. Drive for Recovery Monetary, Customs Union Urged To Break Soviet Grasp on Europe | True | By Felix Belair, Jr.special To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/child-to-mrs-william-titus-jr.l.html | !Child to Mrs. William Titus Jr.l | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/amsterdam-bonds-issued-loan-of-66000000-guilders-bears-3-and-3-12.html | AMSTERDAM BONDS ISSUED; Loan of 66,000,000 Guilders Bears 3 and 3 1/2% Interest | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/orts-program-backed-joint-distribution-committee-to-provide-up-to.html | ORT'S PROGRAM BACKED; Joint Distribution Committee to Provide Up to $2,400,000 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/favors-arctic-weather-posts.html | Favors Arctic Weather Posts | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/homicide-staff-head-appointed-by-hogan.html | HOMICIDE STAFF HEAD APPOINTED BY HOGAN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/silk-scarves-offer-series-of-stories-siena-scene-exotic-flowers.html | SILK SCARVES OFFER SERIES OF STORIES; Siena Scene, Exotic Flowers, 'Pooch's Paradise' Are Shown in Cadwallader Collection | True | By Virginia Pope | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/enrique-de-rosas.html | ENRIQUE DE ROSAS | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/birds-and-beasts-spend-a-night-at-waldorf-to-be-on-hand-at-second.html | Birds and Beasts Spend a Night at Waldorf To Be on Hand at Second Zoological Meeting | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/senator-georges-remarks-queried.html | Senator George's Remarks Queried | True | W. RUSSELL BOWIE | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rowing-plans-announced.html | Rowing Plans Announced | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-morris-leibowltz.html | MRS. MORRIS LEIBOWITZ | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/william-w-blair.html | WILLIAM W. BLAIR | True | Special to Nv,, NoP.E . | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/british-coal-still-gains-output-for-last-week-above-that-of.html | BRITISH COAL STILL GAINS; Output for Last Week Above That of Corresponding Periods | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/austria-combats-rise-in-gas-price-keeps-increase-to-19-per-cent.html | AUSTRIA COMBATS RISE IN 'GAS PRICE; Keeps Increase to 19 Per Cent Despite Soviet Doubling of Cost -- Upholds Minister | True | By John MacCormacspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/extension-courses-scheduled.html | Extension Courses Scheduled | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/atlantic-city-rooms-for-gop.html | Atlantic City Rooms for GOP | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/freight-rate-scored-on-coast-potatoes.html | FREIGHT RATE SCORED ON COAST POTATOES | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/port-of-boston-lacks-wool-storage-space.html | PORT OF BOSTON LACKS WOOL STORAGE SPACE | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ellis-will-face-first-major-test-in-mile-at-boston-saturday-night.html | Ellis Will Face First Major Test In Mile at Boston Saturday Night; N.Y.U. Freshman, Ineligible for Meet at West Point, to Race Against Dodds in K. of C. Games, Von Elling Reveals | True | By James Roach | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/millerbrown.html | Miller--Brown | True | pecal to THE NW No TissrS. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/socialistred-bloc-in-italy-seen-sure-autonomist-head-alters-stand.html | SOCIALIST-RED BLOC IN ITALY SEEN SURE; 'Autonomist' Head Alters Stand, but Another Continues Fight, Acclaiming Marshall Plan | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/miss-clara-watson-becomes-affianced.html | MISS CLARA WATSON BECOMES AFFIANCED | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/score-baruch-plan-for-global-buying-purchasing-men-see-world.html | SCORE BARUCH PLAN FOR GLOBAL BUYING; Purchasing Men See World Extension of 'Ever Normal Granary' Program CLOSE STUDY ALSO URGED Business Leaders Feel Ideas May Provide Way to Finance Expanded Two-Way Trade SCORE BARUCH PLAN FOR GLOBAL BUYING | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/new-strike-threat-for-lackawanna-1400-engineers-and-firemen-want-to.html | NEW STRIKE THREAT FOR LACKAWANNA; 1,400 Engineers and Firemen Want to Jump Gun on the National Walkout Date | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/british-advance-prisoner-goal.html | British Advance Prisoner Goal | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-herman-r-bernhard.html | DR' HERMAN R. BERNHARD[ | True | Seclal {o Tas N,v Nomc TXMr. S. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/thomas-f-farrell.html | THOMAS F. FARRELL | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/british-trade-adverse-by-2365000000-in47.html | British Trade Adverse By $2,365,000,000 in'47 | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-herman-lohmann.html | DR. HERMAN LOHMANN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/aids-phillips-exeter-will-of-dr-aw-elting-leaves-fund-to-academy.html | AIDS PHILLIPS EXETER; Will of Dr. A.W. Elting Leaves Fund to Academy and Faculty | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/anna-easton-poor-prospegtiye-bride-brearley-graduate-is-fiancee-of.html | ANNA EASTON POOR PROSPEGTIYE BRIDE; Brearley Graduate Is Fiancee of Lindesay M. Parrott Jr., a Student at Harvard | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/harriman-criticizes-selfish-countries.html | HARRIMAN CRITICIZES 'SELFISH' COUNTRIES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/strings-for-harps-are-made-of-nylon-called-better-than-gut-for-all.html | STRINGS FOR HARPS ARE MADE OF NYLON; Called Better Than Gut for All Plucking Instruments but Not for Those That Are Bowed | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/laurie-auchterlonie.html | LAURIE AUCHTERLONIE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/1625-age-list-tops-felony-convictions.html | 16-25 AGE LIST TOPS FELONY CONVICTIONS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/taxspur-proposed-on-gifts-to-charity-beekman-hospital-head-urges.html | TAX-SPUR PROPOSED ON GIFTS TO CHARITY; Beekman Hospital Head Urges Higher Limit on Deductions Under Income Levies | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ballet-designs-shown-scenery-and-costumes-exhibit-open-in-museum.html | BALLET DESIGNS SHOWN; Scenery and Costumes Exhibit Open in Museum Today | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/panama-names-envoy-octavio-vallarino-selected-as-ambassador-to.html | PANAMA NAMES ENVOY; Octavio Vallarino Selected as Ambassador to Washington | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/stassen-advocates-limited-price-curbs.html | STASSEN ADVOCATES LIMITED PRICE CURBS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/wherry-warns-gop-to-temper-elation-over-wallace-bid-party-whip-in.html | WHERRY WARNS GOP TO TEMPER ELATION OVER WALLACE BID; Party Whip in Senate Assails Those Who Feel a Divided Foe Will Defeat Itself $4,000,000 FOR CAMPAIGN Meeting of National Committee Seethes With Activity of Candidates' Backers WHERRY WARNS GOP OF HARD CAMPAIGN | True | By Clayton Knowlesspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/fire-damages-dormitory-occupants-of-fordham-building-toss-furniture.html | FIRE DAMAGES DORMITORY; Occupants of Fordham Building Toss Furniture Into Snow | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mayor-defeated-after-24-terms.html | Mayor Defeated After 24 Terms | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mackenzie-king-retiring-calls-communism-tyranny-canadian-premier.html | Mackenzie King Retiring; Calls Communism Tyranny; Canadian Premier May Quit This Summer -- He Warns of System That Surpasses Nazism in Undermining Human Freedom MACKENZIE KING SAYS HE WILL QUIT | True | By P.j. Philipspecial To the New York Times. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/tricycle-thief-paroled-attorneys-plea-wins-leniency-for-wounded-man.html | TRICYCLE THIEF PAROLED; Attorney's Plea Wins Leniency for Wounded Man | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/scope-of-bizonal-court-wide-powers-drafted-for-high-german-tribunal.html | SCOPE OF BIZONAL COURT; Wide Powers Drafted for High German Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/snow-plows-idle-on-the-long-island-state-investigator-testifies.html | SNOW PLOWS IDLE ON THE LONG ISLAND; State Investigator Testifies Only 3 of 7 Units Were Used Any Day of Storm Week SNOW PLOWS IDLE ON THE LONG ISLAND | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bronx-house-reports-record-membership.html | BRONX HOUSE REPORTS RECORD MEMBERSHIP | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/advertisers-aid-urged-for-voice-mrs-rosenberg-calls-on-us.html | ADVERTISERS AID URGED FOR 'VOICE'; Mrs. Rosenberg Calls on U.S. Broadcasts Abroad to Tell Nation's True Story | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/radio-turning-to-exports-industry-trend-traced-to-filling-of.html | RADIO TURNING TO EXPORTS; Industry Trend Traced to Filling of Domestic Demand | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/harvard-man-to-be-dean-of-engineering-at-rutgers.html | Harvard Man to Be Dean Of Engineering at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/harry-t-wheeler.html | HARRY T. WHEELER | True | Sp,clal to NSW YOR. TIMZ. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/where-now-on-welfare.html | WHERE NOW ON WELFARE? | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/earnings-are-off-for-public-bank-2334858-cleared-in-1947-compared.html | EARNINGS ARE OFF FOR PUBLIC BANK; $2,334,858 Cleared in 1947, Compared With $2,667,449 in Preceding Year | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/elected-board-chairman-of-city-title-insurance-co.html | Elected Board Chairman Of City Title Insurance Co. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/resistance-urged-to-high-fur-prices-rosenberg-tells-coat-makers.html | RESISTANCE URGED TO HIGH FUR PRICES; Rosenberg Tells Coat Makers 'Unless We Stop Rising Tide' Disaster Is Inevitable | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/the-news-of-radio-radio-television-critics-circle-formed-here.html | The News of Radio; Radio Television Critics Circle Formed Here -- Boston Video Program Due Tomorrow | True | By Jack Gould | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/assistant-to-publisher-of-magazine-finance.html | Assistant to Publisher Of Magazine Finance | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/home-of-soviet-aide-entered.html | Home of Soviet Aide Entered | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/jones-long-ahead-in-louisiana-vote-runoff-primary-on-feb-24-is.html | JONES, LONG AHEAD IN LOUISIANA VOTE; Run-Off Primary on Feb. 24 is Needed to Determine Winner in 4-Way Race for Governor | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/in-china-for-expedition.html | In China for Expedition | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/enjoined-in-union-fight-textile-workers-barred-from-taking-over.html | ENJOINED IN UNION FIGHT; Textile Workers Barred From Taking Over Lodi Local | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/exchange-teams-to-vie-new-york-amsterdam-chess-play-will-be-by.html | EXCHANGE TEAMS TO VIE; New York, Amsterdam Chess Play Will Be by Radio | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/heads-sales-in-new-post-with-waverly-products.html | Heads Sales in New Post With Waverly Products | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/higbe-in-pirates-fold-hurler-signs-oneyear-contract-for-salary.html | HIGBE IN PIRATES' FOLD; Hurler Signs One-Year Contract for Salary Placed at $15,000 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mexicans-await-chandlers-aide-bid-to-enter-organized-baseball-seen.html | MEXICANS AWAIT CHANDLER'S AIDE; Bid to Enter Organized Baseball Seen in Mulbry's Visit to Commissioner Aguilar | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/erp-tour-is-scheduled-anglofrench-experts-to-visit-14-nations.html | ERP TOUR IS SCHEDULED; Anglo-French Experts to Visit 14 Nations, Beginning With Italy | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/certificates-to-be-mailed.html | Certificates to Be Mailed | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sharp-drop-is-seen-in-tramp-shipping-state-department-aide-says.html | SHARP DROP IS SEEN IN TRAMP SHIPPING; State Department Aide Says Decline Will Come With End of ERP Unless U.S. Acts | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/law-aids-war-victims-mothers.html | Law Aids War Victims' Mothers | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/capital-and-mr-harriman.html | CAPITAL, AND MR. HARRIMAN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/khavchenko-voted-right-to-stay-here.html | KHAVCHENKO VOTED RIGHT TO STAY HERE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/steel-mills-held-trying-to-catch-up-cf-hood-says-his-industry-is.html | STEEL MILLS HELD TRYING TO CATCH UP; C.F. Hood Says His Industry Is Gaining on Demand, Decries Talk of Marking Time | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/buys-catskills-estate-ny-man-takes-place-once-owned-by-gallicurci.html | BUYS CATSKILLS ESTATE; N.Y. Man Takes Place Once Owned by Galli-Curci | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sanitation-waste-put-at-7000000-final-budget-report-says-city-dumps.html | SANITATION WASTE PUT AT $7,000,000; Final Budget Report Says City 'Dumps Millions' Into Service With Uncertain Results MAYOR COMMENDS STUDY Calls It Clear-Cut and Quotes Riegelman Warning It Cannot 'Bear Fruit Overnight' | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/2500-given-to-pal-sales-executive-club-presents-check-to-wallander.html | $2,500 GIVEN TO P.A.L.; Sales Executive Club Presents Check to Wallander | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/world-economics-surveyed-by-un-165000word-report-will-be-presented.html | WORLD ECONOMICS SURVEYED BY U.N.; 165,000-Word Report Will Be Presented to the Social Council Next Month | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/britain-a-barrier-to-change-in-franc-resists-pressure-on-the-pound.html | BRITAIN A BARRIER TO CHANGE IN FRANC; Resists Pressure on the Pound That Would Result, but Paris Expects the Cut Friday | True | By Harold Callenderspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/antarctic-area-proves-a-bay.html | Antarctic Area Proves a Bay | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/godoy-outpoints-bell.html | Godoy Outpoints Bell | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/j-fred-conover.html | J. FRED CONOVER | True | Special tO 'ZS llv NO.K TIMI5. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/kiamie-sells-lofts-geller-is-buyer-of-11story-building-on-broadway.html | KIAMIE SELLS LOFTS; Geller is Buyer of 11-Story Building on Broadway | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/muscato-victor-over-matisi.html | Muscato Victor Over Matisi | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/eugene-f-brownworth.html | EUGENE F. BROWNWORTH | True | Spectat to Tz Nzw'o T[MZS. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/urges-return-of-scrap-at-once.html | Urges Return of Scrap at Once | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/red-cross-luncheon-today.html | Red Cross Luncheon Today | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/jersey-widow-becomes-citizen-gold-star-mother-in-same-court-woman.html | Jersey Widow Becomes Citizen, Gold Star Mother in Same Court; Woman Who Lost Three Sons Is Honored by Lyndhurst, Home Town Since 1905 -- Thought She Was American 25 Years | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/school-building-bill-offered.html | School Building Bill Offered | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/savings-deposits-at-peak-in-state-9802045727-held-in-131-mutual.html | SAVINGS DEPOSITS AT PEAK IN STATE; $9,802,045,727 Held in 131 Mutual Banks on Dec. 31, a Gain of $642,864,755 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/books-authors.html | Books -- Authors | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/action-on-world-court-bar-group-opposes-connally-amendment-to-us.html | ACTION ON WORLD COURT; Bar Group Opposes Connally Amendment to U.S. Acceptance | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/trieste-gets-friendship-food.html | Trieste Gets 'Friendship' Food | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/950000-pledged-in-sewanee-drive.html | $950,000 PLEDGED IN SEWANEE DRIVE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/un-refugee-agency-receives-1948-budget-but-it-does-not-provide-for.html | U.N. Refugee Agency Receives 1948 Budget, But It Does Not Provide for All Applicants | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/plant-sale-urged-by-republic-steel-waa-asked-to-accept-offer-by.html | PLANT SALE URGED BY REPUBLIC STEEL; WAA Asked to Accept Offer by Company, Which Objects to Deal With Tucker | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bonds-and-shares-on-london-market-trading-volume-is-at-low-ebb-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Volume is at Low Ebb and Weakness is General Throughout the List | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/army-honors-tj-hargrave.html | Army Honors T.J. Hargrave | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/accord-seen-near-in-stork-club-case.html | ACCORD SEEN NEAR IN STORK CLUB CASE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ito-likely-to-give-stockpiling-rights-trade-conference-in-havana.html | ITO LIKELY TO GIVE STOCKPILING RIGHTS; Trade Conference in Havana Accepts Such Agreements as National-Defense Aids | True | By Russell Porterspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bond-prices-cut-before-offerings-winners-of-awards-of-2-utility.html | BOND PRICES CUT BEFORE OFFERINGS; Winners of Awards of 2 Utility Issues Increase the Yield Bases to Aid Marketing 19 SYNDICATES COMPETE $59,000,000 of New Securities Are Eagerly Sought, but Reoffering Is Problem BOND PRICES CUT BEFORE OFFERINGS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/patel-shouted-down.html | Patel Shouted Down | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ceylon-governor-general-named.html | Ceylon Governor General Named | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/attack-on-un-body-in-korea-is-unified-stream-of-criticism-reveals.html | ATTACK ON U.N. BODY IN KOREA IS UNIFIED; Stream of Criticism Reveals Systematic Planning and Central Direction | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/marshall-to-speak-in-atlanta.html | Marshall to Speak in Atlanta | True | Special to THE NEW YORK TIMES | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/accord-averts-crippling-strike-by-200-building-iron-workers-four.html | Accord Averts Crippling Strike By 200 Building Iron Workers; Four Companies Agree to Pay Prevailing Rates -- Truce Erases Threat to City Construction Stabilization Pact | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/canadas-strikes-fewer-in-47.html | Canada's Strikes Fewer in '47 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/fosdick-heads-health-group.html | Fosdick Heads Health Group | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/business-optimism-cited-leaders-held-no-longer-jittery-over.html | BUSINESS OPTIMISM CITED; Leaders Held No Longer Jittery Over 200-Billion Economy | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/the-united-nations-opens-an-information-center-here.html | THE UNITED NATIONS OPENS AN INFORMATION CENTER HERE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/evening-course-in-journalism.html | Evening Course in Journalism | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/aged-testator-held-sane-witnesses-to-will-giving-estate-to-state.html | AGED TESTATOR HELD SANE; Witnesses to Will Giving Estate to State Call Him Sound | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/daughter-to-mrs-w-a-nichelasl.html | Daughter to Mrs. W. A. Nichelasl | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/pay-issue-outlined-by-sea-radio-union-arbitration-opens-in-second.html | PAY ISSUE OUTLINED BY SEA RADIO UNION; Arbitration Opens in Second CIO Case Against Atlantic, Gulf Coast Owners | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/atomic-pile-fission-is-shown-in-exhibit.html | ATOMIC PILE FISSION IS SHOWN IN EXHIBIT | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/churchwomens-fete-on-jan-29.html | Churchwomen's Fete on Jan. 29 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/to-name-new-mentor.html | To Name New Mentor | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/west-side-corner-in-new-ownership-15story-house-at-580-west-end-ave.html | WEST SIDE CORNER IN NEW OWNERSHIP; 15-Story House at 580 West End Ave. Sold -- Deal on Amsterdam Avenue | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/offers-program-to-combat-chains-thomas-urges-closer-ties-by.html | OFFERS PROGRAM TO COMBAT CHAINS; Thomas Urges Closer Ties by Producer, Jobber, Retailer at Institute Parley | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sofia-exempts-us-firm-but-its-gasoline-refinery-remains.html | SOFIA EXEMPTS U.S. FIRM; But Its Gasoline Refinery Remains Nationalized | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/6400000-sets-up-mellon-foundation.html | $6,400,000 SETS UP MELLON FOUNDATION | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/personsdonkin.html | PersonsDonkin | True | Special to Nz YO'rxMzS. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/freedom-to-think-and-visit.html | FREEDOM TO THINK, AND VISIT | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/relief-for-internees-support-is-asked-for-pending-bill-providing.html | Relief for Internees; Support Is Asked for Pending Bill Providing Funds for Aid | True | FRANK G. HAUGHWOUT | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/knutson-tax-bill-wholly-approved-by-republicans-measure-unchanged.html | KNUTSON TAX BILL WHOLLY APPROVED BY REPUBLICANS; Measure Unchanged by Steering Committee Expected to Pass House Next Week RAYBURN SAYS IT WILL FAIL Democrats Are Divided on the Truman Proposal for Excess Profits Levy KNUTSON TAX BILL WHOLLY APPROVED | True | By John D. Morrisspecial To The New York Times. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/maraarbt-wagneri-to-be-wed-jan-3t-she-will-be-attended-by-3-flower.html | MARaARBT WAGNERI TO BE WED JAN. 3t; She Will Be Attended by 3 Flower Girls at Marriage to Leslie E, P. Porter | True | Special to Tmc Nzw No. Tnzs. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/hudson-plant-shut-down-layoff-of-7000-in-production-follows.html | HUDSON PLANT SHUT DOWN; Layoff of 7,000 in Production Follows Foremen's Walkout | True | Special to THE NEW YORK TIMES. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/named-to-british-post-nigel-gaydon-to-be-information-secretary-in.html | NAMED TO BRITISH POST; Nigel Gaydon to Be Information Secretary in Washington | True | Special to THE NEW YORK TIMES. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/lie-denies-paris-site-choice.html | Lie Denies Paris Site Choice | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/soviet-demands-end-of-bizonia-clay-presses-monetary-reforms-soviet.html | Soviet Demands End of 'Bizonia'; Clay Presses Monetary Reforms; Soviet Demands End of 'Bizonia'; Clay Presses Monetary Reforms | True | By Delbert Clarkspecial To the New York Times. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/special-events-aid-federation-drive-10000-volunteers-participate-as.html | SPECIAL EVENTS AID FEDERATION DRIVE; 10,000 Volunteers Participate as Campaign, With Ten Days Left, Is $2,300,000 Short | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/change-in-division-of-rail-fares-urged.html | CHANGE IN DIVISION OF RAIL FARES URGED | True | Special to THE NEW YORK TIMES. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/henry-barton.html | HENRY BARTON | True | SpeclaJ to z sw YOF. K 'lkMr |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mayor-asks-admirers-to-defer-praise-until-49.html | Mayor Asks Admirers To Defer Praise Until '49 | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/negroes-to-swim-at-mcgill.html | Negroes to Swim at McGill | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/east-side-corner-sold-near-ny-life-project.html | East Side Corner Sold Near N.Y. Life Project | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/2-women-sentenced-in-jersey.html | 2 Women Sentenced in Jersey | True | Special to THE NEW YORK TIMES. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/george-h-baldowski-jri.html | GEORGE H. BALDOWSKI JR.I | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/organize-new-diamond-group.html | Organize New Diamond Group | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/hindu-youth-says-he-was-evicted-from-delhi-mosque-no-one-injured-by.html | Hindu Youth Says He Was Evicted From Delhi Mosque -- No One Injured by Blast -- Patel Shouted Down in Bombay | True | By Robert Trumbullspecial To the New York Times. |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/to-speak-on-minorities-tonight.html | To Speak on Minorities Tonight | True |  |  | C1B 119133 |  |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True |  |  | C1B 119133 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/west-side-bank-bridgeport.html | West Side Bank, Bridgeport | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/industrial-uniforms-by-cookman-shown.html | INDUSTRIAL UNIFORMS BY COOKMAN SHOWN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/canal-is-closed-to-some-ships.html | Canal Is Closed to Some Ships | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/utility-rights-mailed-northern-indiana-public-service-issues.html | UTILITY RIGHTS MAILED; Northern Indiana Public Service Issues Preference Warrants | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/norwalk-tire-and-rubber.html | Norwalk Tire and Rubber | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-hp-caldwell-llg6-to-marry-i-pine-manor-alumna-former-helen.html | MRS. H.P. CALDWELL[ llG6 TO MARRY i; Pine Manor Alumna, Former Helen Prentice, Betrothed to William B. Cleary | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/reynolds-tobacco-sales-at-new-high-in-47-net-earnings-are-reported.html | Reynolds Tobacco Sales at New High in '47; Net Earnings Are Reported Equal to 4.54% | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dewey-to-speak-here-to-appear-tomorrow-at-opening-of-community.html | DEWEY TO SPEAK HERE; To Appear Tomorrow at Opening of Community Service Events | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/maryland-renews-tatums-contract-assures-services-of-football-coach.html | MARYLAND RENEWS TATUM'S CONTRACT; Assures Services of Football Coach for 5 More Years -- Williams Shifts Snively | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/turnesa-victor-2-and-1-tops-reynolds-in-firstround-of-palm-beach.html | TURNESA VICTOR, 2 AND 1; Tops Reynolds in First-Round of Palm Beach Golf Tourney | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/oil-shortage-all-winter-is-predicted-for-the-east-allwinter-crisis.html | Oil Shortage All Winter Is Predicted for the East; ALL-WINTER CRISIS IN OIL PREDICTED | True | By C.p. Trussellspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/herbert-blake.html | HERBERT $. BLAKE | True | Special to THZ tqlcw yotc Tlt4ics. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/szell-presents-work-by-bartok-he-leads-the-philadelphians-in-a.html | SZELL PRESENTS WORK BY BARTOK; He Leads the Philadelphians in a Brilliant Performance of Concerto for Orchestra | True | By Howard Taubman | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ship-construction-seen-slackening-british-units-and-france-are-only.html | SHIP CONSTRUCTION SEEN SLACKENING; British Units and France Are Only Producers With Rises in the Last Quarter | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/native-state-blocks-marthur-for-1948.html | NATIVE STATE BLOCKS MARTHUR FOR 1948 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/whitney-ends-feud-with-truman-returns-trainmen-to-democrats-callers.html | Whitney Ends Feud With Truman, Returns Trainmen to Democrats; CALLERS AT THE WHITE HOUSE YESTERDAY WHITNEY CALLS OFF FEUD WITH TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rogge-for-wallace-link-exprosecutor-says-he-would-run-for-vice.html | ROGGE FOR WALLACE LINK; Ex-Prosecutor Says He Would Run For Vice President | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/aid-in-erp-urged-for-latin-america-foreign-policy-report-fears.html | AID IN ERP URGED FOR LATIN AMERICA; Foreign Policy Report Fears 'Economic Autarchy' There as Alternative | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/moylanbrink-duo-loses-long-and-sedgman-take-4set-match-at.html | MOYLAN-BRINK DUO LOSES; Long and Sedgman Take 4-Set Match at Australian Net | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/magistrate-murphy-stricken.html | Magistrate Murphy Stricken | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/soviet-held-to-use-coercion-while-it-calls-us-warlike-kremlin-said.html | Soviet Held to Use Coercion While It Calls U.S. Warlike; Kremlin Said to Brandish Diplomatic Club to Bring Weaker Nations to Heel | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/boxing-honor-goes-to-farley-tonight-he-will-get-walker-award-at.html | BOXING HONOR GOES TO FARLEY TONIGHT; He Will Get Walker Award at Writers' Dinner for Service to Sport Through Years | True | By James P. Dawson | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/interior-decorator-opens-studio.html | Interior Decorator Opens Studio | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/phone-operators-quit-in-frankfort-women-handling-army-calls-protest.html | PHONE OPERATORS QUIT IN FRANKFORT; Women Handling Army Calls Protest Food Cut -- Strikes Hit Essen, U.S. Base in Hesse | True | By Jack Raymondspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/un-board-agrees-on-need-for-army-to-divide-palestine-commission.html | U.N. BOARD AGREES ON NEED FOR ARMY TO DIVIDE PALESTINE; Commission Decides to Take Up Matter of International Force With Security Unit DIFFERENCE OVER BASIS Filipino's Plan to Seek Action Against 'Threat to Peace' Not Welcomed by Others U.N. BOARD AGREES ARMY IS NEEDED | True | By Mallory Brownespecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/russians-to-tour-us-zone.html | Russians to Tour U.S. Zone | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/us-delays-trip-here-of-danish-lecturer.html | U.S. DELAYS TRIP HERE OF DANISH LECTURER | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/boom-to-continue-food-packers-t-old-but-industry-parley-is-warned.html | BOOM TO CONTINUE FOOD PACKERS T OLD; But Industry Parley Is Warned by Speakers at Panel Session 'Pitfalls' Lie Ahead HIGHER PRICES FORECAST View Is Based on Shortage of Farm Labor Placed at 60,000 to 70,000 Workers BOOM TO CONTINUE, FOOD PACKERS TOLD | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/henry-h-hamilton.html | HENRY H. HAMILTON | True | Special to THE NEW NOrC TIMZS. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/truman-rebuffed-on-plea-for-kuter-senate-group-reaffirms-ban-on.html | TRUMAN REBUFFED ON PLEA FOR KUTER; Senate Group Reaffirms Ban on General for CAB Post -H. Branch Quits Board | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/atom-job-reviews-headed-by-roberts.html | ATOM JOB REVIEWS HEADED BY ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/guatemala-decorates-braden.html | Guatemala Decorates Braden | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sales-distribution-consolidated.html | Sales, Distribution Consolidated | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/lavelli-paces-yale.html | Lavelli Paces Yale | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/40000000-issues-filed-by-utility-philadelphia-electric-seeks-sec.html | $40,000,000 ISSUES FILED BY UTILITY; Philadelphia Electric Seeks SEC Permission to Obtain Funds for Construction | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/college-freedom-upheld-by-conant-harvard-head-warns-against.html | COLLEGE FREEDOM UPHELD BY CONANT; Harvard Head Warns Against Overindulgence in 'Loyalty Checks' in Field of Scholars | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/calumet-farms-faultless-and-high-shine-finish-one-two-in-hialeah.html | Calumet Farm's Faultless and High Shine Finish One, Two in Hialeah Sprint; 13-TO-20 FAVORITE CLOSES WITH RUSH Faultless Beats Stablemate High Shine by Almost a Length at Hialeah MESL HOME THIRD IN DAS. Nowadays, Master Mind Finish in a Dead Heat for First -- Mr. McGregor Scores | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-wade-t-childress-i.html | MRS. WADE T. CHILDRESS I | True | I Special to Taz Nsw No Tzs. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/elected-as-the-president-of-marlin-firearms-co.html | Elected as the President Of Marlin Firearms Co. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/position-of-american-jews-attitude-expressed-toward-new-state-to-be.html | Position of American Jews; Attitude Expressed Toward New State To Be Created in Palestine | True | JOSEPH M. PROSKAUER | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/plan-assailed-in-house.html | Plan Assailed in House | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/tarhata-claims-north-borneo.html | Tarhata Claims North Borneo | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/jacob-chassen.html | JACOB CHASSEN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-mallison-head-of-parenthood-group.html | MRS. MALLISON HEAD OF PARENTHOOD GROUP | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/the-screen-import-from-italy.html | THE SCREEN; Import From Italy | True | By Bosley Crowther | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/un-writers-to-apply-for-new-credentials.html | U.N. WRITERS TO APPLY FOR NEW CREDENTIALS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/court-to-rule-today-on-7-krupp-lawyers.html | COURT TO RULE TODAY ON 7 KRUPP LAWYERS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/8-die-140-hurt-in-iraq-in-protest-over-pact.html | 8 DIE, 140 HURT IN IRAQ IN PROTEST OVER PACT | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/woman-communist-leader-is-arrested-or-deportation-woman-communist.html | Woman Communist Leader Is Arrested or Deportation; Woman Communist Leader Seized In Home Here in Deportation Case | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/football-giants-get-rights-to-conerly.html | FOOTBALL GIANTS GET RIGHTS TO CONERLY | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-eugenes-pearce.html | MRS. EUGENE S. PEARCE | True | SDtcial to THE NEW NOP-TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/riggs-triumphs-75-62-gains-98-lead-in-pro-tennis-series-with-kramer.html | RIGGS TRIUMPHS, 7-5, 6-2; Gains 9-8 Lead in Pro Tennis Series With Kramer | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/truckload-for-greek-relief.html | Truckload for Greek Relief | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/alexis-j-fourhier-landsoapait-dead-one-of-last-representatives-of.html | ALEXIS J. FOURHIER, LANDSOAPIST, DEAD; One of Last Representatives of French Barbizon S6hool of Painting Was 82 | True | Spedj"t to T [qwZOP. E | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/boy-runaway-8-of-astoria-seized-on-train-traveled-to-saratoga.html | Boy Runaway, 8, of Astoria, Seized on Train; Traveled to Siratoga Springs Without Fare | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/john-f-callahan.html | JOHN F. CALLAHAN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/nine-contribute-432-fund-for-the-neediest-increases-to-358945.html | NINE CONTRIBUTE $432; Fund for the Neediest Increases to $358,945 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/war-souvenirs-found-hidden-in-bar-of-soap.html | WAR SOUVENIRS FOUND HIDDEN IN BAR OF SOAP | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/notes.html | Notes | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bishops-to-attend-opera-gilbert-donegan-to-be-guests-at-episcopal.html | BISHOPS TO ATTEND OPERA; Gilbert, Donegan to Be Guests at Episcopal Benefit Tonight | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/venezuelan-denies-he-is-a-communist.html | VENEZUELAN DENIES HE IS A COMMUNIST | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-p-von-zierolshofen.html | DR. P. VON ZIEROLSHOFEN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/hugh-mlaughlin.html | HUGH M'LAUGHLIN | True | Slcial to LE .I'%V YO . | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/de-marco-outpoints-andrews.html | De Marco Outpoints Andrews | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/west-point-to-see-icetime.html | West Point to See 'Icetime' | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/butter-prices-drop-two-top-grades-are-4-12-cents-lower-at-wholesale.html | BUTTER PRICES DROP; Two Top Grades Are 4 1/2 Cents Lower at Wholesale | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/greer-will-aids-harvard-memorial-cancer-hospital-also-gets-97484.html | GREER WILL AIDS HARVARD; Memorial Cancer Hospital Also Gets $97,484 Bequest | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/f-a-cunnin6ham-political-leader-city-alderman-28-years-head-of.html | F. A. CUNNIN6HAM, POLITICAL LEADER; City Alderman 28 Years, Head of Democrats in 3d District in Brooklyn, Dies 'at 74 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/news-of-food-cheddar-cheese-covered-with-pliofilm-comes-in-small.html | News of Food; Cheddar Cheese Covered With Pliofilm Comes in Small Loaves, Not Big Wheel | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/larger-naval-militia-asked.html | Larger Naval Militia Asked | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ice-blocks-channels-coast-guard-cutters-sent-into-upper-chesapeake.html | ICE BLOCKS CHANNELS; Coast Guard Cutters Sent Into Upper Chesapeake Bay Area | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/u-of-p-gets-150000-in-gifts.html | U. of P. Gets $150,000 in Gifts | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/snow-starts-here-3inch-fall-is-seen.html | Snow Starts Here; 3-Inch Fall Is Seen | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/melvin-hopkins.html | MELVIN HOPKINS | True | Special to TI:Z NEW Yo. TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/truman-jibe-cuts-commodity-deals-big-brokerage-house-reports-33-to.html | TRUMAN JIBE CUTS COMMODITY DEALS; Big Brokerage House Reports 33 to 40% Drop Since His Attack -- Plans Campaign | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/steel-furnace-started-bethlehem-pacific-coast-corporation-operates.html | STEEL FURNACE STARTED; Bethlehem Pacific Coast Corporation Operates Electric Plant | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/demolishing-of-school-protested.html | Demolishing of School Protested | True | LOUISE HURLBUTT DEWETTER | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/oconnors-38-points-top-hockey-scorers.html | O'CONNOR'S 38 POINTS TOP HOCKEY SCORERS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/abroad-french-at-the-lowest-ebb-of-their-spirits.html | Abroad; French at the Lowest Ebb of Their Spirits | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rockets-owe-us-62706.html | Rockets Owe U.S. $62,706 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/plea-to-stay-in-us-favored.html | Plea to Stay in U.S. Favored | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-morris-earl.html | MRS. MORRIS EARL | True | Special to Tins Nsw No I'Ms. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/frank-h-graves.html | FRANK H. GRAVES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/pace-gets-budget-post-postmaster-generals-aide-is-made-assistant.html | PACE GETS BUDGET POST; Postmaster General's Aide is Made Assistant Director | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bank-officers-elevated.html | Bank Officers Elevated | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/church-to-honor-missionary.html | Church to Honor Missionary | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/attlee-cool-to-parley-finds-a-meeting-of-allied-chiefs-unlikely-to.html | ATTLEE COOL TO PARLEY; Finds a Meeting of Allied Chiefs Unlikely to Ease Strains | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/agreement-near-on-traffic-plan-wallander-indicates-garment-trucking.html | AGREEMENT NEAR ON TRAFFIC PLAN; Wallander Indicates Garment, Trucking Industries Close to Congestion Solution | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/brays-arm-amputated-former-lieutenant-governor-in-critical.html | BRAY'S ARM AMPUTATED; Former Lieutenant Governor in Critical Condition | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/first-comet-of-1948-sighted-from-europe.html | FIRST COMET OF 1948 SIGHTED FROM EUROPE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-joseph-dinoffer.html | MRS. JOSEPH DINOFFER | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bowery-will-keep-old-familiar-name-east-side-chamber-decides-by-65.html | BOWERY WILL KEEP OLD FAMILIAR NAME; East Side Chamber Decides by 65 to 64 Vote, But Will Seek to Improve Area | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/communistbacked-group-banned.html | Communist-Backed Group Banned | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/coercion-is-denied-by-itu-in-chicago-wage-scale-chairman-asserts-in.html | COERCION IS DENIED BY ITU IN CHICAGO; Wage Scale Chairman Asserts Instructions Were Used as a Guide, Not as Blueprint | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mideast-market-rated-300000000-export-managers-club-hears-improved.html | MIDEAST MARKET RATED $300,000,000; Export Managers Club Hears Improved Trade Outlook Is Due Largely to Oil | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/state-bills-seek-gas-ration-power-public-service-commission-drafts.html | STATE BILLS SEEK GAS RATION POWER; Public Service Commission Drafts Measures to Insure Controls in Emergency | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/cartier-stops-kilroy.html | Cartier Stops Kilroy | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/couple-held-in-bronx-slaying.html | Couple Held in Bronx Slaying | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/albert-s-gibney-66-publisher-editor.html | ALBERT S. GIBNEY, 66, PUBLISHER, EDITOR | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/thomas-j-mlaughlin.html | THOMAS J. M'LAUGHLIN | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/4-building-plots-bought-in-queens-schacht-acquires-forest-hills.html | 4 BUILDING PLOTS BOUGHT IN QUEENS; Schacht Acquires Forest Hills West Parcels -- Jamaica Site Sold | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/prices-are-mixed-on-cotton-market-trading-turns-strong-on-mill.html | PRICES ARE MIXED ON COTTON MARKET; Trading Turns Strong on Mill Buying and Closes 4 Points Lower to 15 Higher | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/wholesale-prices-up-131-in-uk-in-47.html | WHOLESALE PRICES UP 13.1% IN U.K. IN '47 | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/stage-magazine-decides-to-close-theatre-arts-in-field-for-32-years.html | STAGE MAGAZINE DECIDES TO CLOSE; Theatre Arts, in Field for 32 Years, Still Seeking Backers -- February Issue Last | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/nyu-stops-colgate-quintet-for-twelfth-victory-in-row-liu-is-toppled.html | N.Y.U. Stops Colgate Quintet for Twelfth Victory in Row; L.I.U. Is Toppled; UNBEATEN VIOLETS TRIUMPH BY 64-59 2 Baskets by Dolhon Near End Defeat Colgate for N.Y.U. in Game at Garden 18, 146 SEE L.I.U. BEATEN Western Kentucky Wins, 62-47, as Ray and Spears Excel -- French Losers' Star | True | By Louis Effrat | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/will-arrange-schedules-schools-coaches-to-map-psal-football-dates.html | WILL ARRANGE SCHEDULES; Schools, Coaches to Map P.S.A.L. Football Dates This Year | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rubin-verdict-reserved-departmental-trial-of-teacher-lasts-for-6-12.html | RUBIN VERDICT RESERVED; Departmental Trial of Teacher Lasts for 6 1/2 Hours | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/british-children-unhurt-came-through-war-with-good-health-report.html | BRITISH CHILDREN UNHURT; Came Through War With Good Health, Report States | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/yugoslavs-to-honor-us-dead.html | Yugoslavs to Honor U.S. Dead | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/5-railroads-win-intrastate-rise-10-increase-in-commutation-fares.html | 5 RAILROADS WIN INTRASTATE RISE; 10% Increase in Commutation Fares Granted by Board Effective on Feb. 1 PLEA FOR 20% KEPT OPEN Advance to Level Authorized by ICC Last Fall May Be Permitted Later | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/shortage-of-engineers-new-construction-seen-keeping-personnel-in.html | SHORTAGE OF ENGINEERS; New Construction Seen Keeping Personnel in Demand | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/prince-to-wed-commoner-olaf-cousin-of-danish-king-will-renounce.html | PRINCE TO WED COMMONER; Olaf, Cousin of Danish King, Will Renounce Rights to Accession | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/160000-check-found.html | $160,000 Check Found | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/music-ambassador-8-here-from-italy-for-tour.html | 'Music Ambassador,' 8, Here From Italy for Tour | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/added-5483-members-realty-association-listed-40724-at-end-of-1947.html | ADDED 5,483 MEMBERS; Realty Association Listed 40,724 at End of 1947 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/3-killed-in-china-crash-american-pilot-one-of-many-hurt-as-c46.html | 3 KILLED IN CHINA CRASH; American Pilot One of Many Hurt as C-46 Falls at Mukden | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/aid-estimate-gives-britain-france-50-state-department-breakdown.html | AID ESTIMATE GIVES BRITAIN, FRANCE 50%; State Department Breakdown Puts Their 15-Month Total at $3,194,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/william-d-chandler.html | WILLIAM D. CHANDLER | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/trautman-forbids-minors-to-sign-canadian-or-us-school-players-must.html | Trautman Forbids Minors to Sign Canadian or U.S. School Players; 'Must Stay Away From All Students,' Head of Loops Warns Executives at Meeting -- New Legion Rule Is Outlined | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/veller-florida-state-coach.html | Veller Florida State Coach | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/doctors-death-rate-leads-in-professions.html | DOCTORS' DEATH RATE LEADS IN PROFESSIONS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/legislator-calls-for-sports-inquiry-7member-committee-would-study.html | LEGISLATOR CALLS FOR SPORTS INQUIRY; 7-Member Committee Would Study Gambling, 'Fixing' -- Other Bills Proposed | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/french-ban-soviet-paper-suppress-weekly-that-was-organ-of-the-union.html | FRENCH BAN SOVIET PAPER; Suppress Weekly That Was Organ of the Union of Russians | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/lucky-finger-bows-lennox-robinsons-new-play-opens-at-bowling-green.html | 'LUCKY FINGER' BOWS; Lennox Robinson's New Play Opens at Bowling Green U. | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/william-sh-uster.html | WILLIAM SH USTER | True | Spec4 to TZ Nv YOt ]r.s. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mr-marshalls-year.html | MR. MARSHALL'S YEAR | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/willard-e-hoyt-77-long-at-williams.html | WILLARD E. HOYT, 77, LONG AT WILLIAMS | True | special to NEW YOK '3, | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/elizabeth-building-up-housing-led-years-projects-in-jersey.html | ELIZABETH BUILDING UP; Housing Led Year's Projects in Jersey Community | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/uk-posts-us-on-rubber-trade-board-says-27c-has-been-set-for-malayan.html | U.K. POSTS U.S. ON RUBBER; Trade Board Siuys 27c Has Been Set for Malayan Product | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/railroad-to-build-cars-the-milwaukee-plans-certificate-sale-of.html | RAILROAD TO BUILD CARS; The Milwaukee Plans Certificate Sale of $5,040,000 | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/drive-begun-to-get-a-vote-on-training-head-of-house-armed-services.html | DRIVE BEGUN TO GET A VOTE ON TRAINING; Head of House Armed Services Group May Force Bill Out by Parliamentary Move | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/paris-summer-hats-will-be-smaller-maud-roser-shows-gay-spirit.html | PARIS SUMMER HATS WILL BE SMALLER; Maud Roser Shows Gay Spirit, Calling Hers 'Roofs' -- Monet Is Evoked by Paulette | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bishop-to-pontificate-at-mass.html | Bishop to Pontificate at Mass | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/guatemala-ships-meat-to-britain.html | Guatemala Ships Meat to Britain | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bgbbrt-r0sens-lawr-8-isd-member-of-the-defense-staff-forthauptmann.html | BGBBRT R0SENS, 'LAW.R, 8, ISD; Member of the Defense Staff forT Hauptmann in Trial for L)ndbergh Kidnapping | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/3-out-of-4-see-hope-in-little-assembly-but-forums-other-speaker.html | 3 OUT OF 4 SEE HOPE IN LITTLE ASSEMBLY; But Forum's Other Speaker, From Poland, Holds United Nations Charter Violated | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/state-aid-compromise-seen-in-setback-to-dewey-on-cuts-reported.html | State Aid Compromise Seen In Setback to Dewey on Cuts; Reported Stand of GOP Leaders in Albany Is Linked to Rumors That O'Dwyer Has Modified City's 'Package' Program COMPROMISE SEEN ON STATE FUND AID | | By Leo Eganspecial To The New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/8-substitutes-picked-for-la-guardia-tour.html | 8 SUBSTITUTES PICKED FOR LA GUARDIA TOUR | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/film-shortage-in-britain-exhibitors-see-closings-imminent-for-lack.html | FILM SHORTAGE IN BRITAIN; Exhibitors See Closings Imminent for Lack of U.S. Movies | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/menna-meets-scanlon-tonight.html | Menna Meets Scanlon Tonight | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/robin-hood-dell-set-musicians-union-in-agreement-season-starts-june.html | ROBIN HOOD DELL SET; Musicians' Union in Agreement -- Season Starts June 21 | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/produce-men-cite-prices-of-others-say-butchers-and-grocers-leave.html | PRODUCE MEN CITE PRICES OF OTHERS; Say Butchers and Grocers Leave Little to Be Spent on Fruit and Vegetables | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ruling-asked-on-bill-to-bar-red-ballots.html | RULING ASKED ON BILL TO BAR RED BALLOTS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ideals-urged-in-movies-nassau-judge-points-to-a-rise-in-childrens.html | IDEALS URGED IN MOVIES; Nassau Judge Points to a Rise in Children's Cases | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/progress-in-the-indies.html | PROGRESS IN THE INDIES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-w-deberry-ti-a-pastor-82-years-etired-springield-minister-is.html | :DR. W. DEBERRY, TI, A PASTOR 82 YEARS; etired Spr'ingield Minister Is Dead--Honored for Wprk Among Nation's Negroes | True | SDeelal to NZW YO xz | | C1B 119133 | |
| | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/russian-archbishop-denies-rift-charge.html | RUSSIAN ARCHBISHOP DENIES RIFT CHARGE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/groups-reach-agreement-distribution-of-95-of-federal-waters-assets.html | GROUP'S REACH AGREEMENT; Distribution of 95% of Federal Water's Assets Sought $40,000,000 ISSUES FILED BY UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/malta-to-send-marines.html | Malta to Send Marines | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/fully-recovered-chandler-reports-yankees-veteran-pitcher-sees-elbow.html | 'FULLY RECOVERED,' CHANDLER REPORTS; Yankees' Veteran Pitcher Sees Elbow Operation Successful -- 18th to Sign Contract | True | By John Drebinger | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/french-army-chief-in-london-special-to-the-new-york-times.html | French Army Chief in London; Special to THE NEW YORK TIMES. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/500-arabs-attack-palestine-colony-8-jews-in-yehiam-are-killed.html | 500 ARABS ATTACK PALESTINE COLONY; 8 Jews in Yehiam Are Killed Before British Aid Reaches Scene on Northern Border STRIFE HITS JERUSALEM Cross-Firing Interferes With Removal of Aged -- Fourth U.S. Citizen is Casualty | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rubirosa-presents-credentials.html | Rubirosa Presents Credentials | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/molly-picon-will-be-starred.html | Molly Picon Will Be Starred | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/adventists-aid-europe-again.html | Adventists Aid Europe Again | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/britain-to-hasten-palestine-exodus-mandates-end-and-troop-exit-may.html | BRITAIN TO HASTEN PALESTINE EXODUS; Mandate's End and Troop Exit May Beat Scheduled Dates, Listowel Informs Lords | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/gets-8-long-island-lots-ralph-konheim-is-buyer-of-atlantic-beach.html | GETS 8 LONG ISLAND LOTS; Ralph Konheim is Buyer of Atlantic Beach Parcel | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/willysoverland-clears-1283445-net-profit-of-motor-concern-is.html | WILLYS-OVERLAND CLEARS $1,283,445; Net Profit of Motor Concern Is Largest for Any Peacetime Quarter Since 1928 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/bronx-boy-dies-on-sled-coaster-8-crosses-snowpile-in-lot-and-hits-a.html | BRONX BOY DIES ON SLED; Coaster, 8, Crosses Snowpile in Lot and Hits a Bus | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/graham-halts-joyce-in-5th.html | Graham Halts Joyce in 5th | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/becomes-ad-manager-for-frankfort-distillers.html | Becomes Ad Manager For Frankfort Distillers | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/new-law-district-proposed-in-bill-queens-nassau-suffolk-now-part-of.html | NEW LAW DISTRICT PROPOSED IN BILL; Queens, Nassau, Suffolk, Now Part of Second, Would Be Tenth Judicial Area | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/navy-gets-95-of-desired-quota.html | Navy Gets 95% of Desired Quota | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/john-f-fromm.html | JOHN F. FROMM | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/colombia-fighting-bitter-bogota-rushes-600-soldiers-to-santander.html | COLOMBIA FIGHTING BITTER; Bogota Rushes 600 Soldiers to Santander del Norte | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-mcracken-speaks-here.html | Dr. M'Cracken Speaks Here | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/dr-scaife-elected-episcopal-bishop-western-new-york-convention.html | DR. SCAIFE ELECTED EPISCOPAL BISHOP; Western New York Convention Chooses Pittsburgh Rector in Voting at Buffalo SELECTION IS UNANIMOUS Choice of a Diocesan Leader Delayed by Two Deadlocks and One Declination | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/store-plot-sold-in-yonkers.html | Store Plot Sold in Yonkers | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/clark-asks-us-pay-loyalty-defense-he-suggests-government-aid.html | CLARK ASKS U.S. PAY LOYALTY DEFENSE; He Suggests Government Aid Accused Federal Employes to Get Distant Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rockefeller-hails-negro-college-aid-speaks-at-luncheon-honoring.html | ROCKEFELLER HAILS NEGRO COLLEGE AID; Speaks at Luncheon Honoring Totton and Cotter for Work in Fund Campaigns | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mcdonnell-named-for-assembly.html | McDonnell Named for Assembly | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/poll-finds-support-for-child-care-help.html | POLL FINDS SUPPORT FOR CHILD CARE HELP | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/longer-grain-curb-urged-on-brewers-anderson-proposes-extending.html | LONGER GRAIN CURB URGED ON BREWERS; Anderson Proposes Extending Luckman Savings for Month Pending Poll on New Plan LONGER GRAIN CURB URGED ON BREWERS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/antisaloon-title-out-group-changes-name-to-temperance-league-of.html | ANTI-SALOON TITLE OUT; Group Changes Name to Temperance League of America | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/richard-defeated-by-davies-in-upset-new-york-ac-star-bows-in-class.html | RICHARD DEFEATED BY DAVIES IN UPSET; New York A.C. Star Bows in Class B Squash Racquets -- Boden Conquers Smith | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/friends-school.html | FRIENDS SCHOOL | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/named-as-vice-president-of-bristolmyers-co.html | Named as Vice President Of Bristol-Myers Co. | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/shipping-news-and-notes-heavy-seas-foil-attempts-to-put-a-salvage.html | Shipping News and Notes; Heavy Seas Foil Attempts to Put a Salvage Party Aboard Burned Army Transport | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/more-us-officers-arrive-in-greece-23-join-military-and-planning.html | MORE U.S. OFFICERS ARRIVE IN GREECE; 23 Join Military and Planning Body -- 19 Others Are on Way to Northern Battle Front | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/kentucky-on-top-8851-routs-georgia-five-for-third-conference.html | KENTUCKY ON TOP, 88-51; Routs Georgia Five for Third Conference Victory in Row | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/harry-h-hoffman-i-publishers-aide-74.html | HARRY H. HOFFMAN, I PUBLISHER'S AIDE, 74 | True | Special to THg lqzw YOC TtMzs. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/3-canadian-unions-back-un-appeal-for-children.html | 3 Canadian Unions Back U.N. Appeal for Children | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rev-dwight-l-parsons.html | REV. DWIGHT L. PARSONS | True | Spectat to Nzwll'oluc Tnz.s. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/union-wins-exchange-poll.html | Union Wins Exchange Poll | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/joseph-f-fleig.html | JOSEPH F. FLEIG | True | Special to Tx luw No: TIM. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mayor-rebuffed-on-strike-aid-plan-i-t-t-refuses-to-meet-with-city.html | MAYOR REBUFFED ON STRIKE AID PLAN; I. T. & T. Refuses to Meet With City Group Unless Union Men Are Excluded | | By A. H. Raskin | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/new-type-slipcover-looks-custommade.html | NEW TYPE SLIP-COVER LOOKS CUSTOM-MADE | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/outoftown-banks-provident-trust-company.html | OUT-OF-TOWN BANKS; Provident Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/showdown-is-near-in-olympic-hockey-us-vote-to-withdraw-teams-of-aha.html | SHOWDOWN IS NEAR IN OLYMPIC HOCKEY; U.S. Vote to Withdraw Teams of A.H.A. Competes Fails to Affect Swiss Stand | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/henry-j-grothe-r.html | HENRY J. GROTHE. R | True | Special to THE NEW YOF TIMg. AL. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/us-officers-flying-to-front.html | U.S. Officers Flying to Front | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/metro-to-do-film-of-s0phie-tucker-studio-to-base-movie-on-some-of.html | METRO TO DO FILM OF S0PHIE TUCKER; Studio to Base Movie on 'Some of These Days,' Life Story Written by Entertainer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rangers-to-oppose-red-wings-tonight-new-york-seeks-fifth-victory.html | RANGERS TO OPPOSE RED WINGS TONIGHT; New York Seeks Fifth Victory Over Detroit in League Game on Garden Ice | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/holy-cross-downs-ri-state-7649-sets-early-pace-to-hand-ram-five.html | HOLY CROSS DOWNS R.I. STATE, 76-49; Sets Early Pace to Hand Ram Five First Setback -- Yale Tops Connecticut, 57-50 | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/grain-prices-turn-sharply-upward-reports-current-of-purchase-of.html | GRAIN PRICES TURN SHARPLY UPWARD; Reports Current of Purchase of 1,000,000 Bushels of Wheat by Government | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mediation-in-india-authorised-by-un-security-council-will-set-up.html | MEDIATION IN INDIA AUTHORISED BY U.N.; Security Council Will Set Up 3-Nation Board to Act on Kashmir, Other Issues SOVIET, UKRAINE ABSTAIN They Oppose Mode of Selection -- Resolution Represents an Agreed Compromise | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sees-farm-tool-scarcity-frazer-asks-ordering-of-only-actual-needs.html | SEES FARM TOOL SCARCITY; Frazer Asks Ordering of Only Actual Needs Well in Advance | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/ask-motor-vehicle-unit-states-auto-dealers-would-make-bureau-a.html | ASK MOTOR VEHICLE UNIT; State's Auto Dealers Would Make Bureau a Department | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/paperboard-output-up-82-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/foos-melzer-in-song-recital.html | Foos, Melzer in Song Recital | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/car-device-is-tested-it-shakes-frozen-coal-or-iron-ore-loose-with.html | CAR DEVICE IS TESTED; It Shakes Frozen Coal or Iron Ore Loose With Electric Power | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/army-promotions-ahead-wide-selection-in-company-field-grades-to.html | ARMY PROMOTIONS AHEAD; Wide Selection in Company, Field Grades to Begin Soon | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-annie-smith.html | MRS, ANNIE SMITH | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/rumania-sentences-17-members-of-opposition-party-held-guilty-of.html | RUMANIA SENTENCES 17; Members of Opposition Party Held Guilty of Sedition | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/new-labor-strife-flares.html | New Labor Strife Flares | True | | | C1B 119133 | |