Exhibit C20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/2900-for-shakespeare-folio.html | $2,900 for Shakespeare Folio | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/parish-house-appeal-lost.html | Parish House Appeal Lost | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/japanese-parties-appear-to-falter-dissolution-of-diet-and-new.html | JAPANESE PARTIES APPEAR TO FALTER; Dissolution of Diet and New Election Are Likely When Parliament Reopens | True | By Lindesay Parrottspecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/pauley-demands-trading-decision-letter-asks-senate-committee-to.html | PAULEY DEMANDS TRADING DECISION; Letter Asks Senate Committee to Convict or Acquit Him of Using 'Inside' Data | True | By William S. Whitespecial To the New York Times. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/43family-building-among-bronx-deals.html | 43-FAMILY BUILDING AMONG BRONX DEALS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/railroad-revenues-rise-increase-over-december-of-1946-is-estimated.html | RAILROAD REVENUES RISE; Increase Over December of 1946 Is Estimated at 24.1% | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/engineers-propose-teacher-pay-scale-formula-would-grade-salaries.html | ENGINEERS PROPOSE TEACHER PAY SCALE; Formula Would Grade Salaries With 'Slide-Rule Precision' -- Meeting Opens Today | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sports-of-the-times-blue-plate-specials.html | Sports of the Times; Blue Plate Specials | True | By Arthur Daley | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/russian-in-un-hits-censorship-views-denies-that-only-governments.html | RUSSIAN IN U.N. HITS CENSORSHIP VIEWS; Denies That Only Governments Impose Curbs on News -- Accuses Publishers | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/27000000-sought-by-san-francisco-bond-issues-of-18500000-sold-by.html | $27,000,000 SOUGHT BY SAN FRANCISCO; Bond Issues of $18,500,000 Sold by Los Angeles County Schools to Bankers | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/hawkes-denounces-driscoll-as-dictator.html | HAWKES DENOUNCES DRISCOLL AS DICTATOR | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/albany-rent-bill-is-held-up-by-city-measure-validating-emergency.html | ALBANY RENT BILL IS HELD UP BY CITY; Measure Validating Emergency Laws Here Does Not Go Far Enough, Says O'Dwyer Aide DISPUTE IS COMPLICATED Formal Request from Council Is Needed for Action and It Awaits Desired Provisions | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/caddie-ii-out-of-money-mellons-grand-national-hope-fails-in-aintree.html | CADDIE II OUT OF MONEY; Mellon's Grand National Hope Fails in Aintree Tune-up | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/irregular-course-pursued-by-stocks-losses-of-fractions-are-rule.html | IRREGULAR COURSE PURSUED BY STOCKS; Losses of Fractions Are Rule, Although Rails, Oils and Steels Recover Mildly VOLUME 710,000 SHARES Price Average Declines 0.64 on the Day, but List Closes Even on Balance IRREGULAR COURSE PURSUED BY STOCKS | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/steam-tug-gains-in-race-lead-rises-to-135-miles-as-engine-repairs.html | STEAM TUG GAINS IN RACE; Lead Rises to 135 Miles as Engine Repairs Slow Diesel | True | | | C1B 119133 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/russia-next-to-us-in-gold-holdings-national-advisory-council-says.html | RUSSIA NEXT TO U.S. IN GOLD HOLDINGS; National Advisory Council Says Soviet Has $2,500,000,000 of $14,000,000,000 Abroad | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/two-in-air-cargo-posts.html | Two in Air Cargo Posts | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/alexander-foote.html | ALEXANDER FOOTE | True | Special to THZ NEw YOEX T/MZ. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/jack-heintz-selects-engineer-as-a-director.html | Jack & Heintz Selects Engineer as a Director | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/abc-extends-tourney-240-added-bowling-teams-set-record-of-7080.html | A.B.C. EXTENDS TOURNEY; 240 Added Bowling Teams Set Record of 7,080 Entries | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/sale-brings-778000-dm-woolin-interests-get-clark-property-in-miami.html | SALE BRINGS $778,000; D.M. Woolin Interests Get Clark Property in Miami | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/48-dead-100-missing-in-chile-boat-wreck.html | 48 DEAD, 100 MISSING IN CHILE BOAT WRECK | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/held-in-46-traffic-case-woman-freed-in-bail-here-must-appear-in-sag.html | HELD IN '46 TRAFFIC CASE; Woman Freed in Bail Here Must Appear in Sig Harbor Court | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/hildegarde-bergs-troth-she-will-be-wed-in-shanghai-to-henry-h.html | HILDEGARDE BERGS TROTH; She Will Be Wed in Shanghai to Henry H. Richardson | True | Special to 'tE I'v YoF. x TLr.S. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/join-management-institute.html | Join Management Institute | True | | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/25year-high-in-britain.html | 25-Year High in Britain | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/kashmir-clash-reported-indian-army-says-it-defeated-raiders-in.html | KASHMIR CLASH REPORTED; Indian Army Says it Defeated Raiders in Night Attack | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/peron-to-pay-a-carl-on-visiting-us-ships.html | PERON TO PAY A CARL ON VISITING U.S. SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/aid-is-challenged-by-ship-federation-statement-implies-16-nations.html | AID IS CHALLENGED BY SHIP FEDERATION; Statement Implies 16 Nations Aim at Future Competition Rather Than Relief Now | True | Special to THE NEW YORK TIMES. | | C1B 119133 | |
| 1948-01-21 | 1948-01-21 | https://www.nytimes.com/1948/01/21/archives/mrs-lester-forsberg.html | MRS. LESTER FORSBERG | True | Special to TH New YoP. x TIMS. | | C1B 119133 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sonja-henie-revue-opens-run-tonight-figureskating-star-provides.html | SONJA HENIE REVUE OPENS RUN TONIGHT; Figure-Skating Star Provides Preview of Garden Routine for the Hockey Fans | True | By Lincoln A. Werden | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bank-subsidiaries-make-47-reports-mortgage-trust-and-insurance.html | BANK SUBSIDIARIES MAKE '47 REPORTS; Mortgage, Trust and Insurance Activities of Sivings Group's Units Are Detailed | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/webster-play-in-rehearsals.html | Webster Play in Rehearsals | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/red-plot-charged-by-czech-official-minister-of-justice-reveals.html | RED PLOT CHARGED BY CZECH OFFICIAL; Minister of Justice Reveals Seizure of Cache of Arms in Communist Quarters | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/control-of-colts-to-rodenberg.html | Control of Colts to Rodenberg | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/quakers-school-is-seen-preserved-cashmore-to-suggest-that-city.html | QUAKERS SCHOOL IS SEEN PRESERVED; Cashmore to Suggest That City Acquire Another Brooklyn Site for New Prison | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/comedian-dies-on-stage-james-mastin-of-brooklawn-stricken-in.html | COMEDIAN DIES ON STAGE; James Mastin of Brooklawn Stricken in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/excellent-progress-by-philippines-noted.html | EXCELLENT PROGRESS BY PHILIPPINES NOTED | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sullivan-riley.html | Sullivan -- Riley | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cuban-said-to-be-140-dies.html | Cuban, Said to Be 140, Dies | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/toughness-urged-with-stowaways-shippers-say-end-of-babying-will-cut.html | TOUGHNESS URGED WITH STOWAWAYS; Shippers Say End of 'Babying' Will Cut Numbers -- Oppose Bill to Fine Lines, Masters | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/lois-wineburghs-troth-knox-school-alumna-is-fiancee-of-stanley.html | LOIS WINEBURGH'S TROTH; Knox School Alumna Is Fiancee of Stanley Isenberg | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/secret-protocol-on-balkans-cited-is-said-to-extend-military-clauses.html | SECRET PROTOCOL ON BALKANS CITED; Is Said to Extend Military Clauses of Accords Now Signed to Whole Bloc | True | By W. H. Lawrence | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/small-to-fight-mangia.html | Small to Fight Mangia | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/in-the-nation-more-on-the-specialists-reserve-corps.html | In The Nation; More on the Specialists Reserve Corps | True | By Arthur Krock | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/says-germans-fear-russians.html | Says Germans Fear Russians | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/allen-bids-iranians-farewell.html | Allen Bids Iranians Farewell | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dewey-in-warning-on-farm-controls.html | DEWEY IN WARNING ON FARM CONTROLS | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/acts-against-film-group-government-tells-court-producers-should-not.html | ACTS AGAINST FILM GROUP; Government Tells Court Producers Should Not Own Theatres | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/miss-lillian-keene.html | MISS LILLIAN KEENE | True | Special to Nzw'oa Tlr | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/surgical-supplies-for-europe-sought-dr-a-o-whipple-named-to-head.html | SURGICAL SUPPLIES FOR EUROPE SOUGHT; Dr. A. O. Whipple Named to Head Group to Make National Plea for $250,000 in Gifts | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/feb-2-deadline-for-auto-plates.html | Feb. 2 Deadline for Auto Plates | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dallas-to-offer-6000000-issue-bids-to-be-received-feb-10-on-water.html | DALLAS TO OFFER $6,000,000 ISSUE; Bids to Be Received Feb. 10 on Water and Sewer Bonds Running Until 1958 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/us-plywood-in-deal-it-and-mengel-co-buy-into-blanchard-deco.html | U.S. PLYWOOD IN DEAL; It and Mengel Co. Buy Into Blanchard Deco Plastics | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/jacob-egert.html | JACOB EGERT | True | Special to THE NE%'w YORK TIDIES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/would-lift-embargo-for-jews.html | Would Lift Embargo for Jews | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/nazi-wooed-tokyo-hitler-urged-japan-in-41-to-open-war-in-the-far.html | NAZI WOOED TOKYO; Hitler Urged Japan in '41 to Open War in the Far East Against British | | By Harold B. Hinton | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dr-j-p-pendleton-tscian-zvce-gs.html | DR. J. P. PENDLETON,. tSCiAN zvcE ,gs | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/stalin-hears-west-called-nazilike-listens-to-speaker-say-us-and.html | STALIN HEARS WEST CALLED NAZI-LIKE; Listens to Speaker Say U.S. and British 'Imperialism' Rush to Share Germany's Fate | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/nurses-may-wear-slacks-visiting-service-sanctions-use-in-wintry.html | NURSES MAY WEAR SLACKS; Visiting Service Sanctions Use in Wintry Weather | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/museums-start-exchange-of-art-metropolitans-gertrude-stein-by.html | MUSEUMS START EXCHANGE OF ART; Metropolitan's Gertrude Stein by Picasso to Be Shown in Modern Gallery | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/strike-postponed-30-days-on-lackawanna-hudson-manhattan-walkout-is.html | Strike Postponed 30 Days on Lackawanna; Hudson & Manhattan WalkOut Is Ordered | | Special To THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/olfferraridieg-italialq-composer-recognized-for-development-of.html | OLF-FERRARIDIEg; ITALIAlq COMPOSER; Recognized for Development -of 'Modern' Line in Operas " -- Scored at Metropolitan | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/angel-street-due-to-return-tonight-hamilton-melodrama-is-being.html | ANGEL STREET' DUE TO RETURN TONIGHT; Hamilton Melodrama Is Being Revived at the City Center -- Hagen, Ferrer in Cast | True | By Louis Calta | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dewey-denies-proposal-report-he-backed-welfare-cut-was-rebuffed-is.html | DEWEY DENIES PROPOSAL; Report He Backed Welfare Cut, Was Rebuffed, Is Called Untrue | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/miss-elsie-marks-becomes-a-bride-she-is-married-in-jade-room-of.html | MISS ELSIE MARKS BECOMES A BRIDE; She Is Married in Jade Room of Waldorf to Louis Joseph Bernhard, War Veteran | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/oboyle-installed-in-archbishopric-apostolic-delegate-officiates-at.html | O'BOYLE INSTALLED IN ARCHBISHOPRIC; Apostolic Delegate Officiates at Colorful Capital Rites Truman Represented | | By Winifred Mallon | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/elected-to-directorate-of-time-inc.html | ELECTED TO DIRECTORATE OF TIME, INC. | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/yonkers-suing-itself-lawyers-find-city-is-planning-to-foreclose-own.html | YONKERS SUING ITSELF; Lawyers Find City Is Planning to Foreclose Own Buildings | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/greece-will-tighten-rationing-procedure.html | GREECE WILL TIGHTEN RATIONING PROCEDURE | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/jack-s-l-annexes-fair-grounds-dash-45-favorite-easily-outruns.html | JACK S. L. ANNEXES FAIR GROUNDS DASH; 4-5 Favorite Easily Outruns Silver's Pride in Hammond Handicap -- May Fly Third | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/europes-recovery-seen-based-on-erp-acheson-declares-soviet-union-is.html | EUROPE'S RECOVERY SEEN BASED ON ERP; Acheson Declares Soviet Union Is Doing Its Utmost to Keep Entire Continent Down | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/truman-intervenes-seeks-end-to-16dayold-strike-in-government.html | TRUMAN INTERVENES; Seeks End to 16-Day-Old Strike in Government Cafeterias | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/ship-crashes-into-east-river-pier-shed-sending-office-staff.html | Ship Crashes Into East River Pier Shed, Sending Office Staff Scurrying for Safety | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/london-nonplused.html | London Nonplused | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/slab-zinc-raised-1-12c-a-pound.html | Slab Zinc Raised 1 1/2c a Pound | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/yale-tops-la-salle-in-swim-meet-5124.html | YALE TOPS LA SALLE IN SWIM MEET, 51-24 | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/helen-de-lacey-hobbs.html | HELEN DE LACEY HOBBS | True | Special to Tmo Nsw Yomo TMS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/basin-governors-seek-more-funds-missouri-valley-officials.html | BASIN GOVERNORS SEEK MORE FUNDS; Missouri Valley Officials Willh)0*0*0*iGo Direct to Congress for Development Aid | True | By William M. Blair | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rail-hearing-postponed-icc-to-consider-reorganization-of-missouri.html | RAIL HEARING POSTPONED; ICC to Consider Reorganization -- of Missouri Pacific | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/asa-i-dennett.html | ASA I=. DENNETT | True | Special to Tl/z NEw YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/duopianists-offer-first-recital-here.html | DUO-PIANISTS OFFER FIRST RECITAL HERE | True | N. S | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/barber-heads-ski-field-60-entered-in-norsemen-sc-invitation-jump.html | BARBER HEADS SKI FIELD; 60 Entered in Norsemen S.C. Invitation Jump Sunday | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rfc-officials-renominated.html | RFC Officials Renominated | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/acker-clemency-hearing-set.html | Acker Clemency Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/stassen-looks-to-ohio-he-is-expected-to-decide-soon-whether-to.html | STASSEN LOOKS TO OHIO; He Is Expected to Decide Soon Whether to Oppose Taft There | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hiram-a-farrand.html | HIRAM A. FARRAND | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/25000-germans-work-in-mines.html | 25,000 Germans Work in Mines | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-rubinstein-loses.html | Mrs. Rubinstein Loses | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/for-the-first-hungry-child-she-meets-in-france.html | FOR THE FIRST HUNGRY CHILD SHE MEETS IN FRANCE | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/seton-hall-five-wins-6149.html | Seton Hall Five Wins, 61-49 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/britain-wont-open-a-port-in-palestine-cadogan-says-security-bars.html | BRITAIN WON'T OPEN A PORT IN PALESTINE; Cadogan Says Security Bars Compliance With the U.N. Assembly's Request | True | By Mallory Browne | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/must-renew-noncommunist-oaths.html | Must Renew Non-Communist Oaths | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/textile-price-peak-held-about-reached.html | TEXTILE PRICE PEAK HELD ABOUT REACHED | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/court-is-ruled-out-as-ito-arbitrator-havana-subcommittee-decides.html | COURT IS RULED OUT AS ITO ARBITRATOR; Havana Subcommittee Decides Against Resort to Hague Even With Restriction | True | By Russell Porter | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/army-five-crushes-williams-53-to-27-cadets-also-put-vermont-to-rout.html | ARMY FIVE CRUSHES WILLIAMS, 53 TO 27; Cadets Also Put Vermont to Rout in Hockey Game, 10-0 -- Swimming Team Loses | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dr-peters-quits-2-pca-posts.html | Dr. Peters Quits 2 PCA Posts | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/101-she-is-older-than-her-city.html | 101, She Is Older Than Her City | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/edward-p-strong-65i-head-of-race-tracksi.html | EDWARD P. STRONG, 65,I HEAD OF RACE TRACKSI | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gromyko-praises-new-translator-in-un-sees-nothing-to-laud-in-new.html | Gromyko Praises New Translator in U.N.; Sees Nothing to Laud in New Arms Plan | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/costa-rica-to-amend-vote-code.html | Costa Rica to Amend Vote Code | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/stocks-engulfed-by-selling-wave-deluge-in-final-hour-pushes-prices.html | STOCKS ENGULFED BY SELLING WAVE; Deluge in Final Hour Pushes Prices Below December Low,h) 0*0*0*iLeaves Ticker Behind | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/city-economy-job.html | CITY ECONOMY JOB | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/army-sticks-to-the-old-will-wear-customary-uniforms-at-white-house.html | ARMY STICKS TO THE OLD; Will Wear Customary Uniforms at White House Reception | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/turnesa-victor-2-and-1-beats-paul-cushman-to-reach-florida-golf.html | TURNESA VICTOR, 2 AND 1; Beats Paul Cushman to Reach Florida Golf Semi-Finals | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/banks-expecting-increase-in-loans-commission-on-credit-policy-of.html | BANKS EXPECTING INCREASE IN LOANS; Commission on Credit Policy of ABA Reports Survey of Business Conditions | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/russians-to-witness-games.html | Russians to Witness Games | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-robert-g-glidden.html | MRS. ROBERT G. GLIDDEN | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/incline-victor-by-2-lengths-in-royal-palm-handicap-at-hialeah-park.html | Incline Victor by 2 Lengths in Royal Palm Handicap at Hialeah Park; 12-5 SHOT OUTRUNS BUG JUICE IN DRIVE | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/designers-mark-anniversary.html | Designers Mark Anniversary | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/conerly-gives-his-version.html | Conerly Gives His Version | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/senate-foes-map-strategy.html | Senate Foes Map "Strategy" | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/markanniversary-of-march-of-dimes-women-in-white-house-broadcast.html | MARKANNIVERSARY OF MARCH OF DIMES; Women in White House Broadcast Observe the Tenth Birthday of Polio Fund | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/revival-for-windermeres-fan.html | Revival for 'Windermere's Fan' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/presenting-the-christopher-columbus-scholarships.html | PRESENTING THE CHRISTOPHER COLUMBUS SCHOLARSHIPS | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/speakers-for-red-cross-sought.html | Speakers for Red Cross Sought | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/representative-chiperfield-hurt.html | Representative Chiperfield Hurt | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/2-nations-to-study-port-pact.html | 2 Nations to Study Port Pact | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/2045-arrive-from-far-east.html | 2,045 Arrive From Far East | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fort-jay-bowlers-triumph.html | Fort Jay Bowlers Triumph | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/relief-collection-to-continue.html | Relief Collection to Continue | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/exgis-form-a-new-sorority.html | Ex-GIs Form a New Sorority | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/12man-olympic-team-engages-in-workout-upon-arrival-bobsleigh-derby.html | 12-Man 'Olympic' Team Engages in Workout Upon Arrival -- Bobsleigh Derby Today -- U.S. Skaters Seek Competition | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dewey-signs-first-1948-bill.html | Dewey Signs First 1948 Bill | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gandhi-pleads-for-youth-will-urge-police-to-have-mercy-in-bomb.html | GANDHI PLEADS FOR YOUTH; Will Urge Police to Have Mercy in Bomb Explosion Case | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/use-of-troops-planned.html | Use of Troops Planned | True | By Delbert Clark | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hogan-cites-need-of-boxing-landis-district-attorney-also-calls-for.html | HOGAN CITES NEED OF BOXING ` LANDIS; District Attorney Also Calls for Special Investigators of Sport at Dinner Here | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cio-opens-battle-to-admit-official-local-board-calls-upon-us-to.html | CIO OPENS BATTLE TO ADMIT OFFICIAL; Local Board Calls Upon U.S. to Rescind Order Barring Niagara Falls Leader | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rough-rider-stamps-sought.html | Rough Rider Stamps Sought | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/jacob-hoberman.html | JACOB HOBERMAN | True | Special to NEw Yo' 'IkL. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/miss-kirks-75-sets-pace-miss-suggs-2-strokes-behind-on-belleair-fla.html | MISS KIRK'S 75 SETS PACE; Miss Suggs 2 Strokes Behind on Belleair, Fla., Links , | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/increased-costs-of-government.html | Increased Costs of Government | True | LEONARD N. DANIELS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/truman-praises-baptists-tells-missionaries-they-are-frontier.html | TRUMAN PRAISES BAPTISTS; Tells Missionaries They Are 'Frontier Purveyors of Peace' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/proposes-coffee-pact-renewal.html | Proposes Coffee Pact Renewal | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/on-the-screen-i-walk-alone-a-gangster-film-starring-burt-lancaster.html | ON THE SCREEN; ' I Walk Alone,' a Gangster Film, Starring Burt Lancaster, Opens at Paramount | True | By Bosley Crowther | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/maj-gen-bierman.html | MAJ. GEN. BIERMAN | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/paris-health-figure-corrected.html | Paris Health Figure Corrected | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/jersey-official-to-teach-at-nyu-commerce-unit.html | Jersey Official to Teach At N.Y.U. Commerce Unit | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/schoettle-elections-new-officers-chosen-for-parent-and-four.html | SCHOETTLE ELECTIONS; New Officers Chosen for Parent and Four Subsidiary Units | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/troth-announced-of-helen-goodwin-bronxville-girl-will-become-the.html | TROTH ANNOUNCED OF HELEN GOODWIN; Bronxville Girl Will Become the Bride of Richard I. Manning, Former Fighter Pilot | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/malay-sultans-sign-pacts-of-federation.html | MALAY SULTANS SIGN PACTS OF FEDERATION | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sandhogs-strike-on-tunnel-ended-2-a-day-pay-rise-agreement-on.html | SANDHOGS' STRIKE ON TUNNEL ENDED; $2 a Day Pay Rise Agreement on Brooklyn-Battery Project Settles 11-Week Walkout | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bank-group-elects-officers.html | Bank Group Elects Officers | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/11613000-earned-by-store-concerned-six-months-profit-for-united.html | $11,613,000 EARNED BY STORE CONCERNED; Six Months' Profit for United Merchants and Manufacturers Equals $2.94 a Share | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/strike-committee-goes-to-wu-office-mayors-group-meets-company.html | STRIKE COMMITTEE GOES TO WU OFFICE; Mayor's Group Meets Company Officials but Declines to Comment on Results | True | By A. H. Raskin | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/west-indies-scores-244-england-takes-only-3-wickets-as-cricket-test.html | WEST INDIES SCORES 244; England Takes Only 3 Wickets as Cricket Test Starts | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bogota-aide-minimizes-strife.html | Bogota Aide Minimizes Strife | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/would-welcome-move.html | Would Welcome Move | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/equity-to-do-corn-is-green.html | Equity to Do 'Corn Is Green' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/red-cross-announces-campaign-chairman.html | Red Cross Announces Campaign Chairman | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/us-decides-to-print-record-to-counter-russian-attacks-london-paris.html | U.S. Decides to Print Record To Counter Russian Attacks; London, Paris Did Not Object When Told of Plan -- Papers Are Believed Those Briton Meant in U.N. Threat | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/aluminum-group-reelects.html | Aluminum Group Reelects | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/harold-c-stevens.html | HAROLD C. STEVENS | True | Special tolz Nzw No TMS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/frances-dowd-engaged-chemist-barnard-alumna-to-be-bride-of-warren.html | FRANCES DOWD ENGAGED; Chemist, Barnard Alumna, to Be Bride of Warren La V. Smith | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/economy-for-city-urged-women-voters-league-propose-board-of-experts.html | ECONOMY FOR CITY URGED; Women Voters League Propose Board of Experts Be Named | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/invite-truman-to-dinner-here.html | Invite Truman to Dinner Here | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/grand-street-dental-clinic-to-open-for-all-the-children-of-the-area.html | Grand Street Dental Clinic to Open For All the Children of the Area | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/german-food-unrest-grows-troops-may-seize-produce-food-unrest-in.html | German Food Unrest Grows; Troops May Seize Produce; Food Unrest in Germany Grows; Troops May Seize Farm Produce | True | By Jack Raymond | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/russians-announce-2-argentines-ouster.html | RUSSIANS ANNOUNCE 2 ARGENTINES OUSTER | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/plans-of-margaret-b-ranken.html | Plans of Margaret B. Ranken | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/d-l-w-earnings-put-at-3257326-profits-of-railroad-for-year-are.html | D., L. & W. EARNINGS PUT AT $3,257,326; Profits of Railroad for Year Are Equivalent to $1.93 a Share on Common | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bray-in-good-condition.html | Bray in Good Condition | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/admiral-sherman-off-for-new-post-head-of-mediterranean-fleet-says.html | ADMIRAL SHERMAN OFF FOR NEW POST; Head of Mediterranean Fleet Says It May Be Considered as Always on Maneuvers | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/nazis-soviet-had-secret-protocol-on-carving-poland-baltic-states.html | Nazis, Soviet Had Secret Protocol On Carving Poland, Baltic States; Authentication Given Story of Terms Made Week Before Attack, With Moscow Double-Cross Soon Following | True | By Anthony Leviero | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/latest-fashions-at-popular-prices-shown-with-no-costume-costing.html | Latest Fashions at Popular Prices Shown, With No Costume Costing More Than $25 | True | By Virginia Pope | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fashion-experts-sail-helena-rubinstein-3-editors-and-norell-off-for.html | FASHION EXPERTS SAIL; Helena Rubinstein, 3 Editors and Norell Off for Europe | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gar-wood-industries.html | Gar Wood Industries | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/250-stage-strike-at-shelton-hotel-3hour-afternoon-stoppage-is-laid.html | 250 STAGE STRIKE AT SHELTON HOTEL; 3-Hour Afternoon Stoppage Is Laid to the Dismissal of a Union Waitress | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/utility-merger-proposed-metropolitan-edison-asks-fpc-to-let-it.html | UTILITY MERGER PROPOSED; Metropolitan Edison Asks FPC to Let It Absorb Affiliate | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/british-textile-wages-rise.html | British Textile Wages Rise | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rev-loreto-decesare.html | REV. LORETO DECESARE | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/virginia-bolton-brideelect.html | Virginia Bolton Bride-Elect | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/batsford-opens-branch-here.html | Batsford Opens Branch Here | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/wants-us-to-aid-chinas-currency-american-consul-at-shanghai-asks.html | WANTS U.S. TO AID CHINA'S CURRENCY; American Consul at Shanghai Asks Setting Up Stabilization Fund in Trade Group Talk | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/named-regional-manager-of-general-foods-sales.html | Named Regional Manager Of General Foods Sales | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/12year-record-broken-by-nlrb-2064-cases-handled-in-december-an.html | 12-YEAR RECORD BROKEN BY NLRB; 2,064 Cases Handled in December, an All-Time High 1,825 Were Elections | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hawks-top-canadiens-31-chicago-six-downs-montreal-first-time-this.html | HAWKS TOP CANADIENS, 3-1; Chicago Six Downs Montreal First Time This Season | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/3-billion-for-food-former-president-holds-it-enough-for-europe-far.html | 3 BILLION FOR FOOD; Former President Holds It Enough for Europe, Far East Countries | True | By Felix Belair Jr. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rejoins-trencher-furs-as-manager-sales-head.html | Rejoins Trencher Furs As Manager, Sales Head | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/pope-in-message-hails-childrens-fund-of-un.html | Pope in Message Hails Children's Fund of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/final-erp-course-linked-to-dispute-of-dulles-clay-controversy-on-in.html | Final ERP Course Linked To Dispute of Dulles, Clay; Controversy on Internationalization of Ruhr May Lead to Alteration in Aid Appropriation | True | By James Reston | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/toscaninis-aid-italians.html | Toscaninis Aid Italians | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/police-auto-crew-is-cut-to-one-man-tenday-trial-of-plan-urged-by.html | POLICE AUTO CREW IS CUT TO ONE MAN; Ten-Day Trial of Plan Urged by Budget Commission Ordered in 26 Precincts | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bruins-trip-leafs-21-gallinger-drives-home-both-goals-for-boston.html | BRUINS TRIP LEAFS, 21; Gallinger Drives Home Both Goals for Boston Six | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/wills-of-8-women-naming-lasch-studied-by-prosecutor-and-police-8.html | Wills of 8 Women Naming Lasch Studied by Prosecutor and Police; 8 WILLS NAMING LASCH ARE STUDIED | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/us-states-plan-to-revive-japan-tells-far-eastern-commission-that.html | U.S. STATES PLAN TO REVIVE JAPAN; Tells Far Eastern Commission That Self-Support at Early Date Is Now Imperative | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cowboy-suit-death-gets-64500-verdict.html | COWBOY SUIT DEATH GETS $64,500 VERDICT | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/richard-j-eacrett.html | RICHARD J. EACRETT | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/milestone-will-do-libby-block-novel-wild-calendar-is-directors-next.html | MILESTONE WILL DO LIBBY BLOCK NOVEL; ' Wild Calendar' Is Director's Next Film at Enterprise -Studio Shutdown Ends | True | By Thomas F. Brady | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/enew-owners-end-longchamps-bias-charges-against-chains-old.html | ENEW OWNERS END LONGCHAMPS BIAS; Charges Against Chain's Old Management of Unfair Hiring Practices Are Settled | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/williamj-fanning.html | WILLIAM J. FANNING | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/for-gi-dividend-release-representative-rogers-alters-bill-on.html | FOR GI DIVIDEND RELEASE; Representative Rogers Alters Bill on $2,000,000,000 Overpaid | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/coogan-estate-2521000-widow-of-manhattans-first-borough-head-left.html | COOGAN ESTATE $2,521,000; Widow of Manhattan's First Borough Head Left No Will | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/british-deny-devaluing-plan.html | British Deny Devaluing Plan | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/13-gardening-trophies-presented.html | 13 Gardening Trophies Presented | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dominico-venditto-sr.html | DOMINICO VENDITTO SR. | True | SpeCial to TIz NEW Yo! TIMEq. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marshall-denies-army-blocks-erp-replies-to-statement-by-dulles.html | MARSHALL DENIES ARMY BLOCKS ERP; Replies to Statement by Dulles Officers in Germany Apparently 'Hadn't Heard' of Plan | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/ship-in-with-1753-war-dead.html | Ship in With 1,753 War Dead | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dr-illiam-ahoddick.html | DR. /ILLIAM AHODDICK | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/279-sent-for-neediest-16-gifts-led-by-one-of-100-bring-total-to.html | $279 SENT FOR NEEDIEST; 16 Gifts, Led by One of $100, Bring Total to $359,225 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fielding-says-city-gets-40-not-80-from-state-for-relief-state.html | Fielding Says City Gets 40%, Not 80, From State for Relief; STATE RELIEF AID TO CITY PUT AT 40% | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/kunen-joins-resources-board.html | Kunen Joins Resources Board | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/text-of-statement.html | TEXT OF STATEMENT | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/wright-in-title-ski-events.html | Wright in Title Ski Events | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/schulte-will-not-run-head-of-corporation-announces-he-will-not-be.html | SCHULTE WILL NOT RUN; Head of Corporation Announces He Will Not Be Candidate | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hirohito-presents-democratic-front-refers-to-himself-as-a-member-of.html | HIROHITO PRESENTS DEMOCRATIC FRONT; Refers to Himself as a Member of 'We the People' and Uses Simple Speech in Diet | True | By Lindesay Parrott | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/harmon-will-attacked-relatives-object-to-bequest-to-continue-air.html | HARMON WILL ATTACKED; Relatives Object to Bequest to Continue Air Trophies | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/duplicity-traced-secret-pact-clauses-set-control-spheres-which.html | DUPLICITY TRACED; Secret Pact Clauses Set Control Spheres, Which Soviet Overstepped | True | By Bertram D. Hulen | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/tugs-reach-buenos-aires.html | Tugs Reach Buenos Aires | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bids-youth-defend-todays-capitalism-stassen-tells-group-honoring.html | BIDS YOUTH DEFEND TODAY'S CAPITALISM; Stassen Tells Group Honoring Ten Ours Is Not the Monopoly Type of a Century Ago | True | By John N. Popham | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/us-bonds-linked-to-sales-barred-opromotion-schemes-that-use-savings.html | U.S. BONDS LINKED TO SALES BARRED, OPromotion Schemes That Use Savings Securities Called 'Bait to Attract Funds' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cotton-exchange-seat-12000.html | Cotton Exchange Seat $12,000 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/educator-an-insurance-official.html | Educator an Insurance Official | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gillespie-to-coach-for-phils.html | Gillespie to Coach for Phils | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/smith-mcadoo.html | Smith -- McAdoo | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rosenblith-plays-program-on-violin-brahms-sonata-bach-adagio-and.html | ROSENBLITH PLAYS PROGRAM ON VIOLIN; Brahms Sonata, Bach Adagio and Fugue Heard Lalo's 'Symphonie' Featured | True | N. S. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cosgrove-heads-continental-oil.html | Cosgrove Heads Continental Oil | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/harry-f-broughton.html | HARRY 'f'. BROUGHTON | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/china-again-holds-popular-election-legislative-yuan-to-be-chosen-in.html | CHINA AGAIN HOLDS POPULAR ELECTION; Legislative Yuan to Be Chosen in 3-Day Ballot -- Public Seems to Be Apathetic | True | By Henry R. Lieberman | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/chandler-said-to-favor-lifting-of-ban-on-players-who-jumped-across.html | Chandler Said to Favor Lifting of Ban on Players Who Jumped Across the Border When Rapprochement Is a Fact | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/films-for-young.html | Films for Young | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marjorie-vietor-sets-wedding-day-she-and-charles-kittredge-jr-to-be.html | MARJORIE VIETOR SETS WEDDING DAY; She and Charles Kittredge Jr. to Be Wed Feb. 14 in Central Presbyterian Church | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/britain-will-scrap-five-capital-ships-list-includes-4-battleships.html | BRITAIN WILL SCRAP FIVE CAPITAL SHIPS; List Includes 4 Battleships and One Battle Cruiser -- No Cut in Submarines | True | By Drew Middleton | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/2-officers-1-civilian-receive-war-medals.html | 2 OFFICERS, 1 CIVILIAN RECEIVE WAR MEDALS | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/paris-and-london-snagged-on-franc-are-completely-deadlocked-on.html | PARIS AND LONDON SNAGGED ON FRANC; Are Completely Deadlocked On Manner of Devaluing After Long Discussion | True | By Harold Callender | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/tuttle-heads-projectionists.html | Tuttle Heads Projectionists | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/to-expand-play-pond-market.html | To Expand Play Pond Market | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/big-grain-gallery-opens-in-brooklyn-port-authority-facility-seen-as.html | BIG GRAIN GALLERY OPENS IN BROOKLYN; Port Authority Facility Seen as Factor in Restoring This Harbor as Cereal Gateway | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/win-kapell-scholarships.html | Win Kapell Scholarships | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/demand-deposits-rise-343000000-business-loans-increase-by-52000000.html | DEMAND DEPOSITS RISE $343,000,000; Business Loans Increase by $52,000,000 in Report From Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bonds-and-shares-on-london-market-new-wave-of-selling-beginning-in.html | BONDS AND SHARES ON LONDON MARKET; New Wave of Selling, Beginning in Transport Stock, Strikes Security Prices Hard | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/emore-time-given-in-proxy-inquiry-sec-sets-jan-27-in-standard-gas.html | EMORE TIME GIVEN IN PROXY INQUIRY; SEC Sets Jan. 27 in Standard Gas Case -- Other Action by Federal Agency | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/frank-k-pilson.html | FRANK K. PILSON | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/truman-is-hunting-for-cab-chairman-ends-efforts-for-kuter-with.html | TRUMAN IS HUNTING FOR CAB CHAIRMAN; Ends Efforts for Kuter With Rebuke to Committee Over Pay Issue | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/thomas-whitridge-jr.html | THOMAS WHITRIDGE JR. | True | Special to THZ NEW yOUC TIDIES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registrative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/canada-in-davis-cup-tennis.html | Canada in Davis Cup Tennis | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/air-safety-for-new-york-state.html | Air Safety for New York State | True | TIMOTHY F. COHAN. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/brennan-quits-lord-taylor.html | Brennan Quits Lord & Taylor | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fine-performance-given-siegfried-svanholm-wins-much-praise-in-title.html | FINE PERFORMANCE GIVEN 'SIEGFRIED'; Svanholm Wins Much Praise in Title Role -- Strong Cast Shares in Warm Applause | True | By Olin Downes | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-george-g-brown.html | MRS. GEORGE G. BROWN | True | Spectat to THS NSW Yo: Tzzs. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/blind-organization-elects.html | Blind Organization Elects | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/schooling-called-social-work-need-leaders-in-field-say-demand-for.html | SCHOOLING CALLED SOCIAL WORK NEED; Leaders in Field Say Demand for Workers Is Rising Due to Public Awakening | True | By Lucy Freeman | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/eml-baerwald.html | EM!L BAERWALD | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/tax-bill-in-syria-protested-by-us-discriminatory-levy-would-be-used.html | TAX BILL IN SYRIA PROTESTED BY U.S.; Discriminatory Levy Would Be Used to Finance Arabs in Anti-Partition Campaign | True | By Dana Adams Schmidt | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/arabs-press-blow-in-north-palestine-second-yehiam-raid-is-lighter.html | ARABS PRESS BLOW IN NORTH PALESTINE; Second Yehiam Raid Is Lighter Than First -- Jews Confirm Buying British Planes | True | By Sam Pope Brewer | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/drive-set-to-sell-free-enterprise-campaign-to-promote-public.html | DRIVE SET TO 'SELL' FREE ENTERPRISE; Campaign to Promote Public Understanding of American System to Start Feb, 1 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/excerpts-from-hoovers-statement-on-the-erp.html | Excerpts From Hoover's Statement on the ERP | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/iraq-regent-balks-at-british-treaty-he-pledges-no-ratification.html | IRAQ REGENT BALKS AT BRITISH TREATY; He Pledges No Ratification After Talk With Prince and Leaders -- London Confused | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/foreign-workers-sought-for-crops-food-packers-vote-resolution-for.html | FOREIGN WORKERS SOUGHT FOR CROPS; Food Packers Vote Resolution for Federal Action to Offset Domestic Labor Scarcity | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/impending-oil-crisis.html | IMPENDING OIL CRISIS | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/the-news-of-radio-bob-hope-tops-evening-programs-in-rise-from.html | The News of Radio; Bob Hope Tops Evening Programs in Rise From Eighth Place in Hooper Rating | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/leaves-ad-association-to-head-relations-firm.html | Leaves Ad Association To Head Relations Firm | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hospital-sets-up-new-doctors-unith000io-25-general-practitioners.html | HOSPITAL SETS UP NEW DOCTORS' UNITh)0*0*0*iO; 25 General Practitioners Slated for Add¡ton to the Staff of Bronx Institution | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/joseph-f-burke-67i-a-sportsman-jersey-contractor-raced-hisi.html | JOSEPH F. BURKE, 67I . A SPORTSMAN; Jersey Contractor .Raced Hisl Trotters in the Hambletonian . !, -- D!es in Plainfield '! | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/dublin-police-official-is-slain.html | Dublin Police Official Is Slain | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/wider-recognition-of-jobber-noted-dry-goods-institute-parley-told.html | WIDER RECOGNITION OF JOBBER NOTED; Dry Goods Institute Parley Told Producer Is Turning More and More to Wholesaler | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/housing-law-loophole.html | HOUSING LAW LOOPHOLE | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/major-china-aid-program-asked-at-once-by-bridges-in-letter-to.html | Major China Aid Program Asked at Once by Bridges; In Letter to Marshall, Senator Challenges 'Good Faith' of Administration in Dealing With Congress on That Country | True | By William S. White | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/priestley-play-at-penthouse.html | Priestley Play at Penthouse | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/malay-federation.html | MALAY FEDERATION | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/nazi-files-were-found-in-chateaux-in-harz-mountains-by-first-army.html | Nazi Files Were Found in Chateaux In Harz Mountains by First Army; American Troops in April, 1945, Captured Papers That Baron, Eye on History, Refused to Burn as Berlin Ordered | True | By Shepard Stone | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bank-officers-advanced.html | Bank Officers Advanced | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/heads-knickerbocker-hospital.html | Heads Knickerbocker Hospital | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/yugoslavs-honor-us-dead.html | Yugoslavs Honor U.S. Dead | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/nazisoviet-documents.html | NAZI-SOVIET DOCUMENTS | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/al-hileman.html | AL HILEMAN | True | Special to THE NEW YOX TS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/john-h-griffin.html | JOHN H. GRIFFIN. | True | Special to Txs N&W YORY, TMSS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/avoids-taft-law-talk-machinist-union-official-fears-nlrb-might.html | AVOIDS TAFT LAW TALK; Machinist Union Official Fears NLRB Might Prosecute Him | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/kiinnethlsmith-leader-in-stocks-former-president-of-chicago.html | KiiNNETH L...SMITH, LEADER IN STOCKS; Former President of Chicago Exchange Is Dead at 44, Served for .6 Years | True | Special to THZ NZW Yov. x TrMzS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cleveland-sees-higher-interest-ohead-of-guaranty-trust-co-claims.html | CLEVELAND SEES HIGHER INTEREST; OHead of Guaranty Trust Co. Claims Treasury Will Try I to Maintain 2 1\2 % Rate | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/express-rate-rises-go-in-effect-today.html | EXPRESS RATE RISES GO IN EFFECT TODAY | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/un-clause-written-on-freedom-to-think.html | U.N. CLAUSE WRITTEN ON FREEDOM TO THINK | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gop-to-rush-slash-in-budget-figures-as-aid-to-tax-cut-vote-on.html | GOP TO RUSH SLASH IN BUDGET FIGURES AS AID TO TAX CUT; Vote on Revenue Bill Likely to Be Delayed a Week to Permit Fixing of Ceiling | True | By John D. Morris | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mental-health-of-dps-in-cyprus.html | Mental Health of DP's in Cyprus | True | PAUL FRIEDMAN | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/weather-reports-alibi-in-rail-tieup-official-of-long-island-places.html | WEATHER REPORT'S ALIBI IN RAIL TIE-UP; Official of Long Island Places Some of the Responsibility on United States Bureau | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mailers-rejected-offer-chicago-contract-was-similar-to-one-signed.html | MAILERS REJECTED OFFER; Chicago Contract Was Similar to One Signed in Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cio-board-is-due-to-blast-wallace-strong-declaration-against-third.html | CIO BOARD IS DUE TO BLAST WALLACE; Strong Declaration Against Third Party Is Slated After 'Fireworks' Today | True | By Louis Stark | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/lois-vanderbilt-is-betrothed.html | Lois Vanderbilt is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marshall-plan-talks-in-italy.html | Marshall Plan Talks in Italy | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bronx-democrats-nominate-propper-leo-isacson-is-named-by-alp-to.html | BRONX DEMOCRATS NOMINATE PROPPER; Leo Isacson Is Named by ALP to Oppose Him in Special Congressional Election | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/credit-union-votes-dividend.html | Credit Union Votes Dividend | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gasoline-stocks-rise-2053000-bbls-98751000-on-hand-jan-17-light-and.html | GASOLINE STOCKS RISE 2,053,000 BBLS; 98,751,000 on Hand Jan. 17 -- Light and Heavy Fuel Oil Supplies Show Drop | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/soviet-press-curbs-lead-germans-in-east-to-fear-marshall-plan.html | Soviet Press Curbs Lead Germans In East to Fear Marshall Plan; SOVIET PRESS CURB HITS U.S. AID PLAN | True | By Edward A. Morrow | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/the-case-of-gen-kuter.html | THE CASE OF GEN. KUTER. | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/butter-prices-up-12-cent-but-no-increase-for-milk-is-expected-on.html | BUTTER PRICES UP 1/2 CENT; But No Increase for Milk Is Expected on Feb. 1 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/french-wage-system-protested.html | French Wage System Protested | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/oyster-is-fussy-eater-shows-little-desire-for-food-when-water-is.html | OYSTER IS FUSSY EATER; Shows Little Desire for Food When Water is Turbid | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/italy-weighs-plan-to-combat-strife-rising-communistinspired.html | ITALY WEIGHS PLAN TO COMBAT STRIFE; Rising Communist-Inspired Agitation Brings Study -Insurrection Aim Reported | True | By Arnaldo Cortesi | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hotel-room-tax-opposed-annual-yield-of-5-levy-is-put-at-4500000-a.html | HOTEL ROOM TAX OPPOSED; Annual Yield of 5% Levy Is Put at $4,500,000 a Year | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/triplicate-wins-10000-handicap-with-brabancon-second-on-coast.html | Triplicate Wins $10,000 Handicap, With Brabancon Second on Coast | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/feller-again-gets-a-bonus-contract-indians-claim-pitcher-should.html | FELLER AGAIN GETS A BONUS CONTRACT; Indians Claim Pitcher Should Command Top Baseball Pay for Another Season | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/asks-10000000000-reparations.html | Asks $10,000,000,000 Reparations | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/new-tito-gold-bid-cited-yugoslav-said-to-have-offered-deal-on.html | NEW TITO GOLD BID CITED; Yugoslav Said to Have Offered Deal on Funds in U.S. | True | By C. L. Sulzberger | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/irish-air-lines-set-for-debut-march-17.html | IRISH AIR LINES SET FOR DEBUT MARCH 17 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/arabs-reject-soviet-charge.html | Arabs Reject Soviet Charge | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/percy-t-jones.html | PERCY T. JONES | True | Special to TIE Nw YoI TIMZ. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/209060145-asked-for-citys-schools-board-adds-95000-to-its-record.html | $209,060,145 ASKED FOR CITY'S SCHOOLS; Board Adds $95,000 to Its Record Budget -- $25,000 for Public Relations Bureau | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/woman-hurt-in-hotel-blast.html | Woman Hurt in Hotel Blast | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/exhibit-of-fossils-of-early-man-to-be-shown-here-at-museum-java.html | Exhibit of Fossils of Early Man To Be Shown Here at Museum; Java Giant's Jaw Is Included in Collection on Display Today at Natural History Building -- Other Rare Specimens | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fund-honors-benson-fellowship-at-li-college-of-medicine-is-tribute.html | FUND HONORS BENSON; Fellowship at L.I. College of Medicine Is Tribute to Banker | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sandor-in-recital-at-carnegie-hall-hungarian-pianist-gives-his-best.html | SANDOR IN RECITAL AT CARNEGIE HALL; Hungarian Pianist Gives His Best Readings in Encores -Impresses With Moderns | True | R. P. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/new-guitry-play-opens-parisian-critics-find-limping-devil-poor.html | NEW GUITRY PLAY OPENS; Parisian Critics Find 'Limping Devil' Poor Production | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/long-and-jones-face-runoff-in-louisiana.html | LONG AND JONES FACE RUN-OFF IN LOUISIANA | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/spellman-to-receive-award.html | Spellman to Receive Award | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/leader-of-jewish-war-veterans-honored.html | LEADER OF JEWISH WAR VETERANS HONORED | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/heads-churches-state-council.html | Heads Churches State Council | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/origins-of-our-alphabet-found-in-writing-of-15th-century-bc.html | Origins of Our Alphabet Found In Writing of 15th Century B.C.; Inscriptions Near Mount Sinai Deciphered After Earlier Attempts Had Failed | True | By Gene Currivan | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cc-ajstin-exiklde-of-soup-company-former-executive-of-campbe-firm.html | C.C. AUSTIN, EX-iklDE OF SOUP COMPANY; Former Executive of Campbe!! Firm Dies -- Also Served as General Sale Manager | True | Special to N"w Yomo X3t=s. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/submarine-goes-to-ships-aid.html | Submarine Goes to Ship's Aid | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/canada-halts-singer-at-border.html | Canada Halts Singer at Border | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mayor-still-demands-all-of-legislative-package.html | Mayor Still Demands All Of Legislative 'Package' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/state-power-unit-supports-seaway-report-of-authority-stresses.html | ST.ATE POWER UNIT SUPPORTS SEAWAY; Report of Authority Stresses Shortages, Rising Fuel Costs, Need for More Production | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/clearing-of-snow-off-shrubs-urged-garden-expert-warns-against-the.html | CLEARING OF SNOW OFF SHRUBS URGED; Garden Expert Warns Against the Breaking of Branches Encrusted With Ice | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/frank-bowman.html | FRANK BOWMAN | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/speedy-decision-is-refused-to-itu-charges-of-delays-exchanged-at.html | SPEEDY DECISION IS REFUSED TO ITU; Charges of Delays Exchanged at Chicago NLRB Hearing -Case Recessed to Feb. 16 | True | By Joseph A. Loftus | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/quake-felt-in-north-argentina.html | Quake Felt in North Argentina | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/john-fink.html | JOHN. FINK | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/students-demonstrate-anew.html | Students Demonstrate Anew | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/on-commodity-exchange-board.html | On Commodity Exchange Board | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sister-mary-melania.html | SISTER MARY MELANIA | True | Special to T:z NEW Yo. TES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/yan-tops-schiff-at-squash-tennis-us-champion-gains-3d-round-of-yale.html | YAN TOPS SCHIFF AT SQUASH TENNIS; U.S. Champion Gains 3d Round of Yale Club Handicap Play -- Hoag Defeats Moody | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fort-restoration-opposed-dean-carman-questions-real-historical.html | Fort Restoration Opposed; Dean Carman Questions Real Historical Significance of Fort Clinton | True | HARRY .T. CARMAN. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/baldwin-favors-controls-if-vital-foe-of-price-ceilings-asserts-we.html | BALDWIN FAVORS CONTROLS IF VITAL; Foe of Price Ceilings Asserts We Must Stop Inflation to Avoid Depression | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/controlsfought-by-meat-packers-senators-warned-of-empty-store.html | CONTROLS-FOUGHT BY MEAT PACKERS; Senators Warned of Empty Store Shelves, but Housewife Spokesmen Urge Curbs | True | By Samuel A. Tower | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/quebec-flies-own-flag-provincial-emblem-appears-first-time-over.html | QUEBEC FLIES OWN FLAG; Provincial Emblem Appears First Time Over Legislature | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hose-seen-selling-below-potential-johnson-says-at-wholesale-parley.html | HOSE SEEN SELLING BELOW POTENTIAL; Johnson Says at Wholesale Parley Product Is Not Being Properly Promoted | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-john-t-hewitt.html | MRS. JOHN T. HEWITT | True | Special to THE NEW rO . | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fund-drive-group-meets.html | Fund Drive Group Meets | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rodhart-blau.html | Rodhart -- Blau | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-mary-e-rogers.html | MRS. MARY E. ROGERS | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/china-asks-payment-in-case-of-squatters.html | CHINA ASKS PAYMENT IN CASE OF SQUATTERS | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/daughter-to-the-kay-kysers.html | Daughter to the Kay Kysers | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/3-children-are-killed-in-staten-island-fire.html | 3 CHILDREN ARE KILLED IN STATEN ISLAND FIRE | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sterns-merchandise-man-elected-a-vice-president.html | Stern's Merchandise Man Elected a Vice President | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/meeting-adjourned-again-transamerica-puts-off-action-after-court.html | MEETING ADJOURNED AGAIN; Transamerica Puts Off Action After Court Decision | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/33-fined-for-smoking.html | 33 Fined for Smoking | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/exchange-seat-price-declines.html | Exchange Seat Price Declines | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sea-level-canal-at-panama-urged-2483000000-project-would-resist.html | SEA LEVEL CANAL AT PANAMA URGED; $2,483,000,000 Project Would Resist Even Atom Bomb Raid, Col. J. H. Stratton Says | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/55000000-bonds-on-market-today-securities-of-2-edison-units-and.html | $55,000,000 BONDS ON MARKET TODAY; Securities of 2 Edison Units and Northeastern Water To Be Offered | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marshall-says-it-seems-longer.html | Marshall Says It Seems Longer | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-root-wins-separation.html | Mrs. Root Wins Separation | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/benefit-aids-care-fund-luncheon-parties-mark-showing-of-diamonds-at.html | BENEFIT AIDS CARE FUND; Luncheon Parties Mark Showing of Diamonds at the Pierre | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sinclair-campbell-sr.html | SINCLAIR CAMPBELL SR. | True | Special to TH, Nzv o'c Tns. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/canadian-olympic-six-loses.html | Canadian Olympic Six Loses | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/376-inches-listed-for-snow-season-city-fall-to-date-already-tops.html | 37.6 INCHES LISTED FOR SNOW SEASON; City Fall to Date Already Tops That for Any Full Period in Prior Eight Years | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/pennroad-investment-yield-up.html | Pennroad Investment Yield Up | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-george-e-ruppert-feted.html | Mrs. George E. Ruppert Feted | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/catholic-pilgrimage-planned.html | Catholic Pilgrimage Planned | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sees-rail-rates-forcing-truck-use.html | SEES RAIL RATES FORCING TRUCK USE | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/squeeze-on-films-is-seen-by-wilson-president-of-board-of-trade.html | SQUEEZE' ON FILMS IS SEEN BY WILSON; President of Board of Trade Tells Commons U.S. Makers Fight Tax With Pressure | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/news-of-food-prices-are-compared-on-all-vegetables-fresh-and.html | News of Food; Prices Are Compared on All Vegetables, Fresh and Canned, as Aid to Family Budget | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/moylan-loses-in-4-sets-american-bows-to-geoff-brown-in-australian.html | MOYLAN LOSES IN 4 SETS; American Bows to Geoff Brown in Australian Title Tennis | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/convicted-of-bribery-wl-mellon-faces-prison-fine-in-wsa-case.html | CONVICTED OF BRIBERY; W.L. Mellon Faces Prison, Fine in WSA Case | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/marquess-of-linlithgow-says-recovery-in-britain-depends-on-nations-own.html | Marquess of Linlithgow Says Recovery In Britain Depends on Nation's Own Efforts | | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/top-officers-of-new-cosmetics-concern.html | TOP OFFICERS OF NEW COSMETICS CONCERN | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/grains-weakened-after-early-gain-ccc-statement-on-export-needs.html | GRAINS WEAKENED AFTER EARLY GAIN; CCC Statement on Export Needs Starts General Selling of Wheat | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/french-ship-is-seized.html | French Ship Is Seized | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/production-to-rise-for-durable-goods-bls-chief-bases-his-forecast.html | PRODUCTION TO RISE FOR DURABLE GOODS; BLS Chief Bases His Forecast on $12,500,000,000 Outlay for New Equipment | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/hitler-about-to-attack-russia-told-mussolini-he-felt-spiritually.html | Hitler, About to Attack Russia, Told Mussolini He Felt 'Spiritually Free' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/25-in-plane-crash-escape-fire-blast-2-hurt-seriously-as-eastern.html | 25 IN PLANE CRASH ESCAPE FIRE, BLAST; 2 Hurt Seriously as Eastern Airliner From Miami Skids on Icy Boston Runway | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/voyles-is-named-as-new-head-coach-of-football-dodgers-new-mentor.html | Voyles Is Named as New Head Coach of Football Dodgers; NEW MENTOR FINDS NEED FOR PLAYERS | True | By Roscoe McGowen | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/fordham-in-front-5850-downs-state-maritime-quintet-for-10th.html | FORDHAM IN FRONT, 58-50; Downs State Maritime Quintet for 10th Straight Victory | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/greek-commission-impeded-in-work-un-official-says-absence-of-russia.html | GREEK COMMISSION IMPEDED IN WORK; U.N. Official Says Absence of Russia and Poland Makes Conciliation Impossible | True | By Thomas J. Hamilton | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/edwards-kronauer.html | Edwards -- Kronauer | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/india-and-pakistan-again-deadlocked-scope-of-inquiry-is-still-issue.html | INDIA AND PAKISTAN AGAIN DEADLOCKED; Scope of Inquiry Is Still Issue -- New Complaint Directed to Security Council | True | By A. M. Rosenthal | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/stock-distribution-authorized.html | Stock Distribution Authorized | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/books-authors.html | Books -- Authors | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/35-routed-by-fire-15-children-among-those-who-leave-brooklyn-homes.html | 35 ROUTED BY FIRE; 15 Children Among Those Who Leave Brooklyn Homes | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/toscanini-to-conduct-at-la-scala-in-may.html | TOSCANINI TO CONDUCT AT LA SCALA IN MAY | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/president-of-utility-joins-airlines-board.html | President of Utility Joins Airlines Board | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/foch-monument-planned.html | Foch Monument Planned | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bar-group-plans-patman-act-study-committee-of-three-is-named-to.html | BAR GROUP PLANS PATMAN ACT STUDY; Committee of Three Is Named to Consider Amendments for Clarification of Law | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/joseph-jonas.html | JOSEPH JONAS | True | | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/cotton-prices-off-in-heavy-trading-close-is-5-to-68-points-lower.html | COTTON PRICES OFF IN HEAVY TRADING; Close Is 5 to 68 Points Lower, With March and May Showing Most Pronounced Weakness | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/philip-cheney.html | PHILIP CHENEY | True | Special to Taz Nzw NoP-TnVLZS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/mrs-caries-prince.html | MRS. CARIES. PRINCE | True | Slectal to THE NEW YORK TrMS. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/capt-l-j-davidson-jr.html | CAPT. L. J. DAVIDSON JR. | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/palestine-and-the-un-the-security-council-should-employ-peaceful.html | Palestine and the U.N.; The Security Council Should Employ Peaceful Means, It Is Felt | True | VIRGINIA C. GILDERSLEEVE. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/maureen-osullivan-has-child.html | Maureen O'Sullivan Has Child | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/us-blunt-in-note-to-tito-on-trieste-denies-yugoslavia-has-right-to.html | U.S. BLUNT IN NOTE TO TITO ON TRIESTE; Denies Yugoslavia Has Right to Interfere in Rule of Joint Anglo-American Zone | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/niarhos-and-houk-sign-for-yankees-young-catchers-rated-highly-in.html | NIARHOS AND HOUK SIGN FOR YANKEES; Young Catchers Rated Highly in Plans for Next Season -Progress Pleases Keller | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/gop-leaders-shift-congress-tactics-discard-longrange-planning-as.html | GOP LEADERS SHIFT CONGRESS TACTICS; Discard Long-Range Planning as possibly Embarrassing in an Election Year | True | By C. P. Trussell | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/sports-of-the-times-off-the-backboard.html | Sports of the Times; Off the Backboard | True | By Arthur Daley | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/strincevich-in-pirates-fold.html | Strincevich in Pirates' Fold | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/rulers-in-western-india-unite-to-form-province.html | Rulers in Western India Unite to Form Province | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/petrillo-predicts-agreement-on-fm-hearing-of-house-committee.html | PETRILLO PREDICTS AGREEMENT ON FM; Hearing of House Committee Produces a Promise to Poll Musicians on Records Ban | True | By Charles Hurd | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/democrats-file-albany-program-assail-dewey-as-they-offer-bills-on.html | DEMOCRATS FILE ALBANY PROGRAM; Assail Dewey as They Offer Bills on Aims Exclusive of O'Dwyer 'Package' | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/title-guarantee-open-for-a-deal-receptive-to-affiliation-of-its.html | TITLE GUARANTEE OPEN FOR A DEAL; Receptive to Affiliation of Its Banking Unit With Outside Institution, Hoyt Sisys | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/saugus-branch-snowed-in-linden-of-literary-fame-loses-rail-link-to.html | SAUGUS BRANCH SNOWED IN; Linden, of Literary Fame, Loses Rail Link to Boston | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/municipal-offerings-set-new-high-in-1947.html | MUNICIPAL OFFERINGS SET NEW HIGH IN 1947 | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/banks-profit-489513-county-trust-company-in-white-plains-reports-on.html | BANK'S PROFIT $489,513; County Trust Company in White Plains Reports on Operations | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/riggs-play-to-be-offered.html | Riggs Play to Be Offered | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/politics-charged-in-city-child-care-fielding-accused-by-henig-of.html | POLITICS CHARGED IN CITY CHILD CARE; Fielding Accused by Henig of Waging Campaign to Placate Group Interested in Centers | True | By Leo Egan | | C1B 119134 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/crittenton-league-will-gain-by-play.html | CRITTENTON LEAGUE WILL GAIN BY PLAY | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/soviet-unions-birth-rate-held-twice-that-of-us.html | Soviet Union's Birth Rate Held Twice That of U.S. | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/smoll-to-pilot-rome-club.html | Smoll to Pilot Rome Club | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/electric-power-parley-in-geneva.html | Electric Power Parley in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/scotland-yard-studies-bomb.html | Scotland Yard Studies 'Bomb' | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/bevin-to-reveal-new-policy-today-expected-to-tell-house-that.html | BEVIN TO REVEAL NEW POLICY TODAY; Expected to Tell House That Britain Is Set to Take Part in United States of Europe | True | By Herbert L. Matthews | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/excerpts-from-papers-in-state-departments-publication-nazisoviet.html | Excerpts From Papers in State Department's Publication 'Nazi-Soviet Relations, 1939=1941'; WHEN PARTITION OF POLAND WAS DECIDED | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/red-wings-tie-leafs-for-first-place-by-beating-rangers-detroit-six.html | Red Wings Tie Leafs for First Place by Beating Rangers; DETROIT SIX DOWNS BLUE SHIRTS, 4 TO 3 | True | By Joseph C. Nichols | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/wise-use-is-urgedh-000iof-inflation-curbs-whitney-j-p-morgan.html | WISE USE IS URGEDh) 0*0*0*iOF INFLATION CURBS; Whitney, J. P. Morgan President, Asks Caution to Avoid Disturbing Economy | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/monterey-bids-delayed-matson-head-sets-feb-27-for-offers-to.html | MONTEREY BIDS DELAYED; Matson Head Sets Feb. 27 for Offers to Reconvert Liner | True | Special to THE NEW YORK TIMES. | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/good-news-to-tanner.html | Good News" to Tanner | True | | | C1B 119134 | |
| 1948-01-22 | 1948-01-22 | https://www.nytimes.com/1948/01/22/archives/liquor-consumption-shows-sharp-decline.html | LIQUOR CONSUMPTION SHOWS SHARP DECLINE | True | | | C1B 119134 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/funks-wife-sent-to-hard-labor.html | Funk's Wife Sent to Hard Labor | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/karenina-makes-bow-korda-film-of-tolstoys-novel-has-premiere-in.html | KARENINA' MAKES BOW; Korda Film of Tolstoy's Novel Has Premiere in London | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/benefit-dinner-is-week-early.html | Benefit Dinner Is Week Early | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-max-penndorf.html | MRS. MAX PENNDORF | True | Special to T Zqzwo 1os. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/aranha-wins-support-for-1948-nobel-prize.html | ARANHA WINS SUPPORT FOR 1948 NOBEL PRIZE | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/colombia-seeking-us-loan.html | Colombia Seeking U.S. Loan | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/finns-expect-soviet-to-ask-defense-pact.html | FINNS EXPECT SOVIET TO ASK DEFENSE PACT | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/hotel-rent-law-voided-chicago-act-on-nontransient-rooms-is-ruled.html | HOTEL RENT LAW VOIDED; Chicago Act on Non-Transient Rooms Is Ruled Invalid | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/teenagers-to-aid-world-food-drive-un-conference-will-appeal-for.html | TEEN-AGERS TO AID WORLD FOOD DRIVE; U.N. Conference Will Appeal for Funds for the Children in Devastated Areas | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/plan-to-ease-housing-expediter-urges-tax-incentives-to-relieve.html | PLAN TO EASE HOUSING; Expediter Urges Tax Incentives to Relieve Shortage | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/helen-waren-to-be-starred.html | Helen Waren to Be Starred | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/house-in-a-revolt-seeks-old-powers-votes-to-wrest-from-secretary-of.html | HOUSE IN A REVOLT SEEKS OLD POWERS; Votes to Wrest From Secretary of Interior Authority Over Reclamation Projects | True | By C.p. Trussell | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/two-aha-players-with-rival-sextet-careers-of-briell-and-donahue-of.html | TWO A.H.A. PLAYERS WITH RIVAL SEXTET; Careers of Briell and Donahue of Olympic Committee Team Recounted by Lockhart | True | By Roscoe McGowen | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/obrien-mccall.html | O'Brien -- McCall | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/state-body-halts-childcare-aid-ban-youth-commission-agrees-to.html | STATE BODY HALTS CHILD-CARE AID BAN; Youth Commission Agrees to Reconsider Refusal to Grant Funds for City Centers | True | By Leo Egan | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/erastus-austin.html | ERASTUS AUSTIN | True | SF.ctal to THB N YORK TIMES | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/wallabe-munro-stage-press-agent-associate-of-theatrical-stars.html | WALLABE MUNRO, STAGE PRESS AGENT; Associate of Theatrical Stars During Career of 50 Years Dies Here at Age of 84 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/strength-in-rails-bolsters-stocks-minor-technical-rebound-near.html | STRENGTH IN RAILS BOLSTERS STOCKS; Minor Technical Rebound Near Close Halts Decline, Prices Ending Above Day's Lows | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bulkley-leaves-st-regis-board.html | Bulkley Leaves St. Regis Board | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/parking-restrictions-protested.html | Parking Restrictions Protested | True | SANDERS A. KAHN | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/nelson-leads-grinnell-five.html | Nelson Leads Grinnell Five | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/banks-show-rise-in-earning-assets-loans-and-investments-climb.html | BANKS SHOW RISE IN EARNING ASSETS; Loans and Investments Climb $296,000,000 in Week in New York Reserve Members | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/square-club-festivities-feb-1.html | Square Club Festivities Feb. 1 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-help-for-peace-in-palestine-asked-jewish-agency-official-tells.html | U.S. HELP FOR PEACE IN PALESTINE ASKED; Jewish Agency Official Tells Women's Group Great Deal Depends on Jews Here | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/protests-by-jobless-hit-milan-florence.html | PROTESTS BY JOBLESS HIT MILAN, FLORENCE | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/in-the-nation-possible-soviet-reaction-to-secret-papers.html | In The Nation; Possible Soviet Reaction to Secret Papers | True | By Arthur Krock | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/law-change-advocated-modernization-of-state-school-district-statute.html | LAW CHANGE ADVOCATED; Modernization of State School District Statute Urged | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-to-quit-changchun-first-steps-are-being-taken-to-close-consulate.html | U.S. TO QUIT CHANGCHUN; First Steps Are Being Taken to Close Consulate There | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/faurot-refuses-navy-offer.html | Faurot Refuses Navy Offer | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/circulation-off-again-21398000-decline-in-britain-leaves-1285030000.html | CIRCULATION OFF AGAIN; 21,398,000 Decline in Britain Leaves 1,285,030,000 Total | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/wren-u-s-skier-has-longest-jumps-but-he-is-charged-with-fall-as.html | WREN, U. S. SKIER, HAS LONGEST JUMPS; But He Is Charged With Fall as Hand Drags in Snow and Hellman of Sweden Wins | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dr-william-p-norcom.html | DR. WILLIAM P. NORCOM | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/groza-in-hungary-to-sign-pact.html | Groza in Hungary to Sign Pact | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/benefits-go-to-living-mutual-life-pays-53-of-total-to-existing.html | BENEFITS GO TO LIVING; Mutual Life Pays 53% of Total to Existing Policyholders | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/four-honored-in-newark-lesnevich-blum-boettcher-and-burns-feted-by.html | FOUR HONORED IN NEWARK; Lesnevich, Blum, Boettcher and Burns Feted by N.A.C. | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-myerson-due-on-zionist-mission-plans-to-mobilize-assistance-for.html | MRS. MYERSON DUE ON ZIONIST MISSION; Plans to Mobilize Assistance for Palestine -- 8 Jews and 5 Arabs Die in Jaffa Fight | True | By Sam Pope Brewer | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/kirby-74-honored-by-athletic-groups.html | KIRBY, 74, HONORED BY ATHLETIC GROUPS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/2inch-showfall-goes-quickly-here-fog-accompanying-the-storm-slows.html | 2-INCH SHOWFALL GOES QUICKLY HERE; Fog Accompanying the Storm Slows Ferryboats, Grounds Planes -- Cold Spell Due | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/decision-confuses-oklahoma-dispute-judge-says-state-can-deny-whites.html | DECISION CONFUSES OKLAHOMA DISPUTE; Judge Says State Can Deny Whites' School to Negro if Separate College Is Ready | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/leibowitz-assailed-by-kings-prosecutor.html | LEIBOWITZ ASSAILED BY KINGS PROSECUTOR | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/says-he-lost-9000-in-deal-with-fahye-queens-manufacturer-asserts.html | SAYS HE LOST $9,000 IN DEAL WITH FAHYE; Queens Manufacturer Asserts Waxey Gordon Witnessed 'Gray Market' Transaction | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/british-policy-set-secretary-bids-benelux-and-france-lay-basis-for.html | BRITISH POLICY SET; Secretary Bids Benelux and France Lay Basis for Vast Union | True | By Herbert L. Matthews | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/princeton-man-to-be-ordained.html | Princeton Man to Be Ordained | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/would-curb-school-reds-broadway-group-says-thompson-case-shows-need.html | WOULD CURB SCHOOL REDS; Broadway Group Says Thompson Case Shows Need for Laws | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/industry-planning-to-pool-scarce-oil-council-drafts-voluntary-code.html | INDUSTRY PLANNING TO POOL SCARCE OIL; Council Drafts Voluntary Code as Krug Sees Rationing Likely by Next Winter | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jobbers-warned-on-banking-advice-wholesale-dry-goods-institute.html | JOBBERS WARNED ON BANKING ADVICE; Wholesale Dry Goods Institute Members Advised to Run Their Own Business | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/exgerman-ship-feared-lost.html | Ex-German Ship Feared Lost | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gavilan-in-ring-tonight-will-fight-curcio-in-feature-at-st-nicholas.html | GAVILAN IN RING TONIGHT; Will Fight Curcio in Feature at St. Nicholas Arena | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/3-in-car-ring-sentenced-confess-bringing-stolen-autos-here-from-new.html | 3 IN CAR RING SENTENCED; Confess Bringing Stolen Autos Here From New Jersey | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/real-paris-styles-for-little-misses-adaptations-by-rene-mola-seen.html | REAL PARIS STYLES FOR LITTLE MISSES; Adaptations by Rene Mola Seen at an Exhibition Here at Lord & Taylor's | True | By Virginia Pope | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-richard-wulff.html | MRS. RICHARD WULFF | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/british-fear-dualvalue-franc.html | British Fear Dual-Value Franc | True | By Charles E. Egan | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fred-e-eastman.html | FRED E. EASTMAN | True | Spectsl to -w YOaK TMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/feed-men-predict-short-food-stocks-spokesman-for-grain-council.html | FEED MEN PREDICT SHORT FOOD STOCKS; Spokesman for Grain Council, Explaining Causes to Senate Group, Opposes Controls | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/minskoffs-acquire-site-for-taxpayer-buy-corner-plot-in-hartsdale.html | MINSKOFFS ACQUIRE SITE FOR TAXPAYER; Buy Corner Plot in Hartsdale and Sell Six-Acre Parcel in Town of Greenburgh | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/rites-for-patrolman-tomorrow.html | Rites for Patrolman Tomorrow | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/educational-discrimination-passage-of-law-prohibiting-bias-is.html | Educational Discrimination; Passage of Law Prohibiting Bias Is Believed Necessary | True | Rev. LELAND P. HENRY | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cairo-volunteers-arrive.html | Cairo Volunteers Arrive | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dr-maxwell-resigns-state-post.html | Dr. Maxwell Resigns State Post | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/exchange-firm-formed.html | Exchange Firm Formed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chevrolet-48-line-in-eleven-models-improvements-in-crankshaft-and.html | CHEVROLET '48 LINE IN ELEVEN MODELS; Improvements in Crankshaft and Bearings Announced -- Preview Is Held in City | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/identical-twins-to-wed-same.html | Identical Twins to Wed Same | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/druggists-purchase-brooklyn-buildings.html | DRUGGISTS PURCHASE BROOKLYN BUILDINGS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/10493-theft-charged-airlines-office-manager-held-in-1000-bail-on.html | $10,493 THEFT CHARGED; Airlines Office Manager Held in $1,000 Bail on Charge | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-fred-pizzirulli.html | MRS. FRED PIZZIRULLI | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/decision-speeded-on-a-budget-goal-senatehouse-group-expects-to-set.html | DECISION SPEEDED ON A BUDGET GOAL; Senate-House Group Expects to Set a Ceiling by Feb. 15, but It Calls It a 'Guess' | | By John D. Morris | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/plea-to-icc-asks-new-florida-line-ten-sailings-a-month-during.html | PLEA TO ICC ASKS NEW FLORIDA LINE; Ten Sailings a Month During Citrus Season Are Proposed by Refrigerated Cargoes, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/rent-plea-deadline-extended.html | Rent Plea Deadline Extended | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-sallie-m-hickam.html | MRS. SALLIE M. HICKAM | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/miss-nancy-newman-becomes-affiancedi.html | MISS NANCY NEWMAN BECOMES AFFIANCEDI | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mr-hoovers-erp.html | MR. HOOVER'S ERP | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/haber-victor-at-handball.html | Haber Victor at Handball | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fashions-presented-for-north-and-south.html | FASHIONS PRESENTED FOR NORTH AND SOUTH | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/aksel-a-matson.html | AKSEL A. MATSON | True | Spsc!aJ to Tu NE.V Nou: T[,S | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/favors-constellation-ship-bill.html | Favors Constellation Ship Bill | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/awaits-mulbry-report.html | Awaits Mulbry Report | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mortimer-b-flynn.html | MORTIMER B. FLYNN | True | Special to T NEW YoPJc TzMr. s. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/-voice-of-america-carries-data-to-russia-and-world-hitlerstalin-tie.html | ' Voice of America' Carries Data to Russia and World; Hitler-Stalin Tie Described in 20 Languages, Further Analyses Due -- Marshall Delayed Release Until After Big Four Failure | | By Bertram D. Hulen | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/briton-warns-russia-on-detaining-wives.html | BRITON WARNS RUSSIA ON DETAINING WIVES | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/ocean-yacht-race-to-start-june-19-more-than-40-craft-expected-to.html | OCEAN YACHT RACE TO START JUNE 19; More Than 40 Craft Expected to Compete in Newport to Bermuda Contest | | By James Robbins | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/trans-world-hits-mailpay-ruling-airline-asks-reconsideration.html | TRANS WORLD HITS MAIL-PAY RULING; Airline Asks Reconsideration, Accusing CAB of Misstatements, Dictator Tactics | | By Charles Hurd | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/terminalpay-at-1460159497.html | Terminal-Pay at $1,460,159,497 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/indians-for-commission.html | Indians for Commission | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/indian-said-to-be-137-dies.html | Indian Said to Be 137 Dies | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/skiers-assured-of-good-running-over-weekend-by-new-snowfall-two-to.html | Skiers Assured of Good Running Over Week-End by New Snowfall; Two to Eight More Inches Are Reported at Bear Mountain and Other Near-By Spots Conditions in North Excellent | True | By Frank Elkins | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/republic-steel-post-to-steudel.html | Republic Steel Post to Steudel | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-elizabeth-dilling-wed.html | Mrs. Elizabeth Dilling Wed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/john-f-jervis.html | JOHN F. JERVIS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/british-health-service-act-opposition-of-physicians-explained-by.html | British Health Service Act; Opposition of Physicians Explained By English Doctor | True | JOHN P. BENTLEY | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/b29s-off-for-germany-squadron-is-said-to-be-making-routine-training.html | B-29'S OFF FOR GERMANY; Squadron Is Said to Be Making 'Routine Training Flight' | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/more-time-for-alien-fiancees.html | More Time for Alien Fiancees | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/barbara-j-bickwit-to-be-wed.html | Barbara J. Bickwit to Be Wed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/kay-gibson-easily-captures-dash-for-fillies-and-mares-at-hialeah.html | Kay Gibson Easily Captures Dash for Fillies and Mares at Hialeah; NOBLE'S SPEEDSTER BEATS MISS BEILTRO | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/hugh-duncan-rose-pianist-teacher-59.html | HUGH DUNCAN ROSE, PIANIST, TEACHER, 59 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/clark-denies-plan-bars-journalists-tells-ackerman-proposed-rule-on.html | CLARK DENIES PLAN BARS JOURNALISTS; Tells Ackerman Proposed Rule on Visitors Will Not Affect 'Bona Fide' News Men | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/rowland-ansell-plan-new-movie-film-classics-producers-list-medal-of.html | ROWLAND, ANSELL PLAN NEW MOVIE; Film Classics Producers List 'Medal of Honor' as Next -- To Be Done in Mexico | True | By Thomas F. Brady | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/health-unit-waits-for-ratifications.html | HEALTH UNIT WAITS FOR RATIFICATIONS | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/canadas-47-exports-3-times-3539-rate.html | CANADA'S '47 EXPORTS 3 TIMES '35-'39 RATE | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/the-news-of-radio-newark-board-of-educations-fm-station-will-be.html | The News of Radio; Newark Board of Education's FM Station Will Be Opened on Feb. 5 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jersey-boy-16-saves-woman-from-river.html | JERSEY BOY, 16, SAVES WOMAN FROM RIVER | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/tug-to-tow-connolly.html | Tug to Tow Connolly | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chile-imposes-gasoline-curbs.html | Chile Imposes Gasoline Curbs | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bar-association-acts-on-drug-law-advocates-senate-passage-of-miller.html | BAR ASSOCIATION ACTS ON DRUG LAW; Advocates Senate Passage of Miller Bill Clarifying Powers of Seizure | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/thugs-get-8000-from-queens-bank-second-robbery-in-5-months-for-st.html | THUGS GET $8,000 FROM QUEENS BANK; Second Robbery in 5 Months for St. Albans Branch -- Girl Clerk Is Hit Over Head | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/measures-for-defense-chances-of-some-in-congress-improve-as-soviet.html | Measures for Defense; Chances of Some in Congress Improve as Soviet Military Strength Is Revealed | True | By Hanson W. Baldwin | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lowpriced-homes-asked-by-dewey-he-says-way-must-be-found-to-reduce.html | LOW-PRICED HOMES ASKED BY DEWEY; He Says Way Must Be Found to Reduce Costs -- Community Service Marks 100th Year | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/morris-m-davidson.html | MORRIS M. DAVIDSON | True | Special to NEW No: ES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dextrose-starch-prices-drop.html | Dextrose, Starch Prices Drop | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cable-strike-studied-odwyer-committee-to-meet-with-telephone.html | CABLE STRIKE STUDIED; O'Dwyer Committee to Meet with Telephone Officials | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/eisenhower-group-files-in-california-man-of-the-hour-asks-state.html | EISENHOWER GROUP FILES IN CALIFORNIA; ' Man of the Hour' Asks State Charter -- Sponsors Say They Act Independently | True | By Gladwin Hill | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/oil-purchase-deal-closed.html | Oil Purchase Deal Closed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/short-position-up.html | Short Position Up | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/news-of-food-a-few-items-in-market-survey-here-are-found-to-have.html | News of Food; A Few Items in Market Survey Here Are Found to Have Declined Slightly | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/capt-william-j-smith.html | CAPT. WILLIAM J. SMITH | True | pecla.l o NEW YORK 'rrMzs. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/shreve-confident-on-havana-parley-chamber-of-commerce-head-sure.html | SHREVE CONFIDENT ON HAVANA PARLEY; Chamber of Commerce Head Sure World Trade Charter Will Grow Out of Meeting | True | By Russell Porter | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/conflicting-views-on-erp-given-here-senator-brooks-opposes-plan-for.html | CONFLICTING VIEWS ON ERP GIVEN HERE; Senator Brooks Opposes Plan for European Recovery While W. L. Thorp Defends It | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/honor-for-forrestal-reserve-officers-to-tender-dinner-for-secretary.html | HONOR FOR FORRESTAL; Reserve Officers to Tender Dinner for Secretary of Defense | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/plea-made-for-blind-in-european-areas.html | PLEA MADE FOR BLIND IN EUROPEAN AREAS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/new-nassaumiami-flights.html | New Nassau-Miami Flights | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/miss-mary-l-shanks.html | MISS MARY L. SHANKS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/szymczak-favors-eccles-proposal-earnings-cut-below-expenses-and.html | SZYMCZAK FAVORS ECCLES PROPOSAL; Earnings Cut Below Expenses and Fair Return May Become Alternative, He Asserts | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sportsmen-back-reserve-clause-united-opposition-meets-bid-by-robert.html | SPORTSMEN BACK RESERVE CLAUSE; United Opposition Meets Bid by Robert Murphy to Outlaw Present Pro Contracts | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/extension-urged-for-rent-control-veterans-group-and-women-shoppers.html | EXTENSION URGED FOR RENT CONTROL; Veterans Group and Women Shoppers Appeal as Aide of City Landlords Seeks Rise | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-cites-1939-pact-to-russian-accuser-prof-chafee-in-un-group-hits.html | U.S. CITES 1939 PACT TO RUSSIAN ACCUSER; Prof. Chafee in U.N. Group Hits at Moscow Abuse in Reply to 'Imperialism' Charge | True | By Kathleen Teltsch | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/utility-raises-by-63-its-expansion-budget.html | UTILITY RAISES BY 63% ITS EXPANSION BUDGET | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/member-bank-balances-drop-529000000-us-bond-holdings-gain-351000000.html | Member Bank Balances Drop $529,000,000; U.S. Bond Holdings Gain $351,000,000 | True | Special to THE NEW YORK TIMES | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/two-5yearolds-win-at-bubble-blowing.html | TWO 5-YEAR-OLDS WIN AT BUBBLE BLOWING | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/john-t-brady.html | JOHN T. BRADY | True | Special to THZ NwNOl'.K T[IS | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chestnut-hill-ball-jan-30.html | Chestnut Hill Ball Jan. 30 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/john-j-plunkett.html | JOHN J. PLUNKETT | True | SpeCial to THE IEW Yo TzS. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/diplomats-regret-absence-of-liaison-with-congress-foreign-service.html | Diplomats Regret Absence Of Liaison With Congress; Foreign Service Journal Stresses Need for Closer Relation in Time of Crisis | True | By James Reston | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/leopold-sails-for-cuba-exiled-belgian-king-talks-with-spaak-before.html | LEOPOLD SAILS FOR CUBA; Exiled Belgian King Talks With Spaak Before Departure | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/warsaw-releases-airmen-five-held-11-hours-on-charge-of-flying.html | WARSAW RELEASES AIRMEN; Five Held 11 Hours on Charge of Flying Without Clearance | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/national-city-bank-celebrates.html | National City Bank Celebrates | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chairman-of-directorate-takes-two-new-offices.html | Chairman of Directorate Takes Two New Offices | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lee-leaves-pusey-jones-post.html | Lee Leaves Pusey & Jones Post | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/neighborhood-house-elects.html | Neighborhood House Elects | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gas-kills-workman-2-others-felled-at-excavation-when-they-go-to-his.html | GAS KILLS WORKMAN; 2 Others Felled at Excavation When They Go to His Aid | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cordley-to-help-honor-city.html | Cordley to Help Honor City | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/47-dividend-payments-18-above-those-for-46.html | '47 Dividend Payments 18% Above Those for '46 | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/charles-e-cole.html | CHARLES E. COLE | True | pectal to Tt[z NzwYoP T[MZS. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/walter-conducts-bruckners-eighth-offers-composers-symphony-as.html | WALTER CONDUCTS BRUCKNER'S EIGHTH; Offers Composer's Symphony as Philharmonic Feature -- Strauss Work Heard | True | By Olin Downes | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/prof-goodhart-honored-american-teacher-at-oxford-receives-honorary.html | PROF. GOODHART HONORED; American Teacher at Oxford Receives Honorary Knighthood | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/czech-hopes-on-aid-plan-masaryk-feels-marshall-program-will-help.html | CZECH HOPES ON AID PLAN; Masaryk Feels Marshall Program Will Help Trade | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/social-service-horizons.html | SOCIAL SERVICE HORIZONS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lewis-rejects-krug-bid-wont-serve-on-coal-advisory-body-calls-move.html | LEWIS REJECTS KRUG BID; Won't Serve on Coal Advisory Body, Calls Move Futile | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/raw-cotton-awards-made.html | Raw Cotton Awards Made | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/buyers-tell-of-high-loan-rates-on-autos-and-dealer-kickbacks-291-a.html | Buyers Tell of High Loan Rates On Autos and Dealer Kickbacks; 291% a Year Interest Charged to Woman in One Case, According to Testimony Before Legislative Investigators | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/miss-mneillys-troth-mr-st-vincent-graduate-to-bei-bride-of-edward-h.html | MISS M'NEILLY'S TROTH; Mr. St. Vincent Graduate to Bel Bride of Edward H. Callahan I | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/passport-warning-planned.html | Passport Warning Planned | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/department-store-group-elects-a-new-president.html | Department Store Group Elects a New President | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/truman-economic-aides-divided-over-active-support-of-40-plan-truman.html | Truman Economic Aides Divided Over Active Support of $40 Plan; TRUMAN ADVISERS SPLIT ON SUPPORT | True | By Anthony Leviero | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/samuel-a-nattans.html | SAMUEL A. NATTANS | True | Special to Taz NEW YORK TIIss. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/utility-elects-officers.html | Utility Elects Officers | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/erp-called-hope-of-french-people-mme-patenotre-council-member.html | ERP CALLED HOPE OF FRENCH PEOPLE; Mme. Patenotre, Council Member, Declares Failure of Plan Would Aid Communists | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/citys-movies-avoid-strike-theatre-owners-offer-operators-15-per.html | CITY'S MOVIES AVOID STRIKE; Theatre Owners Offer Operators 15 Per Cent Rise | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/english-leather-company-names-head-of-us-unit.html | English Leather Company Names Head of U.S. Unit | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/retail-price-index-up-rose-1-between-midnovember-and-middecember.html | RETAIL PRICE INDEX UP; Rose 1% Between Mid-November and Mid-December, BLS Says | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/rites-for-1753-returning-war-dead-held-during-snowstorm-on-bleak.html | Rites for 1,753 Returning War Dead Held During Snowstorm on Bleak Brooklyn Pier | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/managua-holds-14-more-as-reds.html | Managua Holds 14 More as Reds | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mercantile-membership-rises.html | Mercantile Membership Rises | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jesse-jones-urges-extension-of-rfc-tells-senate-group-it-should-be.html | JESSE JONES URGES EXTENSION OF RFC; Tells Senate Group It Should Be an Independent Lending Agency Under Congress | True | By H. Walton Cloke | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/religious-human-pursuits.html | Religious, Human Pursuits | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/30000-teachers-get-xrays.html | 30,000 Teachers Get X-rays | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/spring-hats-adorned-with-flowers-veils.html | SPRING HATS ADORNED WITH FLOWERS, VEILS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-steel-takes-part-in-atomic-research.html | U.S. STEEL TAKES PART IN ATOMIC RESEARCH | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/car-crash-kills-theatre-man.html | Car Crash Kills Theatre Man | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/wills-heads-brooklyn-hospital.html | Wills Heads Brooklyn Hospital | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/kramer-victor-63-64-draws-even-with-riggs-again-in-tennis-series.html | KRAMER VICTOR, 6-3, 6-4; Draws Even With Riggs Again in Tennis Series, 9-All | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/10-buried-alive-in-alps.html | 10 Buried Alive in Alps | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/inflation-called-worst-48-danger-radio-executives-panel-hears.html | INFLATION CALLED WORST '48 DANGER; Radio Executives Panel Hears Advertising Man Discuss Competition in Trade | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/blind-here-to-get-a-new-lighthouse-tentative-plans-filed-for-new.html | BLIND HERE TO GET A NEW 'LIGHTHOUSE'; Tentative Plans Filed for New 59th St. Quarters Estimated to Cost $800,000 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/turnesa-halts-dunkel-gains-final-in-advertising-golf-cushman-stops.html | TURNESA HALTS DUNKEL; Gains Final in Advertising Golf -- Cushman Stops O'Brien | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/ruhr-coal-output-exceeds-1947.html | Ruhr Coal Output Exceeds 1947 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chilean-labor-minister-quits.html | Chilean Labor Minister Quits | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sewage-plan-delay-is-told-to-engineers.html | SEWAGE PLAN DELAY IS TOLD TO ENGINEERS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/czech-parties-look-for-election-in-may.html | CZECH PARTIES LOOK FOR ELECTION IN MAY | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-julius-erickson.html | MRS. JULIUS ERICKSON | True | Sleclat to Tm Nzw YomC Tar. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/panama-tolls-at-19325596.html | Panama Tolls at $19,325,596 | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/julie-ann-gioe-betrothed.html | Julie Ann Gioe Betrothed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/nuptials-are-held-for-miss-oconnetr-she-is-wed-to-conte-rodoifo.html | NUPTIALS ARE HELD FOR MISS O'CONNETR; She Is Wed to Conte Rodoifo Crespi of Rome and Brazil in St. Ignatius Loyola | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/madge-meredith-sent-to-prison.html | Madge Meredith Sent to Prison | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fate-of-six-buildings-in-village-is-argued.html | FATE OF SIX BUILDINGS IN VILLAGE IS ARGUED | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/german-food-ration-cut.html | German Food Ration Cut | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/iroquois-hotel-is-leased.html | Iroquois Hotel is Leased | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/heads-cancer-control-agency.html | Heads Cancer Control Agency | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bromwichquist-gain-final.html | Bromwich-Quist Gain Final | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jewish-music-festival-hundreds-of-organizations-to-observe-event-to.html | JEWISH MUSIC FESTIVAL; Hundreds of Organizations to Observe Event Tomorrow | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gasoline-station-sold-at-new-hyde-park-li.html | Gasoline Station Sold At New Hyde Park, L.I. | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/excerpts-from-bevins-foreign-policy-speech-in-commons.html | Excerpts From Bevin's Foreign Policy Speech in Commons | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/kenyon-eckhardt-names-vice-president-for-detroit.html | Kenyon & Eckhardt Names Vice President for Detroit | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/strike-threatened-by-garage-workers.html | STRIKE THREATENED BY GARAGE WORKERS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/publishing-record-set-3-millionth-garden-guide-copy-presented-to.html | PUBLISHING RECORD SET; 3 Millionth Garden Guide Copy Presented to Girl Scout | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/hb-mitchell-2d-in-us-post.html | H.B. Mitchell 2d in U.S. Post | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-roosevelt-to-unveil-grosvenor-square-statue.html | Mrs. Roosevelt to Unveil Grosvenor Square Statue | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lehigh-coal-net-2650000-in-1947-companys-earnings-equivalent-to-137.html | LEHIGH COAL NET $2,650,000 IN 1947; Company's Earnings Equivalent to $1.37 a Share, Compared to $1.40 Previous Year | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/president-rejects-hoovers-program-for-checks-on-erp-he-comments-as.html | PRESIDENT REJECTS HOOVER'S PROGRAM FOR CHECKS ON ERP; He Comments as Vandenberg Calls 4-Year Plan a Must for the Recovery of Europe | True | By Felix Belair Jr. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/program-of-the-new-theatre.html | Program of the New Theatre | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/grain-prices-rally-after-early-break-wheat-corn-and-oats-finish.html | GRAIN PRICES RALLY AFTER EARLY BREAK; Wheat, Corn and Oats Finish Lower, Reflecting Weakness in Stocks and Cotton | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/paintings-sell-for-43920.html | Paintings Sell for $43,920 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/hotel-waitress-wins-shelton-employee-for-whom-250-struck-will-be.html | HOTEL WAITRESS WINS; Shelton Employe for Whom 250 Struck Will Be Rehired | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/brundage-and-brown-talk-but-amicable-shipboard-meeting-resolves-no.html | BRUNDAGE AND BROWN TALK; But 'Amicable' Shipboard Meeting Resolves No Olympic Dispute | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/market-prices-up-by-06-in-week-farm-products-reach-a-peak-to-lead-a.html | MARKET PRICES UP BY 0.6% IN WEEK; Farm Products Reach a Peak to Lead Advance to New Post-War High of 165.5% | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/utility-plans-power-to-cost-60310000.html | UTILITY PLANS POWER TO COST $60,310,000 | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cuban-red-deputy-slain-president-sifts-killing-of-menendez-chief-of.html | CUBAN RED DEPUTY SLAIN; President Sifts Killing of Menendez, Chief of Sugar Unions | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dr-herzfeld-dies-i-archaeologist-68-expert-on-babylonian-history.html | DR. HERZFELD DIES, I; ARCHAEOLOGIST, 68 -Expert on Babylonian History Taught at Princeton Institute mLed Many Expeditions | True | $1.-tal to T Nzw Yom 'l.-s. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/scholarship-fund-to-gain-cornell-alumnae-are-sponsoring-opera.html | SCHOLARSHIP FUND TO GAIN; Cornell Alumnae Are Sponsoring Opera Benefit Thursday | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/nylons-bought-too-sheer-for-general-use-du-pont-man-says-of-demand.html | Nylons Bought Too Sheer for General Use, du Pont Man Says of Demand for More Wear | True | By Edith Sonn | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lanier-other-exiled-us-stars-elated-by-chandlers-attitude.html | Lanier, Other Exiled U.S. Stars Elated by Chandler's Attitude; Ex-Cardinal Hurler Hopes Plans for Peace With Mexican League Succeed -- Wants to Return to Baseball in States | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bonds-and-shares-on-london-market-australian-conversion-loan-terms.html | BONDS AND SHARES ON LONDON MARKET; Australian Conversion Loan Terms Unsettle Prices of Government Issues | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/roosevelt-memorial-concert.html | Roosevelt Memorial Concert | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/final-decree-for-laraine-day.html | Final Decree for Laraine Day | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/william-st-c-blitz-horse-show-manager.html | WILLIAM ST. C. BLITZ, HORSE SHOW MANAGER | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/west-indies-held-to-296-english-cricketers-then-score-150-for-three.html | WEST INDIES HELD TO 296; English Cricketers Then Score 150 for Three Wickets | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/books-authors.html | Books -- Authors | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/story-to-be-quarterly-magazine-will-be-distributed-by-subscription.html | STORY TO BE QUARTERLY; Magazine Will Be Distributed by Subscription Only | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/midway-to-return-home-another-carrier-will-be-sent-into-the.html | MIDWAY TO RETURN HOME; Another Carrier Will Be Sent Into the Mediterranean | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/un-korean-board-calls-politicians-seeks-to-hear-cho-democrat-now.html | U.N. KOREAN BOARD CALLS POLITICIANS; Seeks to Hear Cho, Democrat, Now Held in North, and 4 Reds, Liberal, 3 Rightists | True | By Richard J.h. Johnston | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sydney-cominform-seen-panpacific-labor-body-expected-to-mask-branch.html | SYDNEY 'COMINFORM' SEEN; Pan-Pacific Labor Body Expected to Mask Branch in Australia | True | Dispatch of The Times. London. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/william-f-lynch-52-iwith-times-35-years.html | WILLIAM F. LYNCH, 52, iWITH TIMES 35 YEARS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/business-space-leased-howard-stores-plans-new-unit-at-120-east.html | BUSINESS SPACE LEASED; Howard Stores Plans New Unit at 120 East Eighty-sixth St. | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/asks-2415541831-for-missouri-busin-interagency-committee-urges.html | ASKS $2,415,541,831 FOR MISSOURI BASIN; Inter-Agency Committee Urges Federal-State Program for Six-Year Period | True | By William M. Blair | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/all-differences-with-us-baseball-leagues-ended-says-mexican-loop.html | All Differences With U.S Baseball Leagues Ended, Says Mexican Loop Head; AGREEMENT LOOMS AFTER PEACE TALKS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/phyllis-webber-fiancee-westfield-girl-will-be-married-to-james-e.html | PHYLLIS WEBBER FIANCEE; Westfield Girl Will Be Married to James E. McWilliams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bowling-title-to-camp-kilmer.html | Bowling Title to Camp Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/miss-estelline-bennett.html | MISS ESTELLINE BENNETT | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/kathleen-gets-fiveday-booking-sayers-comedy-opens-feb-3-at.html | KATHLEEN' GETS FIVE-DAY BOOKING; Sayers Comedy Opens Feb. 3 at Mansfield, Moves After Feb. 7 for Dublin Troupe | True | By Sam Zolotow | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/austrian-jumper-barred-bradl-exbrownshirt-refused-entry-to.html | AUSTRIAN JUMPER BARRED; Bradl, Ex-Brownshirt, Refused Entry to Switzerland | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/speyer-hospital-benefit-midwinter-supper-dance-given-in-terrace.html | SPEYER HOSPITAL BENEFIT; Midwinter Supper Dance Given in Terrace Room of Plaza | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/new-zealand-betting-a-record.html | New Zealand Betting a Record | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/seeks-bids-for-rail-issue.html | Seeks Bids for Rail Issue | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/brent-williams-tenor-heard.html | Brent Williams, Tenor, Heard | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/5-rise-reported-for-store-sales-increase-in-nation-for-week.html | 5% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/lynn-carrick-appointed.html | Lynn Carrick Appointed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | T.M.P. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/armstrong-offering-will-be-made-today.html | ARMSTRONG OFFERING WILL BE MADE TODAY | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/apartment-blast-kills-theatre-man-death-of-max-j-jelin-listed-as.html | APARTMENT BLAST KILLS THEATRE MAN; Death of Max J. Jelin Listed as Apparent Suicide -- 3 Suites in New Building Ruined | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/the-stalinhitler-alliance.html | THE STALIN-HITLER ALLIANCE | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fallacy-in-certain-statistics.html | Fallacy in Certain Statistics | True | MAX ROLNIK | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/advertisers-to-hear-klein.html | Advertisers to Hear Klein | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/st-paul-to-ask-bids-on-1000000-issue-hudson-county-nj-sells-472000.html | ST. PAUL TO ASK BIDS ON $1,000,000 ISSUE; Hudson County, N.J., Sells $472,000 Refunding Bonds at 100.069 for 1.90s | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/resigns-to-help-wallace-ce-calkins-aide-to-senator-mcmahon-cold-to.html | RESIGNS TO HELP WALLACE; C.E. Calkins, Aide to Senator McMahon, Cold to U.S. Policy | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/frederick-woodruff-r.html | FREDERICK WOODRUFF SR. | True | Special to T NL'W No T-S. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/britain-to-restore-travel-to-selected-countries.html | Britain to Restore Travel To Selected Countries | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/strike-on-2-years-papers-carry-on-canadian-group-used-typewriters.html | STRIKE ON 2 YEARS, PAPERS CARRY ON; Canadian Group Used Typewriters and Hand Type Until Printers Were Trained | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/tricontinental-shows-asset-drop-report-for-groups-closedend.html | TRI-CONTINENTAL SHOWS ASSET DROP; Report for Group's Closed-End Companies Indicates Decline in Issue Coverage | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fish-packers-want-tin-seafood-trade-asks-exemption-from.html | FISH PACKERS WANT TIN; Seafood Trade Asks Exemption From Conservation Order | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/specialty-sales-up-4-here.html | Specialty Sales Up 4% Here | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sanitation-work-slated-for-change-mayor-sees-it-as-engineering-job.html | SANITATION WORK SLATED FOR CHANGE; Mayor Sees It as Engineering Job With Emphasis Put on Mechanization | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gibson-refrigerator-buys-coolerator-co.html | GIBSON REFRIGERATOR BUYS COOLERATOR CO. | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/c-o-stockholder-critical-of-young-in-letter-to-road-president-gs.html | C. & O. STOCKHOLDER CRITICAL OF YOUNG; In Letter to Road President, G.S. Jackson Raises Sharp Questions About Policies | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/fails-as-dog-trainer-newark-womans-lessons-no-bar-to-pet-nipping.html | FAILS AS DOG TRAINER; Newark Woman's Lessons No Bar to Pet Nipping Boys | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-will-protect-value-of-bonds-snyder-says-treasury-has-no.html | U.S. WILL PROTECT VALUE OF BONDS; Snyder Says Treasury Has No Intention of Allowing Them to Go Below Par | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/new-bank-in-guatemala.html | New Bank in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/store-holds-open-house.html | Store Holds Open House | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/ritz-plant-moves-to-connecticut.html | Ritz Plant Moves to Connecticut | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/italian-food-gifts-clog-customs-here-officials-hope-package-flood.html | ITALIAN FOOD GIFTS CLOG CUSTOMS HERE; Officials Hope Package Flood, Sent in Belief U.S. Hungers, Can Be Curtailed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/world-bank-made-first-profit-in-fourth-quarter-of-last-year-1317610.html | World Bank Made First Profit In Fourth Quarter of Last Year; $1,317,610 Cleared From $4,513,694 Income, Wiping Out Third-Quarter Loss -- All Deficits Seen Ended by Mar. 31 | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/premier-says-iraq-will-back-treaty.html | PREMIER SAYS IRAQ WILL BACK TREATY | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/american-military-governor-of-germany-in-capital.html | AMERICAN MILITARY GOVERNOR OF GERMANY IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/check-on-inflation-urged-banker-suggests-capitallabor-pact-to.html | CHECK ON INFLATION URGED; Banker Suggests Capital-Labor Pact to Realty Appraisers | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/benson-fellowship.html | BENSON FELLOWSHIP | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/briton-makes-plea-to-india-pakistan-noelbaker-in-security-body-asks.html | BRITON MAKES PLEA TO INDIA, PAKISTAN; Noel-Baker in Security Body Asks Them to Resume Talks on Peace Steps | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jones-to-new-command-general-in-meyers-case-shifted-to-west-coast.html | JONES TO NEW COMMAND; General in Meyers Case Shifted to West Coast Post | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/marshall-appoints-armstrong.html | Marshall Appoints Armstrong | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/tmen-story-of-job-done-by-treasury-department-agents-is-new-bill-at.html | ' T-Men,' Story of Job Done by Treasury Department Agents, Is New Bill at Criterion | True | By Bosley Crowther | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/william-butler-lawyer7t-dies-official-of-u-s-casualty-co-once-was.html | WILLIAM BUTLER, / LAWYER,-7t, DIES; Official of U. S. Casualty Co. Once Was an ICC Consultant on Traffic-Safety Rules o | True | Special to Tm Nv No Tns. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/french-reds-charge-forgery.html | French Reds Charge Forgery | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/henie-revue-opens-before-10000-here-stars-varied-performance.html | HENIE REVUE OPENS BEFORE 10,000 HERE; Star's Varied Performance, Including Pair With Kirby, Features Garden Skating | True | By Lincoln A. Werden | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/food-wholesalers-back-aid-to-europe-but-want-marshall-plan-fund-run.html | FOOD WHOLESALERS BACK AID TO EUROPE; But Want Marshall Plan Fund Run by Skilled Officials, Bar Output, Job, Price Curbs | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/toronto-company-expands.html | Toronto Company Expands | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/railroad-federal-changes-name.html | Railroad Federal Changes Name | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/youth-found-guilty-of-murdering-girl.html | YOUTH FOUND GUILTY OF MURDERING GIRL | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/china-reds-are-close-to-capital-of-hopeh.html | CHINA REDS ARE CLOSE TO CAPITAL OF HOPEH | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/opera-stars-to-aid-new-welfare-fund.html | OPERA STARS TO AID NEW WELFARE FUND | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-james-northrip.html | MRS. JAMES NORTHRIP | True | Special h. NEW YORK MFS. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/artists-needed-by-red-cross.html | Artists Needed by Red Cross | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/marshall-holds-strong-us-rests-on-amity-with-europe-marshall-holds.html | Marshall Holds Strong U.S. Rests on Amity With Europe; MARSHALL HOLDS U.S. NEEDS AMITY | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/no-pricelowering-evident-this-year-official-of-montgomery-ward.html | NO PRICE-LOWERING EVIDENT THIS YEAR; Official of Montgomery Ward Cites Demand for Durables at Designers' Meeting | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/new-contract-clause-malfeasance-of-any-employe-grounds-for.html | NEW CONTRACT CLAUSE; Malfeasance of Any Employe Grounds for Dismissal | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/tax-relief-to-spur-city-building-urged-state-bill-proposes-a.html | TAX RELIEF TO SPUR CITY BUILDING URGED; State Bill Proposes a Partial Exemption for New Homes, Apartments for 10 Years | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/new-fluorine-plant-in-kentucky.html | New Fluorine Plant in Kentucky | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/representative-horan-in-hospital.html | Representative Horan in Hospital | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/slrb-split-ruling-forbds-macys-to-pay-triple-for-passing-pickets.html | SLRB Split Ruling Forbids Macy's To Pay Triple for Passing Pickets; SLRB Split Ruling Forbids Macy's To Pay Triple for Passing Pickets | True | By A.h. Raskin | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/australia-keeps-silent-but-22-other-nations-have-filed-for-davis.html | AUSTRALIA KEEPS SILENT; But 22 Other Nations Have Filed for Davis Cup | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/theatre-arts-sold-to-stage-magazine.html | THEATRE ARTS SOLD TO STAGE MAGAZINE | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/senators-meet-kaiser.html | Senators Meet Kaiser | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/us-naval-officers-welcomed-by-peron.html | U.S. NAVAL OFFICERS WELCOMED BY PERON | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/leon-meyer.html | LEON MEYER | True | SIc at t:o 'HE NL%V YOK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/further-publications-planned.html | Further Publications Planned | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/appointed-vice-president-of-bethlehem-shipbuilding.html | Appointed Vice President Of Bethlehem Shipbuilding | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/yankee-contract-signed-by-raschi-righthanded-pitcher-accepts-terms.html | YANKEE CONTRACT SIGNED BY RASCHI; Right-handed Pitcher Accepts Terms - - Foiles, 18-Year-Old Catcher, Also in Fold | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/show-of-furniture-will-open-monday.html | SHOW OF FURNITURE WILL OPEN MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/power-hearing-in-april-fpc-to-take-up-connecticut-river-case-in.html | POWER HEARING IN APRIL; FPC to Take Up Connecticut River Case in Holyoke | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/russians-defer-oil-rise-austrian-oil-price-increase-put-off-without.html | RUSSIANS DEFER OIL RISE; Austrian Oil Price Increase Put Off Without Explanation | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/museum-piece.html | MUSEUM PIECE | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/25000000-company-to-bottle-soft-drink.html | $25,000,000 COMPANY TO BOTTLE SOFT DRINK. | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/soviet-may-send-grain-to-germans-considers-imports-to-saxony-as.html | SOVIET MAY SEND GRAIN TO GERMANS; Considers Imports to Saxony as Eastern Zone Faces Crisis in Food Shortly | True | By Edward A. Morrow | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/truman-indicates-back-porch-race-president-in-good-humor-refuses-to.html | TRUMAN INDICATES 'BACK PORCH' RACE; President, in Good Humor, Refuses to Say if and When He Will 'Toss Hat in Ring' | True | By Clayton Knowles | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/state-says-prices-bar-highway-work-sells-asserts-fantastic-rates.html | STATE SAYS PRICES BAR HIGHWAY WORK; Sells Asserts Fantastic Rates for Steel and Concrete Have Blocked Vital Road Program | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/joseph-v-doran.html | JOSEPH V. DORAN | True | Special to FHu NZW NOXW T.I.F.S. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/iro-aims-to-resettle-400000-refugees-in-48.html | IRO AIMS TO RESETTLE 400,000 REFUGEES IN '48 | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/3-brazilian-parties-agree-to-back-dutra.html | 3 BRAZILIAN PARTIES AGREE TO BACK DUTRA | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dr-edwin-foster-ymca-exaide-70-former-executive-secretary-of.html | DR. EDWIN FOSTER, Y.M.C.A. EX-AIDE, 70; Former Executive Secretary of 'BrookIYn central' Branch Dis - Joined: Group at 16 | True | :pecIal to THS .q'zw YO TZS, | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/boston-joins-television-net.html | Boston Joins Television Net | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/chester-fire-destroys-33-buses.html | Chester Fire Destroys 33 Buses | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/zone-shifts-asked-as-aid-to-traffic-proposed-amendments-seen-as.html | ZONE SHIFTS ASKED AS AID TO TRAFFIC; Proposed Amendments Seen as Encouragement to Build Parking Lots, Garages | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/modern-furniture-is-budgetpriced-two-new-groups-presented-at-macys.html | MODERN FURNITURE IS BUDGET-PRICED; Two New Groups Presented at Macy's Offer Wide Variety of Pieces and Sizes | True | By Mary Roche | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/million-in-bavaria-quit-work-for-day-over-cuts-in-food-union-chiefs.html | MILLION IN BAVARIA QUIT WORK FOR DAY OVER CUTS IN FOOD; Union Chiefs Say That More Drastic Steps Will Follow Unless Shortage Is Ended | True | By Kathleen McLaughlin | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/recover-3-bodies-off-alaska.html | Recover 3 Bodies Off Alaska | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/additional-excerpts-from-the-captured-documents-on-nazisoviet.html | Additional Excerpts From the Captured Documents on 'Nazi=Soviet Relations, 1939=1941'; Data Show Path to Nazi-Soviet War | True | RIBBENTROP | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gertrude-nobis-in-recital.html | Gertrude Nobis in Recital | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/183-donated-to-neediest-100-contributed-anonymously-in-day-total-is.html | $183 DONATED TO NEEDIEST; $100 Contributed Anonymously in Day -- Total Is $359,408 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/elected-to-presidency-of-quartercentury-club.html | Elected to Presidency Of Quarter-Century Club | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/elmore-e-blake.html | ELMORE E. BLAKE | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/house-move-begun-to-end-record-ban-kearns-urges-royalty-be-paid-on.html | HOUSE MOVE BEGUN TO END RECORD BAN; Kearns Urges Royalty Be Paid on Commercial 'Canned Music' -- Petrillo Lawyer on Stand | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/roxas-seeks-end-of-huks-philippine-dissident-chiefs-are-reds-he.html | ROXAS SEEKS END OF HUKS; Philippine Dissident Chiefs Are Reds, He Says, Setting 'Fight' | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/seven-run-tonight-in-inquirer-mile-macmitchell-faces-top-test-in.html | SEVEN RUN TONIGHT IN INQUIRER MILE; MacMitchell Faces Top Test in Philadelphia Meet -- 700 Athletes to Perform | | By Joseph M. Sheehan | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/colombia-eases-passport-rules.html | Colombia Eases Passport Rules | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/air-hero-bequeathes-811569-for-charity.html | AIR HERO BEQUEATHES $811,569 FOR CHARITY | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/professions-urged-to-work-together-social-education-group-told-they.html | PROFESSIONS URGED TO WORK TOGETHER; Social Education Group Told They Go Own Ways, Fail to Join on World Problems | | By Lucy Freeman | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/state-health-head-outlines-new-plan-dr-hilleboe-would-operate.html | STATE HEALTH HEAD OUTLINES NEW PLAN; Dr. Hilleboe Would Operate Department on County Basis Rather Than Districts | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/assails-suppression-of-war-documents.html | ASSAILS SUPPRESSION OF WAR DOCUMENTS | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/says-u-ssoviet-talks-are-near.html | Says U. S.-Soviet Talks Are Near | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/navy-will-assist-natives-of-bikini.html | NAVY WILL ASSIST NATIVES OF BIKINI | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/j-bradford-ramsey-jr.html | J. BRADFORD RAMSEY JR. | | Spehl to THE Nv YOrK Tr:61. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/robert-s-fisher.html | ROBERT S. FISHER | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/shipping-news-and-notes-long-delay-in-return-of-acadia-from-war.html | Shipping News and Notes; Long Delay in Return of Acadia From War Duty Laid to Reconversion Dispute | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/frisco-sells-certificates.html | Frisco Sells Certificates | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gannonlgckeown.html | Gannonlgckeown | | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/more-wills-found-involving-lasch-3-name-east-side-undertaker-as.html | MORE WILLS FOUND INVOLVING LASCH; 3 Name East Side Undertaker as Executor -- All Were Filed by Indicted Attorney | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/boden-beats-mgoldrick-pendergast-also-reaches-final-in-title-squash.html | BODEN BEATS MGOLDRICK; Pendergast Also Reaches Final in Title Squash Racquets | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/two-offerings-oversubscribed.html | Two Offerings Oversubscribed | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cios-board-votes-against-3d-party-for-aid-plan-3311-leftwing-unions.html | CIO'S BOARD VOTES AGAINST 3D PARTY, FOR AID PLAN, 33-11; Left-Wing Unions Lose Fight on Resolution Declaring Movement 'Unwise' | True | By Louis Stark | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/rejection-discounted.html | Rejection Discounted | True | By Harold Callender | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/truman-text-on-inflation-costs-buyer-133-more.html | Truman Text on Inflation Costs Buyer 133% More | True | By the United Press. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jp-stevens-company-profits-28509657-for-year-equal-to-824-on-each.html | J.P. Stevens Company Profits $28,509,657 For Year, Equal to $8.24 on Each Share | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/50th-art-annual-at-national-club-paintings-sculpture-shown-at.html | 50TH ART ANNUAL AT NATIONAL CLUB; Paintings, Sculpture Shown at Galleries -- Roko Displays Brooklyn Museum Works | True | S.H. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/linabury-leo.html | Linabury -- Leo | True | Special to T iXlwom TrMs. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/killed-as-snow-crushes-shed.html | Killed as Snow Crushes Shed | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/aid-to-italians-rewarded.html | Aid to Italians Rewarded | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/austin-motors-advances-prices.html | Austin Motors Advances Prices | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/canadian-forfeits-40000-bail-here.html | CANADIAN FORFEITS $40,000 BAIL HERE | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dimming-of-paris-lights-a-result-of-atomic-era.html | Dimming of Paris' Lights A Result of Atomic Era | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/miss-kirks-149-leads-she-posts-74-on-second-round-in.html | MISS KIRK'S 149 LEADS; She Posts 74 on Second Round in Belleview-Biltmore Golf | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/public-vote-urged-on-world-program.html | PUBLIC VOTE URGED ON WORLD PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bank-clearings-rise-total-for-principal-cities-put-at-14023948000.html | BANK CLEARINGS RISE; Total for Principal Cities Put at $14,023,948,000 in Week | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/resettlement-of-dps-figures-are-given-on-accomplishments-to-date-by.html | Resettlement of DPs; Figures Are Given on Accomplishments To Date by PCIRO | True | W.A. Woo Jr. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/schuman-to-stand-on-devalued-franc-french-premier-insists-2rate.html | SCHUMAN TO STAND ON DEVALUED FRANC; French Premier Insists 2-Rate Currency Will Be Decreed Over British Opposition | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sherwood-play-for-un-series.html | Sherwood Play for U.N. Series | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bitzer-mahar.html | Bitzer -- Mahar | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/pay-of-postal-employes.html | PAY OF POSTAL EMPLOYES | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/doris-m-fijllertobl-prospective-bride-elmira-college-alumna-is-the.html | DORIS M, FIJLLERTObl PROSPECTIVE BRIDE; Elmira College Alumna Is the Fiancee of Edward F. Dana, Portland, Me., Lawyer | True | Special to Ta N-w YORK Tnr.s. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/japan-begins-drive-on-tax-delinquents.html | JAPAN BEGINS DRIVE ON TAX DELINQUENTS | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/air-chief-reveals-41-malaya-plight-dispatches-of-brookepopham.html | AIR CHIEF REVEALS '41 MALAYA PLIGHT; Dispatches of Brooke-Popham, British Commander, Tell of 415-Plane Shortage | By Drew Middleton | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/again-heads-commodity-mart.html | Again Heads Commodity Mart | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/f-k-vonder-smith.html | F. K. VONDER SMITH | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/plea-to-social-workers-rusk-urges-familiarity-with-home-problems-of.html | PLEA TO SOCIAL WORKERS; Rusk Urges Familiarity With Home Problems of Disabled | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/japan-plans-olympics-barred-at-london-nation-will-conduct-games-at.html | JAPAN PLANS 'OLYMPICS; Barred at London, Nation Will Conduct Games at Home | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/bevin-uses-red-tactics-on-communist-hecklers.html | Bevin Uses Red Tactics On Communist Hecklers | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/jacobs-to-quit-boxing-forever-after-louiswalcott-june-fight.html | Jacobs to Quit Boxing 'Forever' After Louis-Walcott June Fight | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/portugal-names-envoy-to-rio.html | Portugal Names Envoy to Rio | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/carloadings-off-24-for-a-week-811286-revenue-freight-cars-as.html | CARLOADINGS OFF 2.4% FOR A WEEK; 811,286 Revenue Freight Cars as Compared to 831,447 for Preceding 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/book-designer-opens-office.html | Book Designer Opens Office | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/earl-long-92000-ahead-louisiana-runoff-against-jones-is-almost.html | EARL LONG 92,000 AHEAD; Louisiana Run-Off Against Jones Is Almost Certain | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/accept-standards-in-knitwear-sizes-36-producers-adopt-program-for.html | ACCEPT STANDARDS IN KNITWEAR SIZES; 36 Producers Adopt Program for Juveniles Offered by U.S., Cheney Announces | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/appointed-as-assistant-to-fordham-president.html | Appointed as Assistant To Fordham President | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/elbe-heads-deposit-group-other-officers-are-also-chosen-at.html | ELBE HEADS DEPOSIT GROUP; Other Officers Are Also Chosen at Association Meeting | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/applause-greets-jagels-program-metropolitan-tenor-marks-20th-year.html | APPLAUSE GREETS JAGEL'S PROGRAM; Metropolitan Tenor Marks 20th Year of His Career Here at First Recital Since '37 | True | N.S. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/inland-shippers-attack-seaway.html | INLAND SHIPPERS ATTACK SEAWAY | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/cotton-prices-up-by-17-to-32-points-break-of-20-to-50-on-active.html | COTTON PRICES UP BY 17 TO 32 POINTS; Break of 20 to 50 on Active Months Overcome -- Heavy Liquidation in March, May | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/elected-new-president-of-visiting-nurse-group.html | Elected New President Of Visiting Nurse Group | True | | | C1B 119135 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/un-palestine-body-writing-its-report-armed-force-is-big-problem-of.html | U.N. PALESTINE BODY WRITING ITS REPORT; Armed Force Is Big Problem of Commission in Paper for Security Council | True | By Mallory Browne | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mrs-arthur-r-schmidt.html | MRS. ARTHUR R. SCHMIDT | True | Special '.o TH NEW NOP,.K 'fkM.S. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/gordon-brunelle.html | Gordon -- Brunelle | True | Special to THE NEW YORK TIMES. | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/court-clerk-retires-at-81.html | Court Clerk Retires at 81 | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/dr-karel-kavina.html | DR. KAREL .KAVINA | True | | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/mary-crocker-engaged-radcliffe-junior-will-become-bride-of-hl-eroy.html | MARY CROCKER ENGAGED; Radcliffe Junior Will Become { Bride of H. L. eroy Newbold ! | True | { Special to Taz Nzw Yo Tna I | | C1B 119135 | |
| 1948-01-23 | 1948-01-23 | https://www.nytimes.com/1948/01/23/archives/green-for-extra-work-hour-daily-as-a-curb-on-inflation-he-tells.html | Green for Extra Work Hour Daily as a Curb on Inflation; He Tells Senators Men Should Get Overtime for It, Insisting the Added Production Would Enable Industry to Cover Cost | True | By Samuel A. Tower | | C1B 119135 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/stores-here-favor-export-franc-plan-however-long-delay-in-fixing.html | STORES HERE FAVOR EXPORT FRANC PLAN; However, Long Delay in Fixing Values in Terms of Dollar Seen Continuing Buying 'Freeze' | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/sets-up-company-in-brazil.html | Sets Up Company in Brazil | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/sylvia-montgomery-i-is-prospective-bride.html | SYLVIA MONTGOMERY I IS PROSPECTIVE BRIDE' | True | Special to T Nw YO TIr, ZES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/churchill-urges-west-to-coalesce-force-soviet-hand-asks-a-highlevel.html | CHURCHILL URGES WEST TO COALESCE, FORCE SOVIET HAND; Asks a High-Level Parley With Russia for Firm Peace While She Lacks Atomic Bomb WARNS OF DRIFT TO WAR Holds Bevin Policy Extension of His Own -- Attlee Assails Communist Methods CHURCHILL URGES WEST TO COALESCE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/death-on-submarine-described-at-trial.html | DEATH ON SUBMARINE DESCRIBED AT TRIAL | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/nola-luxford-gets-war-award.html | Nola Luxford Gets War Award | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tunnel-traffic-stalled-6-tons-of-ammonia-removed-after-truck-breaks.html | TUNNEL TRAFFIC STALLED; 6 Tons of Ammonia Removed After Truck Breaks Down | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/nyilas-takes-fenceoff-defeats-worth-in-olympic-saber-tryouts-at-new.html | NYILAS TAKES FENCE-OFF; Defeats Worth in Olympic Saber Tryouts at New York A.C. | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/venezuela-signs-oilresale-pact-about-70000000-bbls-a-year-of.html | VENEZUELA SIGNS OIL-RESALE PACT; About 70,000,000 Bbls. a Year of Royalty Crude Involved -- Barter Deals Pending | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/conductors-chief-opposed.html | Conductors' Chief Opposed | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lurline-in-service-april-15.html | Lurline in Service April 15 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/brooklyn-deals-closed-sales-include-sixstory-house-and-taxpayer.html | BROOKLYN DEALS CLOSED; Sales Include Six-Story House and Taxpayer Building | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/reserve-ratio-put-to-22-in-big-cities-federal-board-advances-rate.html | RESERVE RATIO PUT TO 22% IN BIG CITIES; Federal Board Advances Rate for New York and Chicago as Curb on Inflation DECREASES LENDING SCOPE Latest Rate Still Is 4 Points Below Allowable Maximum -- Earnings Seen Affected | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/gas-rate-plea-pressed-consolidated-edison-shows-1895722-deficit-in.html | GAS RATE PLEA PRESSED; Consolidated Edison Shows $1,895,722 Deficit in Sales | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/permanent-internationalized-ruhr-asked-by-german-as-curb-on-war.html | Permanent Internationalized Ruhr Asked by German as Curb on War; Official Suggests That Industries There Become Property of Western Europeans -- Says Reparations Would Be Met | True | By Delbert Clarkspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/krug-names-18-for-coal-council.html | Krug Names 18 for Coal Council | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/kathryn-thomas-trotf-short-hills-girl-will-becom-bride-of-richard-a.html | KATHRYN THOMAS TROTF; Short Hills Girl Will Becom. Bride of Richard A. Myers | True | Special to s Nw Yo- Tnr | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/stocks-end-mixed-on-late-weakness-key-issues-display-firmness.html | STOCKS END MIXED ON LATE WEAKNESS; Key Issues Display Firmness Nearly All Day, but Dip Occurs in Final Period BUT PRICE INDEX RISES 0.11 Turnover Only 790,000 Shares, Compared With 1,110,000 on the Day Before | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/five-records-fall-at-psal-swim-kozlow-of-evander-sets-new-mark-of.html | FIVE RECORDS FALL AT P.S.A.L. SWIM; Kozlow of Evander Sets New Mark of 0:53.7 for 100 Free-Style -- Kahn Wins | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/development-in-ethiopia.html | Development in Ethiopia | True | GIUSEPPE DEL GIUDICE. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/train-hits-truck-500-delayed.html | Train Hits Truck, 500 Delayed | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/italian-socialists-vote-unity-with-communists-for-elections-peoples.html | Italian Socialists Vote Unity With Communists for Elections; People's Front Will Be Created to Present Single Ticket in Next Polling -- Florence Strike Is Incomplete | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/retirements-face-study-truman-considers-civilian-board-to-review.html | RETIREMENTS FACE STUDY; Truman Considers Civilian Board to Review Army Pay List | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hoag-defeats-brisbane-advances-in-bulldog-squash-tennis-ryan.html | HOAG DEFEATS BRISBANE; Advances in Bulldog Squash Tennis -- Ryan Withdraws | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/l-d-mkaughan.html | L. D. M'KAUGHAN | True | Special to .z Naw Yoza Tir.S. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-philco-video-set-out-receiver-has-71inch-picture-tube-and-will.html | NEW PHILCO VIDEO SET OUT; Receiver Has 7-1-Inch Picture Tube and Will Sell for $199.50 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hj-kaiser-heard-again-tobey-reports-senate-committee-plans-no.html | H.J. KAISER HEARD AGAIN; Tobey Reports Senate Committee Plans No Action | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-cabinet-takes-west-bengal-posts.html | NEW CABINET TAKES WEST BENGAL POSTS | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/court-denies-injunction-refuses-to-interfere-with-plan-to-widen-two.html | COURT DENIES INJUNCTION; Refuses to Interfere With Plan to Widen Two Streets | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/st-georges-society-elects.html | St. George's Society Elects | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/un-trade-meeting-suspends-for-a-day.html | U.N. TRADE MEETING SUSPENDS FOR A DAY | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/relief-funds-for-children-exception-taken-to-recent-editorial-and.html | Relief Funds for Children; Exception Taken to Recent Editorial, And Aims of Appeal Explained | True | PAUL V. MCNUTT, | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/ward-ends-tennis-regime-head-of-uslta-11-years-to-be-succeeded-by.html | WARD ENDS TENNIS REGIME; Head of U.S.L.T.A. 11 Years to Be Succeeded by Baker | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bradley-ready-to-air-armys-dirty-linen.html | BRADLEY READY TO AIR ARMY'S 'DIRTY LINEN' | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bronx-lutheran-church-will-install-new-pastor.html | Bronx Lutheran Church Will Install New Pastor | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-food-on-sale-here-cost-of-a-multipurpose-brand-meal-placed-at-3.html | NEW FOOD ON SALE HERE; Cost of a Multi-Purpose Brand Meal Placed at 3 Cents | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/to-tell-italians-of-gifts-ii-progresso-starts-plan-to-give-data-on.html | TO TELL ITALIANS OF GIFTS; Il Progresso Starts Plan to Give Data on U.S. Donations | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/eight-doctors-on-mission-americans-go-to-puerto-rico-to-examine.html | EIGHT DOCTORS ON MISSION; Americans Go to Puerto Rico to Examine Medical Services | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rise-in-ginned-cotton-11373407-bales-used-to-jan-16-against-8165034.html | RISE IN GINNED COTTON; 11,373,407 Bales Used to Jan. 16, Against 8,165,034 Year Earlier | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/itu-independents-seek-union-rule-begin-campaign-to-overthrow.html | ITU 'INDEPENDENTS' SEEK UNION RULE; Begin Campaign to Overthrow Faction, Headed by Randolph in May Elections | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/eisenhower-leading-in-presidency-polls.html | EISENHOWER LEADING IN PRESIDENCY POLLS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/ferrier-demaret-and-locke-get-65s-they-lead-field-in-opening-round.html | FERRIER, DEMARET AND LOCKE GET 65S; They Lead Field in Opening Round of Phoenix Golf -- Mangrum, Palmer Next | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/norwegian-bishop-here-on-the-queen-elizabeth.html | Norwegian Bishop Here On the Queen Elizabeth | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/chooses-diamond-and-not-ring.html | CHOOSES DIAMOND AND NOT RING | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/brinton-gains-in-tourney-tenney-defaults-atlantic-coast-squash.html | BRINTON GAINS IN TOURNEY; Tenney Defaults Atlantic Coast Squash Racquets Match | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/colgate-five-on-top-6346.html | Colgate Five on Top, 63-46 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/general-eisenhowers-no.html | GENERAL EISENHOWER'S "NO" | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dr-clarence-r-aurner.html | DR. CLARENCE R. AURNER | True | SpeciaA to THg NEW YOK TLE.=.. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/netherlands-uneasy-over-shift-in-franc.html | NETHERLANDS UNEASY OVER SHIFT IN FRANC | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/magnuson-asks-us-to-relax-arms-ban.html | MAGNUSON ASKS U.S. TO RELAX ARMS BAN | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/olympic-funds-adequate-treasurer-has-enough-to-take-all-us-athletes.html | OLYMPIC FUNDS ADEQUATE; Treasurer Has Enough to Take All U.S. Athletes Home | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/opposes-seaway-project-state-waterways-association-sees-harbor-and.html | OPPOSES SEAWAY PROJECT; State Waterways Association Sees Harbor and State Harmed | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-zealand-volcano-erupts.html | New Zealand Volcano Erupts | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fuel-committee-reports-total-of-2500000-gallons-of-oil-distributed.html | FUEL COMMITTEE REPORTS; Total of 2,500,000 Gallons of Oil Distributed Since Jan. 4 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tenny-heirs-sell-4-king-st-houses-title-search-traces-ownership-to.html | TENNY HEIRS SELL 4 KING ST. HOUSES; Title Search Traces Ownership to Church of England Grant in 1705 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/d-f-willey-official-of-new-havenr-r-51.html | D. F. WILLEY, OFFICIAL OF NEW HAVENR. R., 51 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cotton-prices-off-16-to-27-points-continuation-of-thursdays.html | COTTON PRICES OFF 16 TO 27 POINTS; Continuation of Thursday's Liquidation Noted -- Hedge Selling a Factor | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/banks-cornerstone-laid.html | Bank's Cornerstone Laid | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/c-pan-dei-jersey-jlirist-85i-court-sat-in-halmills-case-sealed.html | c. PAn DE;I JERSEY JLIRIST, 85I; Court Sat .in Ha!l-Mills Case -- Sealed Hauptmann Fate | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/smoke-billowing-skyward-in-refinery-fire.html | SMOKE BILLOWING SKYWARD IN REFINERY FIRE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/to-review-marshalls-work.html | To Review Marshall's Work | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/gavilan-conquers-curcio-in-2d-round.html | GAVILAN CONQUERS CURCIO IN 2D ROUND | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/parties-in-bronx-join-march-of-dimes.html | PARTIES IN BRONX JOIN MARCH OF DIMES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/redmen-rally-to-win.html | Redmen Rally to Win | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mooremccormack-line-names-uruguay-master.html | Moore-McCormack Line Names Uruguay Master | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/pancake-stressed-in-paris-hat-show-orcel-confirms-new-trend-toward.html | PANCAKE STRESSED IN PARIS HAT SHOW; Orcel Confirms New Trend Toward the Type Without Line Between Brim and Crown | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/aid-plan-is-backed-by-labor-industry-they-join-to-support-program.html | AID PLAN IS BACKED BY LABOR, INDUSTRY; They Join to Support Program -- AFL Moves to Fight Reds Over European Unions AID PLAN IS BACKED BY LABOR, INDUSTRY | True | By Felix Belair Jr.special To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/market-featured-by-small-buyers-57th-winter-furniture-exhibit-notes.html | MARKET FEATURED BY SMALL BUYERS; 57th Winter Furniture Exhibit Notes Lesser Volume From Larger Stores and Chains | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/capt-ben-i-pattion.html | CAPT. BEN I. PATTISON | True | Special to Nsw Yo 'T,.r.s. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/poles-uneasiness-stirred-by-bevin-public-sees-relations-of-east-and.html | POLES UNEASINESS STIRRED BY BEVIN; Public Sees Relations of East and West Heading for Climax -- Officials Keep Silent | True | By Sydney Grusonspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/natica-townsend-to-wed-spence-alumna-will-be-bride-of-malcolm-d.html | 'NATICA TOWNSEND TO WED'; Spence Alumna Will Be Bride of Malcolm D. Stevenson | True | Special to Tmc zw YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/utility-announces-stock-warrants-southwestern-public-service-sends.html | UTILITY ANNOUNCES STOCK WARRANTS; Southwestern Public Service Sends Purchase Rights to Holders of Common | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/burma-lists-rice-surplus.html | Burma Lists Rice Surplus | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/taxi-man-held-in-theft-woman-says-bag-left-in-cab-contained-7500.html | TAXI MAN HELD IN THEFT; Woman Says Bag Left in Cab Contained $7,500 Jewels | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-ida-ross-coen.html | MRS. IDA ROSS COEN | True | Special. to Ts Nzw YOJK T zazs. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/c-o-plans-financing.html | C. & O. Plans Financing | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/macarthur-has-no-comment.html | MacArthur Has No Comment | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/queens-complains-of-long-delay-in-restoring-garbage-collections.html | Queens Complains of Long Delay In Restoring Garbage Collections; Burke Sends Strong Protest to Powell -- Many Miles of Streets Still Are Clogged With Ice and Snow From Storms | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bond-offerings-by-municipalities-auburn-ala-to-receive-bids-on-feb.html | BOND OFFERINGS BY MUNICIPALITIES; Auburn, Ala., to Receive Bids on Feb. 2 on $600,000 of Water Revenue Bonds | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/frank-c-schaefer.html | FRANK C. SCHAEFER | True | Special '-o 'THI NEW YO TIMTS. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-helen-w-house.html | MRS. HELEN W. HOUSE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/nash-motors-of-canada-names-works-manager.html | Nash Motors of Canada Names Works Manager | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/washington-holds-it-peace-step-inverchapel-and-lovett-confer-state.html | Washington Holds It Peace Step -- Inverchapel and Lovett Confer; STATE DEPARTMENT BACKS BEVIN'S PLAN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-roosevelt-speaks-tells-of-translation-problems-at-international.html | MRS. ROOSEVELT SPEAKS; Tells of Translation Problems at International Meetings | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dr-weston-a-price.html | DR. WESTON A. PRICE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/palestine-casualty-honored.html | Palestine Casualty Honored | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rise-in-school-aid-cited-by-breitel-he-tells-republican-women-help.html | RISE IN SCHOOL AID CITED BY BREITEL; He Tells Republican Women Help Has Increased Twice as Fast as Costs | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/teams-to-try-out-begovichs-ideas-proposed-rule-changes-to-be-put-to.html | TEAMS TO TRY OUT BEGOVICH'S IDEAS; Proposed Rule Changes to Be Put to Clinical Test by Lion, Jasper Quintets | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/news-of-food-tour-of-tea-district-here-dispels-notion-that.html | News of Food; Tour of Tea District Here Dispels Notion That Americans Don't Relish Beverage | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/6500000-pledged-to-medical-fund-2000-business-concerns-give-1100000.html | $6,500,000 PLEDGED TO MEDICAL FUND; 2,000 Business Concerns Give $1,100,000 Toward Projected N.Y.U.-Bellevue Center 1947 GOAL NOT REACHED But Rockefeller May Renew His $500,000 Offer When Total Is Attained | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/de-negris-named-in-bronx.html | De Negris Named in Bronx | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/700000000-urged-for-german-food-clay-sees-2000000-rise-in-cost-to.html | $700,000,000 URGED FOR GERMAN FOOD; Clay Sees $2,000,000 Rise in Cost to U.S. but Says Situation Is Improved | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/atlantic-city-plans-1544000-new-look.html | ATLANTIC CITY PLANS $1,544,000 'NEW LOOK' | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/coast-guard-crew-boards-connolly-firereuined-war-dead-vessel-starts.html | COAST GUARD CREW BOARDS CONNOLLY; Fire-Ruined War Dead Vessel Starts for New York Today -- Drifted 100 Miles | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tchaikovsky-play-may-forego-tour-music-in-my-heart-closing-at.html | TCHAIKOVSKY PLAY MAY FOREGO TOUR; 'Music in My Heart,' Closing at Adelphi Tonight, Faces Difficulties With Cast | True | By Louis Calta | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fuel-drivers-dispute-in-westchester-ends.html | FUEL DRIVERS DISPUTE IN WESTCHESTER ENDS | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/eisenhower-group-delays-disbanding-dissolution-of-league-seems.html | EISENHOWER GROUP DELAYS DISBANDING; Dissolution of League Seems Likely, However -- Local Leaders See Dewey Aided | True | By James A. Hagerty | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/ex60v-wf-frear-ii-l-hawaii-j-1-third-head-of-territory-its.html | EX-60V. W,F. FREAR{ DIE8 II, I_ HAWAII, J 1; = Third .Head of Territory Its 'First Chief Justice -- Yale Classmate of Cross | True | Special to N[w Notc tr.s. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/city-held-cleared-of-all-big-bookies-murtagh-says-gambling-laws-are.html | CITY HELD CLEARED OF ALL BIG BOOKIES; Murtagh Says Gambling Laws Are Being Enforced -- Jury Finds No Police Graft CITY HELD CLEARED OF BIG 'BOOKIES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/robert-j-gordon.html | ROBERT J. GORDON | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/london-commuter-train-wreck.html | London Commuter Train Wreck | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/caterpillar-net-9956912-in-1947-tractor-companys-earnings-equal-to.html | CATERPILLAR NET $9,956,912 IN 1947; Tractor Company's Earnings Equal to $5.29 a Share -- Taxes $5,728,443 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/liu-five-victor-in-thriller-4948-andersens-two-baskets-in-final.html | L.I.U. FIVE VICTOR IN THRILLER, 49-48; Andersen's Two Baskets in Final Minute Down Texas Wesleyan at Armory | True | By Louis Effrat | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/erp-gets-top-spot-on-cios-program-move-spurs-heated-exchange.html | ERP GETS TOP SPOT ON CIO'S PROGRAM; Move Spurs Heated Exchange Between Murray, Bridges -- PAC Against Third Party | True | By Louis Starkspecial To The New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/pentagon-hails-decision-royall-and-others-have-sense-of-relief-at.html | PENTAGON HAILS DECISION; Royall and Others Have Sense of Relief at Patriotic Act | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-westinghouse-movie-lamp.html | New Westinghouse Movie Lamp | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/soviet-newsmen-tour-us-zone.html | Soviet Newsmen Tour U.S. Zone | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/butter-egg-prices-drop-further-decline-here-reported-by-federal.html | BUTTER, EGG PRICES DROP; Further Decline Here Reported by Federal Officials | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/peron-invites-guests-us-group-chosen-for-visit-said-to-include.html | PERON INVITES GUESTS; U.S. Group Chosen for Visit Said to Include O'Dwyer | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/young-pianists-audition-today.html | Young Pianists Audition Today | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/manhattan-halts-rpi-five-6347-jaspers-rally-at-troy-to-win-st-johns.html | MANHATTAN HALTS R.P.I. FIVE, 63-47; Jaspers Rally at Troy to Win - St. John's Turns Back Kings Point by 71-46 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/miss-julia-cooper-arthur-gould-wed.html | MISS JULIA COOPER, ARTHUR GOULD wED | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/us-concerned-over-citizens.html | U.S. Concerned Over Citizens | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/450-veterans-are-graduated.html | 450 Veterans Are Graduated | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/five-fliers-quit-warsaw-us-plane-crew-on-trip-for-injured-soldier.html | FIVE FLIERS QUIT WARSAW; U.S. Plane Crew on Trip for Injured Soldier, Lacked Visas | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dr-roy-m-green.html | DR. ROY M. GREEN | True | Special to Tlii llv Yo: TLir-. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tax-consultant-is-held-withheld-6000-in-returns-of-clients-us.html | TAX CONSULTANT IS HELD; Withheld $6,000 in Returns of Clients, U.S. Charges | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/program-of-chopin-by-sheyne-pianist.html | PROGRAM OF CHOPIN BY SHEYNE, PIANIST | True | N.S. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/indonesian-cabinet-resigns-over-truce.html | INDONESIAN CABINET RESIGNS OVER TRUCE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/radio-association-to-police-industry-2point-program-is-adopted-to.html | RADIO ASSOCIATION TO POLICE INDUSTRY; 2-Point Program Is Adopted to End Shoddy Repair Work and Overcharging Public | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/broadway-corners-near-times-sq-sold-mcginnis-restaurant-building.html | BROADWAY CORNERS NEAR TIMES SQ. SOLD; McGinnis Restaurant Building and 50th Street Parcel in Deals Totaling $2,000,000 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/plans-new-financing-virginia-electric-power-co-to-offer-bonds.html | PLANS NEW FINANCING; Virginia Electric & Power Co. to Offer Bonds, Debentures | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/church-leaders-appeal-for-release-of-prisoners.html | Church Leaders Appeal For Release of Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/icc-dockets-blast-at-youngs-moves-letter-to-president-is-placed-in.html | ICC DOCKETS BLAST AT YOUNGS MOVES; Letter to President Is Placed in File on Plan to Tie C.&O. With New York Central | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/austin-for-regime-in-south-of-korea-delegate-hopes-commission-will.html | AUSTIN FOR REGIME IN SOUTH OF KOREA; Delegate Hopes Commission Will Go Ahead as Gromyko Announces Bar From North | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/australian-named-royal-aide.html | Australian Named Royal Aide | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/showdown-on-korea.html | SHOWDOWN ON KOREA | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/peak-wheat-stocks-seen-assuring-450000000bushel-export-goal-stocks.html | Peak Wheat Stocks Seen Assuring 450,000,000-Bushel Export Goal; STOCKS OF WHEAT SET RECORD HIGH | True | By Bess Furmanspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/wedding-bond-posted-army-cook-gets-500-to-free-italian-bridetobe.html | WEDDING BOND POSTED; Army Cook Gets $500 to Free Italian Bride-to-Be | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rev-william-r-connor.html | REV. WILLIAM R. CONNOR | True | Special to TH Nzw NOK TIME.. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/convicts-study-of-law-books-rewarded-fourth-offender-status-erased.html | Convict's Study of Law Books Rewarded; Fourth Offender Status Erased, Term Cut | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/brownell-predicts-victory.html | Brownell Predicts Victory | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rise-in-tradeins-marks-equipment-up-25-to-100-as-collections-lag.html | RISE IN TRADE-INS MARKS EQUIPMENT; Up 25 to 100% as Collections Lag, Bank Credit Tightens, Distribution Study Shows GOOD YEAR IS FORECAST Outlook Is Traced to Building and Expansion of Production to Fill Deferred Demand | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/argentina-buying-here-for-pipeline-200000-in-machinery-orders-are.html | ARGENTINA BUYING HERE FOR PIPELINE; $200,000 in Machinery Orders Are Placed as First Step in 1,200-Mile Project PART OF 'FIVE-YEAR PLAN' Equipment on Order to Carry 35,000,000 Cu. Ft. of Gas Daily to Buenos Aires | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/knicks-top-boston-7458-capture-lead-in-pro-basketball-race-as.html | KNICKS TOP BOSTON, 74-58; Capture Lead in Pro Basketball Race as Tanenbaum Stars | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cotton-council-for-erp-asks-us-to-speed-textile-trade-in-axis.html | COTTON COUNCIL FOR ERP; Asks U.S. to Speed Textile Trade in Axis Nations, Spain | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/british-to-show-handiwork-here.html | British to Show Handiwork Here | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/toscanini-reservations-12000-in-tickets-sold-within-3-days-for.html | TOSCANINI RESERVATIONS; $12,000 in Tickets Sold Within 3 Days for Infirmary Benefit | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/william-e-reid.html | WILLIAM E. REID | True | Special to THI NW YORK Tllr. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rule-13-dont-forget-to-duck-impresses-louis-in-chicago-gym-champion.html | Rule 13: 'Don't Forget to Duck,' Impresses Louis in Chicago Gym; Champion, Training for Exhibition Contest, Says He Has Quit Golf, Will Concentrate on Being at Peak for Walcott in June | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/soviet-reaction-negative.html | Soviet Reaction Negative | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/charges-of-no-heat-jail-landlady-again.html | CHARGES OF NO HEAT JAIL LANDLADY AGAIN | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cartagena-hotel-shift-urged.html | Cartagena Hotel Shift Urged | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/television-without-antenna.html | Television Without Antenna | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/circus-clown-wins-conquistadores-purse-by-4-lengths-at-hialeah-1920.html | Circus Clown Wins Conquistadores Purse by 4 Lengths at Hialeah; 19-20 CHOICE BEATS MONTAYR IN SPRINT Circus Clown, Flamingo Hope, Leads From Start at Miami -- Roman Road Is Third ATKINSON SCORES DOUBLE Armed Races Burfuz, Delegate and Six Others Today in Palm Beach Handicap | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/czechs-say-radio-is-procommunist-charge-it-suppressed-report-of-red.html | CZECHS SAY RADIO IS PRO-COMMUNIST; Charge It Suppressed Report of Red Plot by Minister -- Accused Deputy Quits | True | By Albion Rossspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/guatemala-to-fine-nonvoters.html | Guatemala to Fine Non-Voters | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/chabot-silver-company-sold.html | Chabot Silver Company Sold | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/goal-in-college-drive-is-7000.html | Goal in College Drive is $7,000 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lodging-house-shift-studied.html | Lodging House Shift Studied | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/harry-l-borders.html | HARRY L. BORDERS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/truman-feels-let-down-over-that-porch-informant-says-approval-was.html | Truman Feels 'Let Down' Over That Porch; Informant Says Approval Was Indicated | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tribute-to-a-sportsman.html | TRIBUTE TO A SPORTSMAN | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/garage-strike-threatens-state-board-calls-meeting-of-union-and.html | GARAGE STRIKE THREATENS; State Board Calls Meeting of Union and Owners Here | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/75-of-nassau-voters-in-gop.html | 75% of Nassau Voters in GOP | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/democrats-fight-knutson-tax-bill-rayburn-calling-party-meeting.html | DEMOCRATS FIGHT KNUTSON TAX BILL; Rayburn, Calling Party Meeting, Terms Republican Plan 'Dishonest, Nefarious' | True | By C.p. Trussellspecial to the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/myron-b-schiffer.html | MYRON B. SCHIFFER | True | Special to Tits NEw YO] TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/us-annuity-rise-voted-senate-for-increase-up-to-300-for-retired.html | U.S. ANNUITY RISE VOTED; Senate for Increase Up to $300 for Retired Civil Service Workers | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/howard-c-alley.html | HOWARD C. ALLEY | True | Special to Ta's NEW T'OR. TrMF. S. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/decontrol-urged-for-higher-rents-afl-spokesman-and-realtor-ask.html | DECONTROL URGED FOR HIGHER RENTS; AFL Spokesman and Realtor Ask Removal of Curbs on Units From $150 and $225 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/reid-cummings-triumph-gain-semifinals-in-national-pro-squash.html | REID, CUMMINGS TRIUMPH; Gain Semi-Finals in National Pro Squash Racquets Play | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/united-corp-asks-stock-distribution-permission-to-dispose-of-50-of.html | UNITED CORP. ASKS STOCK DISTRIBUTION; Permission to Dispose of 50% of Niagara Hudson Holdings Is Sought From SEC | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/soviet-still-silent-on-nazi-documents-broadcasts-on-german-treaty.html | SOVIET STILL SILENT ON NAZI DOCUMENTS; Broadcasts on German Treaty Revelations Are Believed to Have Reached Russia | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/chinese-aid-plan-set-marshall-declares.html | CHINESE AID PLAN SET, MARSHALL DECLARES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/asks-coordination-to-aid-social-work-youngdahl-sees-move-cutting.html | ASKS COORDINATION TO AID SOCIAL WORK; Youngdahl Sees Move Cutting Duplication, Waste Among Many Groups in Field | True | By Lucy Freemanspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/frostbite-embargo-boomsorange-price.html | FROSTBITE EMBARGO BOOMSORANGE PRICE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/turtle-bay-school-will-gain.html | Turtle Bay School Will Gain | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/inquiry-clears-army-of-abusing-prisoners.html | INQUIRY CLEARS ARMY OF ABUSING PRISONERS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/tanner-hulings.html | Tanner -- Hulings | True | Special to TE: NEW YOP. TIr. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hempstead-store-burns-500000-fire-under-control-after-sevenhour.html | HEMPSTEAD STORE BURNS; $500,000 Fire Under Control After Seven-Hour Battle | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/senate-prepares-to-debate-seaway-st-lawrence-bill-is-due-on-the.html | SENATE PREPARES TO DEBATE SEAWAY; St. Lawrence Bill Is Due on the Floor Monday -- Rail Clerks' Chief Assails the Project | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/kansas-gop-regrets-decision.html | Kansas GOP Regrets Decision | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/guidance-offered-to-veterans.html | Guidance Offered to Veterans | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/harry-e-keller.html | HARRY E. KELLER | True | Special to Till: NLV YOIP. TnVf.S | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dlw-bought-stock-in-nickel-plate-to-prevent-being-line-to-buffalo.html | D.L.&W. Bought Stock in Nickel Plate To Prevent Being Line to Buffalo Only | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mme-alexander-a-concert-soprano.html | MME. ALEXANDER, A CONCERT SOPRANO | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/seven-more-questioned-goldstein-pushes-investigation-in-follansbee.html | SEVEN MORE QUESTIONED; Goldstein Pushes Investigation in Follansbee Stock Case | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/board-notified-in-korea.html | Board Notified in Korea | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hartley-for-umw-curb-antitrust-amendments-aim-at-barring-big-coal.html | HARTLEY FOR UMW CURB; Anti-Trust Amendments Aim at Barring Big Coal Strike | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/a-nineteenth-century-seamstress.html | A NINETEENTH CENTURY SEAMSTRESS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/el-kawukji-expert-arab-raider-enters-palestine-to-train-forces.html | El Kawukji, Expert Arab Raider, Enters Palestine to Train Forces; Guerrilla Chief, Who Participated in 1936 Revolt, Takes Up Post Near Nablus -- Day Is One of Quietest to Date | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/to-study-needs-of-jews-40-leaders-will-depart-tuesday-for-months.html | TO STUDY NEEDS OF JEWS; 40 Leaders Will Depart Tuesday for Month's Survey | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/charles-c-thompson.html | CHARLES C. THOMPSON | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/28-children-in-bus-crash-escape-injury-when-school-vehicle-skids-in.html | 28 CHILDREN IN BUS CRASH; Escape Injury When School Vehicle Skids Into Snowbank | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/force-in-palestine-up-to-un-council-commission-will-ask-security.html | FORCE IN PALESTINE UP TO U.N. COUNCIL; Commission Will Ask Security Council About Armed Body to Effect Partition | True | By Mallory Brownespecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/alexander-webb-head-of-aspoa-77-retired-financier-a-banking.html | ALEXANDER WEBB, HEAD OF ASPOA, 77; Retired Financier, a Banking Executive Many Years, Dies -- Aided Humanessociation | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/son-to-mrs-thomas-w-armitage.html | Son to Mrs. Thomas W. Armitage | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/educators-split-on-training-issue-delegates-from-41-members-of.html | EDUCATORS SPLIT ON TRAINING ISSUE; Delegates From 41 Members of Council Against, Nine for It, One Fails to Vote | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/india-again-eases-untouchable-ban-decrees-equality-of-rights-in.html | INDIA AGAIN EASES UNTOUCHABLE BAN; Decrees Equality of Rights in Ajmer-Merwara, Small Province in Rajputana | True | By Robert Trumbullspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/pharawell-7-to-2-scores-by-length-shows-way-to-valdina-infant-with.html | PHARAWELL, 7 TO 2, SCORES BY LENGTH; Shows Way to Valdina Infant, With Nostalgia Third in Fair Grounds Feature | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/panzer-stops-john-marshall.html | Panzer Stops John Marshall | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/chief-threat-now-removed-governors-backers-assert-chances-for.html | Chief Threat Now Removed, Governor's Backers Assert; Chances for Nomination Greatly Enhanced by General's Move, Dewey Men Say -- Taft Seen Unable to Win this State CHIEF THREAT GONE, DEWEY FORCES SAY | True | By Douglas Dalesspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/clark-denies-evil-in-loyalty-inquiry-obrian-tells-state-bar-group.html | CLARK DENIES EVIL IN LOYALTY INQUIRY; O'Brian Tells State Bar Group Truman Program Violates Rights of Individual | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/union-dress-shops-face-competition-producers-not-in-joint-board.html | UNION DRESS SHOPS FACE COMPETITION; Producers Not in Joint Board Labor Agreement Build Up Million-Dollar Volumes | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bavarian-walkout-orderly.html | Bavarian Walkout Orderly | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/4-new-de-palma-warrants-officials-seek-extradition-of-toronto-stock.html | 4 NEW DE PALMA WARRANTS; Officials Seek Extradition of Toronto Stock Dealer | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/steam-tug-leads-diesel-is-212-miles-ahead-in-race-on-mississippi.html | STEAM TUG LEADS DIESEL; Is 212 Miles Ahead in Race on Mississippi Despite Ice | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/winters-cold-record-set-no-relief-in-sight-for-today-worlds-largest.html | Winter's Cold Record Set; No Relief in Sight for Today; WORLD'S LARGEST LINER SLOWED BY NORTH RIVER ICE FLOES GOLD RECORD SET; NO RELIEF IN SIGHT | True | By Richard H. Parke | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/police-force-of-20000-sought-98540767-asked-in-budget-fire.html | Police Force of 20,000 Sought; $98,540,767 Asked in Budget; Fire Department Bids for Increase in Funds for New Equipment -- Rises Requested by Justices, Magistrates | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/250000000-sought-for-jewish-relief-campaign-cabinet-is-formed-on.html | $250,000,000 SOUGHT FOR JEWISH RELIEF; 'Campaign Cabinet' Is Formed on Eve of General Assembly of National Council | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fleet-shifts-soon-in-mediterranean-admiral-conolly-cites-system-of.html | FLEET SHIFTS SOON IN MEDITERRANEAN; Admiral Conolly Cites System of Rotation -- Extols Discipline in Region of 'Tension' | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bickford-bobsled-has-fastest-trial-us-four-confirmed-olympic-choice.html | BICKFORD BOBSLED HAS FASTEST TRIAL; U.S. Four Confirmed Olympic Choice After St. Moritz Run -- Carron Shaken by Fall | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/consolidated-edison-shows-earnings-drop.html | CONSOLIDATED EDISON SHOWS EARNINGS DROP | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-bradley-morgan.html | MRS. BRADLEY MORGAN | True | Special to TH NEW Yoltt[ TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/kramer-wins-in-3-sets-beats-riggs-1513-26-75-for-109-lead-in-net.html | KRAMER WINS IN 3 SETS; Beats Riggs, 15-13, 2-6, 7-5, for 10-9 Lead in Net Tour | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/urges-coops-finance-alaskan-paper-mills.html | URGES CO-OPS FINANCE ALASKAN PAPER MILLS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/elmer-g-vordenberg.html | ELMER G. VORDENBERG | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/refusal-positive-nothing-in-situation-now-qualifies-military-man.html | REFUSAL 'POSITIVE'; Nothing in Situation Now Qualifies Military Man for Office, He Asserts MANY OTHERS 'AVAILABLE' 'Wise Subordination' to Civil Power Should Keep Soldiers From Politics, He Snys EISENHOWER BARS PRESIDENTIAL RACE | True | By Clayton Knowlespecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/4-rutgers-trustees-inducted.html | 4 Rutgers Trustees Inducted | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/artificial-tongue-is-reported.html | Artificial Tongue Is Reported | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fund-speeds-decision.html | Fund Speeds Decision | True | By H. Walton Clokespecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dwellings-in-queens-pass-to-new-owners.html | DWELLINGS IN QUEENS PASS TO NEW OWNERS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrb-j-w-130rrifan-i-ravei-as-hostessi-widow-of-steel-executive-iies.html | MRB. J. W. 130RRIfAN, I rAVEl) AS HOSTESSI; Widow of Steel Executive Iies -- Former Waitress Was a L'eader in London Society | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/newark-temple-100-years-old.html | Newark Temple 100 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fordham-five-plays-tonight.html | Fordham Five Plays Tonight | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/korean-detective-sentenced.html | Korean Detective Sentenced | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/brings-15000000-action-inventor-of-auto-cigar-lighter-sues.html | BRINGS $15,000,000 ACTION; Inventor of Auto Cigar Lighter Sues Chicagoan, 2 Concerns | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/70-given-for-neediest-4-donations-in-day-bring-fund-total-to-359478.html | $70 GIVEN FOR NEEDIEST; 4 Donations in Day Bring Fund Total to $359,478 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/surprise-to-chicago-club.html | Surprise to Chicago Club | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/too-cold-to-build-ice-palace.html | Too Cold to Build Ice Palace | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/miss-kirk-retains-lead-posts-229-for-three-rounds-in-womens-open.html | MISS KIRK RETAINS LEAD; Posts 229 for Three Rounds in Women's Open Golf Event | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/autos-in-state-reach-record.html | Autos in State Reach Record | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/britain-sets-cost-of-state-gas-bill-to-nationalize-industry.html | BRITAIN SETS COST OF STATE GAS PLAN; Bill to Nationalize Industry Puts Acquisition Price at About $750,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lack-of-planning-for-cities-decried-engineers-told-of-need-to-map-a.html | LACK OF PLANNING FOR CITIES DECRIED; Engineers Told of Need to Map a Community to Meet Desire for More Elbow Room | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/senate-extends-distilling-curbs-house-gets-bill-to-cut-grain-to-feb.html | SENATE EXTENDS DISTILLING CURBS; House Gets Bill to Cut Grain to Feb. 29 -- Livestock Men and Consumers Heard | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bias-on-loans-charged-harlem-real-estate-men-plan-their-own-finance.html | BIAS ON LOANS CHARGED; Harlem Real Estate Men Plan Their Own Finance Group | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cleveland-leaders-elated.html | Cleveland Leaders Elated | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dr-edward-h-ganley.html | DR. EDWARD H. GANLEY | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lamarre-wins-stay-figure-in-meyers-case-to-hear-fate-after-generals.html | LAMARRE WINS STAY; Figure in Meyers' Case to Hear Fate After General's Trial | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/2-admit-grand-larceny-men-obtained-bank-loans-by-misrepresenting.html | 2 ADMIT GRAND LARCENY; Men Obtained Bank Loans by Misrepresenting Identity | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/longo-witness-sought-hague-foes-second-trial-in-vote-fraud-to-start.html | LONGO WITNESS SOUGHT; Hague Foe's Second Trial in Vote Fraud to Start Feb. 2 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/stork-club-ends-kitchen-warfare-billingsley-will-pay-5700-in.html | STORK CLUB ENDS KITCHEN WARFARE; Billingsley Will Pay $5,700 in Settlement Arranged Outside SLRB Hearing | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/eastern-stainless-steel-elects-a-new-president.html | Eastern' Stainless Steel Elects a New President | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bushfield-quits-race-senator-says-health-prevents-ruthless-primary.html | BUSHFIELD QUITS RACE; Senator Says Health Prevents 'Ruthless' Primary Contest | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/atomic-studies-pushed-2-french-universities-join-as-new-institute.html | ATOMIC STUDIES PUSHED; 2 French Universities Join as New Institute Opens | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/eisenhowers-letter-stating-he-would-not-run.html | Eisenhower's Letter Stating He Would Not Run | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/col-frank-g-diffin.html | COl-. FRANK G. DIFFIN | True | Special to T. Nzw YORK Trza. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mildred-knight-fiancee-new-jersey-girl-is-brideelect-of-william.html | MILDRED KNIGHT FIANCEE; New Jersey Girl Is Bride-Elect of William Capron, Veteran | True | Special to TI NEW YORK Tnzs. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/kay-francis-is-ill-manager-held-freed.html | KAY FRANCIS IS ILL; MANAGER HELD, FREED | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-mortimer-w-wright.html | M.RS. MORTIMER W. WRIGHT | True | SpedaJ to g'w Yo,c,t,: 'T[!,._. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/airport-concessions-sold.html | Airport Concessions Sold | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/reunion-in-switzerland-princess-anne-hugs-michael-of-rumania-at.html | REUNION IN SWITZERLAND; Princess Anne Hugs Michael of Rumania at Davos Meeting | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/agreement-is-asked-on-textile-finishes.html | AGREEMENT IS ASKED ON TEXTILE FINISHES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/sydney-mitchell-of-yale-faultn-durfee-professor-of-history-emeritus.html | SYDNEY MITCHELL OF YALE FAC]ULTN; Durfee Professor of History, Emeritus, Dies at 73 Taught at University for 36 Years | True | 5pedal to NgW Yo?.c T"LMq. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/concert-will-assist-zionists.html | Concert Will Assist Zionists | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/170000-gem-theft-laid-to-a-courier-he-says-however-he-lost-uncut.html | $170,000 GEM THEFT LAID TO A COURIER; He Says, However, He Lost Uncut Diamonds in Atlantic on Way Here as Smuggler | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/german-official-sought-by-poles-british-asked-to-extradite-saxony.html | GERMAN OFFICIAL SOUGHT BY POLES; British Asked to Extradite Saxony Minister-President as Nazi War Criminal | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/wanted-action-on-the-dps.html | WANTED: ACTION ON THE DP'S | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lukens-raises-prices-6-a-net-ton-advance-made-in-carbon-alloy.html | LUKENS RAISES PRICES; $6 a Net Ton Advance Made in Carbon, Alloy Plates | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dodge-resigns-office-as-marshall-deputy.html | DODGE RESIGNS OFFICE AS MARSHALL DEPUTY | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/truman-and-baruch-talk-for-90-minutes.html | TRUMAN AND BARUCH TALK FOR 90 MINUTES | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/two-hurt-in-beer-tank-blast.html | Two Hurt in Beer Tank Blast | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/providence-priest-dies-here.html | Providence Priest Dies Here | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/federal-aid-urged-skidmore-college-head-calls-outlook-dark-for.html | FEDERAL AID URGED; Skidmore College Head Calls Outlook 'Dark' for Colleges | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/moffa-buys-in-new-england.html | Moffa Buys in New England | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/five-countries-pay-un-1401351-is-added-to-budget-and-working.html | FIVE COUNTRIES PAY U.N.; $1,401,351 Is Added to Budget and Working Capital | | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/finds-doctors-die-at-667-ama-journal-reporting-for-46-puts-heart.html | FINDS DOCTORS DIE AT 66.7; AMA Journal, Reporting for '46, Puts Heart Trouble First | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/schola-cantorum-gives-2-novelties-louries-de-ordinatione-and.html | SCHOLA CANTORUM GIVES 2 NOVELTIES; Lourie's 'De Ordinatione' and Villa-Lobos' 'Mandu-Carara' Featured at Concert | | By Olin Downes | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-james-h-crary.html | MRS. JAMES H. CRARY | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/pen-pencil-industry-submits-code-to-ftc.html | PEN, PENCIL INDUSTRY SUBMITS CODE TO FTC | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lumber-production-up-26-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 26% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/beau-jack-wins-in-8th-beats-bratton-forced-to-quit-with-a-fractured.html | BEAU JACK WINS IN 8TH; Beats Bratton, Forced to Quit With a Fractured Jaw | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/miss-curry-bride-of-w-t-hikebler-has-4-attendants-at-wedding-to.html | MISS CURRY BRIDE OF W. T. HiKEBLER; Has 4 Attendants at Wedding to Princeton Alumnus Who Served in Army 3 Years | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/statistical-company-buys-toland.html | Statistical Company Buys Toland | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/susan-liningston-bbcome-en66ei-escendant-of-philip-livingston-will.html | SUSAN LININGSTON BBCOME EN6/6EI); )escendant of Philip Livingston Will Be Married o David H. Utley, Veteran of Navy | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/british-comedy-at-park-avenue.html | British Comedy at Park Avenue | True | T.M.P. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-film-at-cinema-verdi.html | New Film at Cinema Verdi | True | H.T. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/herman-b-sommer.html | HERMAN B. SOMMER | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/refusals-of-nomination.html | Refusals of Nomination | True | By the United Press. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/abroad-the-old-worlds-opportunity-to-find-a-place-in-the-sun.html | Abroad; The Old World's Opportunity to Find a Place in the Sun | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/grain-pit-asks-truman-to-speak.html | Grain Pit Asks Truman to Speak | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/grain-prices-drop-in-wave-of-selling-wheat-loses-from-2-34-to-4-34.html | GRAIN PRICES DROP IN WAVE OF SELLING; Wheat Loses From 2 3/4 to 4 3/4 Cents, Corn Is Off 2 3/8 to 3 and Oats 3/4 to 1 1/8 | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/odwyer-in-drive-on-useless-files-reactivates-municipal-archives.html | ODWYER IN DRIVE ON USELESS FILES; Reactivates Municipal Archives Committee -- Says Old Records Crowd Valuable Space | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/lily-windsor-leaves-for-rome.html | Lily Windsor Leaves for Rome | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/army-explains-letters-release.html | Army Explains Letters' Release | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/swift-international.html | Swift International | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/protestant-fund-to-open-drive-here-wilson-to-be-chief-speaker-at.html | PROTESTANT FUND TO OPEN DRIVE HERE; Wilson to Be Chief Speaker at Annual Dinner -- Appeal Is for $650,000 | True | By Rachel K. McDowell | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/romm-to-produce-2-columbia-films-theatrical-agents-first-to-be.html | ROMM TO PRODUCE 2 COLUMBIA FILMS; Theatrical Agent's First to Be Ladies of the Chorus' -- Scott, Brown Get Colton Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bonds-and-shares-on-london-market-price-movements-fail-to-show.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Fail to Show General Favorable Reaction to Speech by Bevin | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/judges-defend-right-to-control-calendar.html | JUDGES DEFEND RIGHT TO CONTROL CALENDAR | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/city-may-limit-dogs-to-two-in-a-residence-curb-is-sought-after.html | City May Limit Dogs to Two in a Residence; Curb Is Sought After Packs Attack Children | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/523-trains-late-on-li-line-dec-29-648-ran-112-were-annulled.html | 523 TRAINS LATE ON L.I. LINE DEC. 29; 648 Ran, 112 Were 'Annulled,' Superintendent Testifies at State Inquiry Here LINE NOT ON 'SNOW LIST' Operating Chief Was Unaware of Special Forecasts by the Weather Bureau | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/california-leaders-pleased.html | California Leaders Pleased | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/excerpts-from-churchill-and-attlee-speeches.html | Excerpts From Churchill and Attlee Speeches | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/exarmy-doctor-patents-formulas-used-in-war-to-fight-seasickness-col.html | Ex-Army Doctor Patents Formulas Used in War to Fight Seasickness; Col. Barrow Assigns Rights, Royalty Free, To the Government -- Six Aircraft Gunnery Controls -- Week's List Down to 259 NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/south-africans-urge-truth-about-tobruk.html | SOUTH AFRICANS URGE TRUTH ABOUT TOBRUK | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/union-college-graduates-59.html | Union College Graduates 59 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/photostats-made-available.html | Photostats Made Available | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-executive-named-by-chocolate-company.html | New Executive Named By Chocolate Company | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/named-as-transfer-agent.html | Named as Transfer Agent | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/nonfiling-unions-upheld-as-agents-labor-department-solicitor-finds.html | NON-FILING UNIONS UPHELD AS AGENTS; Labor Department Solicitor Finds Lack of Affidavit No Bar to Bargaining Rights | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/sailings-delayed-by-fuel-shortage-maritime-board-to-borrow-oil-from.html | SAILINGS DELAYED BY FUEL SHORTAGE; Maritime Board to Borrow Oil From Two Vessels So One Can Leave Tomorrow | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/a-grim-centennial.html | A GRIM CENTENNIAL | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/india-in-un-denies-strife-is-genocide-setalvad-says-fanaticism-of.html | INDIA IN U.N. DENIES STRIFE IS GENOCIDE; Setalvad Says Fanaticism of Moslems Is Basic -- Charges Distortions to Pakistan | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/auto-output-shows-rise-109865-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 109,865 Units Reported in Week, Compared With 109,031 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/premier-of-finland-said-to-plan-to-quit.html | PREMIER OF FINLAND SAID TO PLAN TO QUIT | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/1852-patrolmen-pass-war-veteran-first-on-the-civil-service-list-for.html | 1,852 PATROLMEN PASS; War Veteran First on the Civil Service List for Sergeant | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bruins-sign-young-forward.html | Bruins Sign Young Forward | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/acts-to-aid-newsprint-imports.html | Acts to Aid Newsprint Imports | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/richard-somerville-labor-mediator-61.html | RICHARD SOMERVILLE, LABOR MEDIATOR, 61 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/swiss-police-arrest-hungarian-newsman.html | SWISS POLICE ARREST HUNGARIAN NEWSMAN | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bankers-get-delay-in-trust-case.html | Bankers Get Delay in Trust Case | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/shipping-news-and-notes-trailerships-inc-to-carry-3000-barrels-of.html | Shipping News and Notes; Trailerships, Inc., to Carry 3,000 Barrels of Kerosene to Albany for Fuel Needs | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/curb-values-down-declines-in-yearend-market-values-shown-by-stocks.html | CURB VALUES DOWN; Declines in Year-End Market Values Shown by Stocks, Bonds | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/trieste-back-to-big-five-that-is-un-security-councils-latest-step.html | TRIESTE BACK TO BIG FIVE; That Is U.N. Security Council's Latest Step on Governorship | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/stassen-confronts-pauley-at-inquiry-accused-is-bitter-twice-he.html | STASSEN CONFRONTS PAULEY AT INQUIRY; ACCUSED IS BITTER; Twice He Interrupts Senate Hearing on His Speculations to Shout 'Falsehood' RIGHT TO QUESTION GIVEN In Reply Ex-Governor Renews Charges Official Used Inside Information for Profit AT HEARING IN CAPITAL BEFORE SENATE APPROPRIATIONS SUBCOMMITTEE STASSEN CONFRONTS PAULEY AT INQUIRY | True | By William S. Whitespecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/nicaragua-gets-constitution.html | Nicaragua Gets Constitution | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/weather-signs.html | WEATHER SIGNS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/senate-approval-given-50-generals-draper-adler-williams-get-rank-of.html | SENATE APPROVAL GIVEN 50 GENERALS; Draper, Adler, Williams Get Rank of Major General in the Reserve Corps | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/greek-troops-firing-on-guerrilla-positions-in-konitsa-area.html | GREEK TROOPS FIRING ON GUERRILLA POSITIONS IN KONITSA AREA | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/pan-american-sales-up-increased-quotas-set-for-1948-vice-president.html | PAN AMERICAN SALES UP; Increased Quotas Set for 1948, Vice President Tells Meeting | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/gets-chemical-society-post.html | Gets Chemical Society Post | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/employes-share-profits-keystone-plumbing-pittsburgh-splits-on-5050.html | EMPLOYES SHARE PROFITS; Keystone Plumbing, Pittsburgh, Splits on 50-50 Basis | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cuba-goes-on-alert-after-slaying-of-red.html | CUBA GOES ON ALERT AFTER SLAYING OF RED | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/china-backs-hunt-for-everest-rival-nanking-scientists-will-help.html | CHINA BACKS HUNT FOR EVEREST RIVAL; Nanking Scientists Will Help Reynolds-Boston Museum Air Studies in Tsinghai | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/guard-signed-by-redskins.html | Guard Signed by Redskins | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/zale-wins-by-knockout.html | Zale Wins by Knockout | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/philadelphia-housing-started.html | Philadelphia Housing Started | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/morris-epstein.html | MORRIS EPSTEIN | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/russian-condemns-us-press-for-sex-lomakin-in-un-debate-urges.html | RUSSIAN CONDEMNS U.S. PRESS FOR SEX; Lomakin in U.N. Debate Urges Censorship Here to Cut News -- Says Views Were Deleted | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/relief-and-regret-evoked-by-action-eisenhower-sponsors-taken-by.html | RELIEF AND REGRET EVOKED BY ACTION; Eisenhower Sponsors Taken by Surprise in Nation -- Some Refuse to Accept 'No' | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/creighton-allen-in-recital.html | Creighton Allen in Recital | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/ethical-culture-benefit-monday.html | Ethical Culture Benefit Monday | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/arbitration-ended-in-ship-radio-case.html | ARBITRATION ENDED IN SHIP RADIO CASE | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/canadian-sextet-wins-63.html | Canadian Sextet Wins, 6-3 | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/books-authors.html | Books -- Authors | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/youth-of-10-nations-accept-bid-by-fund.html | YOUTH OF 10 NATIONS ACCEPT BID BY FUND | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/councilmen-delay-action-on-gerson-hearing-on-seating-brooklyn.html | COUNCILMEN DELAY ACTION ON GERSON; Hearing on Seating Brooklyn Communist Is Marked by Frequent Clashes | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/blind-arizonan-77-cancels-ocean-trip.html | BLIND ARIZONAN, 77, CANCELS OCEAN TRIP | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/the-news-of-radio-bob-trout-has-joined-news-staff-at-nbc-wor-will.html | The News of Radio; Bob Trout Has Joined News Staff at NBC -- WOR Will Present Two New Programs | True | By Jack Gould | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/paris-hesitant-at-political-phase-of-europe-union-italians-divided.html | Paris Hesitant at Political Phase of Europe Union -- Italians Divided; FRENCH COOL TO AIM SEEN IN BLOC PLAN | True | By Lansing Warrenspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/george-f-kaney.html | GEORGE F. KANEY | True | Special to TH Nsw YORX TrM=S. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/frederick-brown-buys-macy-block-in-queens.html | Frederick Brown Buys Macy Block in Queens | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/women-nominated-in-westchester-mrs-john-a-horn-named-for-presidency.html | WOMEN NOMINATED IN WESTCHESTER; Mrs. John A. Horn Named for Presidency of County Federation of Clubs | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/dutch-comment-reserved.html | Dutch Comment Reserved | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cushman-beats-turnesa-keeps-admens-golf-title-with-aid-of-5stroke.html | CUSHMAN BEATS TURNESA; Keeps Admen's Golf Title With Aid of 5-Stroke Handicap | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/spaak-backs-bevins-ideas.html | Spaak Backs Bevin's Ideas | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/indict-3-democrats-over-missouri-voting.html | INDICT 3 DEMOCRATS OVER MISSOURI VOTING | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hearing-set-for-rail-plan.html | Hearing Set for Rail Plan | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/no-liquidation-seen-for-toll-highways.html | NO LIQUIDATION SEEN FOR TOLL HIGHWAYS | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hes-still-a-smoker.html | He's Still a Smoker | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/1947-case-record-set-better-business-bureau-cites-total-of-38322.html | 1947 CASE RECORD SET; Better Business Bureau Cites Total of 38,322 for Year | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mrs-oliver-l-dosch.html | MRS. OLIVER L. DOSCH | True | Slecial to Tm Nsw Nou TIMZS. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/swiss-will-advance-funds-for-refugees.html | SWISS WILL ADVANCE FUNDS FOR REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/to-retrain-dp-children-ten-organizations-represented-in-new.html | TO RETRAIN DP CHILDREN; Ten Organizations Represented in New Movement | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/will-study-profits-of-western-electric.html | WILL STUDY PROFITS OF WESTERN ELECTRIC | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/karver-defeats-ross-by-3-yards-in-philadelphia-mile-with.html | Karver Defeats Ross by 3 Yards in Philadelphia Mile With MacMitchell Third; SIX MEET RECORDS THRILL 10,500 FANS Two Philadelphia Marks Tied, Though Karver's 4:16.3 in Mile Feature Falls Short EWELL CLIPS 300 FIGURES Richards Vaults 14 Ft. 3 In. -- Pearman, Efaw, Conwell and Dillard Also Win | | By Joseph M. Sheehanspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/2-held-in-dime-thefts-postal-employe-accused-of-aiding-paralysis.html | 2 HELD IN DIME THEFTS; Postal Employe Accused of Aiding Paralysis Fund Looting | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/charles-baumgart.html | CHARLES BAUMGART | True | Slecial to THE NEw YORK T[tzs. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/frederick-l-loeser.html | FREDERICK L. LOESER | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/france-to-resign-if-monetary-fund-rejects-franc-bid-schuman-warns.html | FRANCE TO RESIGN IF MONETARY FUND REJECTS FRANC BID; Schuman Warns U.S., Britain as He Summons His Cabinet to Act on Program Today REJECTS BRITISH PROPOSAL Premier Opposes Compromise -- Fund Directors to Speed Decision on French Request FRANCE THREATENS TO QUIT THE FUND | True | By Harold Callenderspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/school-head-censured-newark-ministers-group-scores-herrons-ban-on.html | SCHOOL HEAD CENSURED; Newark Ministers' Group Scores Herron's Ban on The Nation | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/suchows-peril-lessened-chinese-government-troops-recapture-two.html | SUCHOW'S PERIL LESSENED; Chinese Government Troops Recapture Two Towns | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hotel-sold-in-washington.html | Hotel Sold in Washington | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/mckesson-sets-up-chicago-unit.html | McKesson Sets Up Chicago Unit | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/elizabeth-hears-debate-princess-present-at-the-commons-study-of.html | ELIZABETH HEARS DEBATE; Princess Present at the Commons' Study of Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/jamie-e-hill-married-to-dr-jk-lattimer.html | JAMIE E. HILL MARRIED TO DR. J.K. LATTIMER | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/cio-against-extra-work-hour.html | CIO Against Extra Work Hour | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/heads-county-road-group.html | Heads County Road Group | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/spains-inclusion-in-bloc-is-suggested-in-madrid.html | Spain's Inclusion in Bloc Is Suggested in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/scores-hotel-rent-rules-tenant-asks-enlargement-of-citys-3man.html | SCORES HOTEL RENT RULES; Tenant Asks Enlargement of City's 3-Man Commission | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fire-razes-new-quebec-resort.html | Fire Razes New Quebec Resort | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/new-grants-for-europe-97121000-is-allocated-under-the-interim-aid.html | NEW GRANTS FOR EUROPE; $97,121,000 Is Allocated Under the Interim Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/village-evictions-ordered-by-court-justice-goodman-breaks-jury.html | VILLAGE EVICTIONS ORDERED BY COURT; Justice Goodman Breaks Jury Deadlock -- Tenants Get 30 Days to Move Out 7 BUILDINGS TO BE RAZED Structure at 61 Washington Square Housed Great and Near-Great of Arts World | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/historians-urged-keep-society-free-schlesinger-of-harvard-cautions.html | HISTORIANS URGED: KEEP SOCIETY FREE; Schlesinger of Harvard Cautions Against Neglecting Safety of U.S. Liberty | True | By William G. Weartspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/fordham-mermen-lose-manhattan-gains-4134-victory-fruin-wins-two.html | FORDHAM MERMEN LOSE; Manhattan Gains 41-34 Victory -- Fruin Wins Two Events | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/hudson-buying-official-is-made-a-vice-president.html | Hudson Buying Official Is Made a Vice President | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/william-c-haltenhoff.html | WILLIAM C. HALTENHOFF | True | Special to NL-W YORK TIMgS. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/rail-pay-rise-held-threat-to-economy-faricy-calls-on-roads-to-fight.html | RAIL PAY RISE HELD THREAT TO ECONOMY; Faricy Calls on Roads to Fight Increase -- Rate Gains Called Sign of a Good Year | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/germans-set-stiff-penalties-for-persons-hoarding-food-germans.html | Germans Set Stiff Penalties For Persons Hoarding Food; GERMANS PROPOSE HEAVY PENALTIES | True | By Jack Raymondspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bill-fought-as-aid-to-negro-vote.html | Bill Fought as Aid to Negro Vote | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/italy-impressed-deeply.html | Italy Impressed Deeply | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/treasure-of-sierra-madre-film-of-gold-mining-in-mexico-new-feature.html | 'Treasure of Sierra Madre,' Film of Gold Mining in Mexico, New Feature at Strand | True | By Bosley Crowther | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/twas-ever-thus.html | 'Twas Ever Thus | True | BERNARD H. SANDLER. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/malcolm-thompson.html | Malcolm -- Thompson | True | Special to TJ'. NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/chicago-teachers-payless-5-weeks-threaten-to-strike-as-city-refuses.html | CHICAGO TEACHERS PAYLESS 5 WEEKS, Threaten to Strike as City Refuses to Use $9,500,000 Reserve for Salaries | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/curb-on-slowspeed-autoists-urged-at-albany-to-halt-perilous-driving.html | Curb on Slow-Speed Autoists Urged at Albany to Halt Perilous Driving; SLOW DRIVING BAN ASKED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/austrians-resist-soviet-rail-move-refuse-to-send-a-commission-to.html | AUSTRIANS RESIST SOVIET RAIL MOVE; Refuse to Send a Commission to Moscow to Buy Equipment Seized by Russian Army | True | By John MacCormacspecial To the New York Times. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/europe-needs-third-of-us-oil-exports.html | EUROPE NEEDS THIRD OF U.S. OIL EXPORTS | True | | | C1B 119136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/sales-in-westchester-realty-executive-buys-country-home-in.html | SALES IN WESTCHESTER; Realty Executive Buys Country Home in Pleasantville | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/bar-group-assails-article-on-judges-state-association-protests.html | BAR GROUP ASSAILS ARTICLE ON JUDGES; State Association Protests Advertisement of Woman's Home Companion Feature | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/talk-or-housing.html | TALK OR HOUSING? | True | | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/train-schedule-set-in-germany-austria.html | TRAIN SCHEDULE SET IN GERMANY, AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 119136 | |
| 1948-01-24 | 1948-01-24 | https://www.nytimes.com/1948/01/24/archives/union-wants-track-job-says-unemployed-could-remove-rails-of.html | UNION WANTS TRACK JOB; Says Unemployed Could Remove Rails of Abandoned Lines | True | | | C1B 119136 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/decision-by-eisenhower-was-long-in-the-making-his-refusal-to-run-is.html | DECISION BY EISENHOWER WAS LONG IN THE MAKING; His Refusal to Run Is Seen As a Result Of His 'Education' in Politics | True | By Anthony Levierospecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/havana-conferees-redraft-objective-parley-budget-time-limits-as.html | HAVANA CONFEREES REDRAFT OBJECTIVE; Parley Budget, Time Limits, as Well as Trade Charter's Terms, Under Scrutiny | True | By Russell Porterspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/kay-francis-gains-slowly.html | Kay Francis Gains Slowly | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/george-washington-54-navy-43.html | George Washington 54, Navy 43 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/julius-f-roteh-59-oil-expert-is-dead-vice-president-of-lsonneborn.html | JULIUS F. ROTEH, 59, OIL EXPERT, IS DEAD; Vice President of L.Sonneborn Sons, Inc., Found Many New Uses for Petroleum Products | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/head-for-victory.html | HEAD FOR VICTORY?" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chairman-orders-leagues-dissolution-in-deference-to-generals-wish.html | Chairman Orders League's Dissolution in Deference to General's Wish; BACKERS ABANDON EISENHOWER RACE | True | By James A. Hagerty | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/northcentral.html | NORTH-CENTRAL | True | By Samuel N. Shermanspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-hitlerstalin-drama-as-revealed-in-the-secret-nazi-documents-the.html | THE HITLER-STALIN DRAMA AS REVEALED IN THE SECRET NAZI DOCUMENTS; The Story of the Fateful Years: 1939-1941 The Historic Deal That Brought on the War | True | By John Desmond and Allan Taylor | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-greene-plays-schumann-works-young-pianist-features-his-gminor.html | MISS GREENE PLAYS SCHUMANN WORKS; Young Pianist Features His G-Minor Sonata in Program Presented at Times Hall | True | C. H. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/cio-urges-u-s-curb-rents-to-midl950-two-spokesmen-tell-senate-group.html | CIO URGES U. S. CURB RENTS TO MID-1950; Two Spokesmen Tell Senate Group Workers Fear Eviction More Than Job Loss | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/prediction-by-hutchinson.html | Prediction by Hutchinson | True | | | | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/london-rites-for-edna-may.html | London Rites for Edna May | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hendl-leads-harris-work-conducts-philharmonic-in-no-3-symphony-at.html | HENDL LEADS HARRIS WORK; Conducts Philharmonic in No. 3 Symphony at Carnegie Hall | True | R. P. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/tax-formula-for-savers-lower-levies-an-economist-proposes-a.html | Tax Formula: For Savers, Lower Levies; An economist proposes a reduction on the portion of personal income that is saved. For Savers, Lower Levies For Savers, Lower Levies | True | By Sumner H. Slichter | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/seeks-bomb-knowledge.html | Seeks Bomb Knowledge | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/robert-goldsand-heard-pianist-offers-second-program-of-series-at.html | ROBERT GOLDSAND HEARD; Pianist Offers Second Program of Series at Town Hall | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/silver-coffee-pot-sold-1250-paid-at-auction-for-item-produced-in.html | SILVER COFFEE POT SOLD; $1,250 Paid at Auction for Item Produced in 1698 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/beatrice-butler-macguire-married-here-to-capt-edward-fallon-jr-of.html | Beatrice Butler MacGuire Married Here To Capt. Edward Fallon Jr. of Air Force | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/freedom-and-experience-essays-presented-to-horace-m-kallen-345-pp-a.html | FREEDOM AND EXPERIENCE: Essays presented to Horace M. Kallen. 345 pp. A publication of the New School for Social Research. Ithaca, N. Y. Cornell University Press. $3.50. | True | By R. W. Flint | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/still-water-by-katherine-newlin-burt-287-pp-philadelphia-pa.html | STILL WATER. By Katherine Newlin Burt. 287 pp. Philadelphia, Pa.: Macrae-Smith Co. $2.75. | True | JACK GLICK. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/judith-salem-engaged-to-wed.html | Judith Salem Engaged to Wed | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/margaret-g-moran-wed-to-g-t-kearin.html | MARGARET G. MORAN WED TO G. T. KEARIN | True | Special to Tm NEW YOR; TIMS | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-garretsoh-i5-wed4n-jersey-plainfield-girl-becomes-bride-of.html | MISS GARRETSOH I5 WED4N JERSEY; Plainfield Girl Becomes Bride of Robert Edwin Ross Jr.-- Reception Held in Home | True | Special to T NEW oi: TXMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/u-s-academies-to-be-hosts.html | U. S. Academies to Be Hosts | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/thirdparty-move-assailed-by-ilgwu-executive-board-warns-that.html | THIRD-PARTY MOVE ASSAILED BY ILGWU; Executive Board Warns That 'Communist-Inspired' Bid by Wallace Aids 'Old Deal' | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/doubtful-border.html | DOUBTFUL BORDER | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/maple-leafs-victors-21-toronto-defeats-chicago-stays-tied-with.html | MAPLE LEAFS VICTORS, 2-1; Toronto Defeats Chicago, Stays Tied With Detroit for Lead | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/607311-paid-france-under-aid.html | $607,311 Paid France Under Aid | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-betty-a-devoe-is-married-in-jersey.html | MISS BETTY A. DEVOE IS MARRIED IN JERSEY | True | Special to Tz NEW YO TXMIS, | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/soviet-perfume-output-rises.html | Soviet Perfume Output Rises | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/occupation-plans-date-of-civilian-rule-in-germany-set-but-not-for.html | Occupation Plans; Date of Civilian Rule in Germany Set But Not for Change in Japan, Korea | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/scan-konitsa-defeat-greek-guerrillas-hold-inquiry-into-reasons-for.html | SCAN KONITSA DEFEAT; Greek Guerrillas Hold Inquiry Into Reasons for Failure | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hearing-planned-on-wage-scales-maritime-commission-meeting-here-to.html | HEARING PLANNED ON WAGE SCALES; Maritime Commission Meeting Here to Study Regulations for Subsidy Shipping | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/politics-assailed-in-welfare-field-efforts-to-displace-workers-must.html | POLITICS ASSAILED IN WELFARE FIELD; Efforts to Displace Workers Must Be Fought, Professor Says as Conference Ends | True | By Lucy Freemanspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/new-york-a-c-trio-stops-falcons-179-nicholls-scores-eight-goals-for.html | NEW YORK A. C. TRIO STOPS FALCONS, 17-9; Nicholls Scores Eight Goals for Winged Foot Poloists - Troopers Top Montoga | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/alaska-party-out-for-truman.html | Alaska Party Out for Truman | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/skouras-rank-confer-in-london.html | Skouras, Rank Confer in London | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/visiting-professor-named.html | Visiting Professor Named | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/battle-at-sinlitun.html | Battle at Sinlitun | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/u-s-speeding-up-tempo-in-the-war-of-words-washington-launches.html | U. S. SPEEDING UP TEMPO IN THE 'WAR OF WORDS'; Washington Launches Volume of Nazi-Russian Documents Showing How Moscow Was Grabbing in 1939 SOVIET MACHINE STILL BUSY | True | By Edwin L. James | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/matisse-seen-through-soviet-eyes-matisse-a-social-critique-by.html | Matisse, Seen Through Soviet Eyes; MATISSE: A SOCIAL CRITIQUE. By Alexander Romm. Translated from the Russian by Jack Chen. 128 p.p. 32 plates. New York: Lear Publishers, Inc. $3.75. | True | By Clement Greenberg | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/subject-and-subterfuge-in-modern-painting.html | SUBJECT AND SUBTERFUGE IN MODERN PAINTING | True | By Aline B. Louchheim | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-literary-scene-under-attlee-a-letter-from-london.html | The Literary Scene Under Attlee: A Letter From London | True | By Anthony Bowerlondon. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/warrens-short-stories-the-circus-in-the-attic-and-other-stories-by.html | Warren's Short Stories; THE CIRCUS IN THE ATTIC AND OTHER STORIES. By Robert Penn Warren. 276 pp. New York: Harcourt, Brace & Co. $3. Selected Short-Stories by Robert Penn Warren | True | By Granville Hicks | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/howitzer-leads-mps-a-chase-in-oklahoma-before-roadblock-stops.html | Howitzer Leads MP's a Chase in Oklahoma Before Road-Block Stops Berserk Soldier | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/margaret-hyland-brideelect.html | Margaret Hyland Bride-Elect | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/by-way-of-report-plans-of-john-huston-and-other-assorted-items.html | BY WAY OF REPORT; Plans of John Huston and Other Assorted Items | True | By A. H. Weiler | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/joyoe-matew___s-eaed-t-atlanta-girl-is-fiancee-of-louis-hubshman-jr.html | JoYoE MAT,Ew___s EAED t; Atlanta Girl Is Fiancee of Louis[ Hubshman Jr., Ex-Marine l | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/new-england.html | NEW ENGLAND | True | By John H. Fentonspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/strength-of-wallace-is-unknown-quantity-full-appraisal-will-come.html | STRENGTH OF WALLACE IS UNKNOWN QUANTITY; Full Appraisal Will Come Only With The PCA's Convention in April | True | By Cabell Phillipsspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/british-press-iraqi-pact.html | British Press Iraqi Pact | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/eisenhowers-no.html | Eisenhower's 'No' | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/appreciation.html | Appreciation | True | HOWARD WENDELL. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/palomar-tests-stars-are-the-source-of-light-for-200inch-mirror.html | Palomar Tests; Stars Are the Source of Light For 200-Inch Mirror | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/uptials-in-home-for-judith-marsh-niece-of-edward-r-stettinius-is.html | UPTIALS IN HOME FOR JUDITH MARSH; Niece of Edward R. Stettinius is Married in Locust Valley to Milton L. D. Lange | True | Spect,: to THB lcj' XZo 'I",F. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chilean-red-wages-antius-campaign-senator-neruda-fights-action-to.html | CHILEAN RED WAGES ANTI-U.S. CAMPAIGN; Senator Neruda Fights Action to Strip Him of Rights -- He Asks Americans' Ouster | True | By Milton Brackerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/two-appointed-to-barnard.html | Two Appointed to Barnard | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/two-matusewitches-in-musical-program.html | TWO MATUSEWITCHES IN MUSICAL PROGRAM | True | C. H. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/charlotte-maley-to-wed-chestnut-hill-college-graduate-engaged-to-k.html | CHARLOTTE MALEY TO WED; Chestnut Hill- College Graduate Engaged to K. Phillip Hall | True | Special to Tn Nv No gs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rice-riots-stir-south-india.html | Rice Riots Stir South India | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/army-deserter-fails-in-loop-bank-holdup.html | ARMY DESERTER FAILS IN LOOP BANK HOLD-UP | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/forrestal-scores-antiumt-concept-roberts-joins-him-in-criticism-of.html | FORRESTAL SCORES ANTI-UMT CONCEPT; Roberts Joins Him in Criticism of 'Mass Armies' Argument as Loose, Misleading | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/oan-sternberg-to-be-married.html | oan Sternberg to Be Married | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/syrian-fete-spurs-antizionist-drive-processions-honor-mohammed.html | SYRIAN FETE SPURS ANTI-ZIONIST DRIVE; Processions Honor Mohammed -- British Said to Press Case for Oil and Alliances | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/peter-j-manning.html | PETER J. MANNING | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-greek-army-blocking-of-guerrillas-cited-in-reply-to-criticism.html | The Greek Army; Blocking of Guerrillas Cited in Reply to Criticism | True | ANTHONY A. ANTONAKAKIS | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/vort-weisenstein-rites.html | Vort Weisenstein Rites | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-myerson-arrives-jewish-agencys-political-head-to-appear-at-un.html | MRS. MYERSON ARRIVES; Jewish Agency's Political Head to Appear at U. N. Monday | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rosenaulee.html | RosenauLee | True | Special to Tm Nw Yo TR&S. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/john-t-spaulding.html | JOHN T. SPAULDING | True | Special to THE NEW YOR: TIMES, | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/commander-of-missouri-to-be-truman-naval-aide.html | Commander of Missouri To Be Truman Naval Aide | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rev-henry-j-nelles.html | REV. HENRY J. NELLES | True | Special 0 NEW YORK TIM.5. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/java-crisis-effect-on-truce-is-studied.html | JAVA CRISIS EFFECT ON TRUCE IS STUDIED | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/negro-clubs-back-dewey-midwest-council-of-republicans-makes-stassen.html | NEGRO CLUBS BACK DEWEY; Midwest Council of Republicans Makes Stassen 2d Choice | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/katherine-eliaso-exofficers-bride-she-is-escorted-by-her-father-at.html | KATHERINE ELIASO EX-OFFICER'S BRIDE; She is Escorted by Her Father at Wecfding to Sherman E. Rogers in Hellenic Church | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/june-magee-affianced-east-orange-girl-is-brideelect-of-richard-roll.html | JUNE MAGEE AFFIANCED; East Orange Girl Is Bride-Elect of Richard Roll, Veteran Special to 1 o' i"/.g. | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ether-dripped-into-the-veins-saves-limbs-and-the-lives-of.html | Ether Dripped Into the Veins Saves Limbs And the Lives of Gangrenous Diabetics | True | By Waldemar Kaempffert | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/palestine-british-in-balancing-act-attitude-irks-arabs-and-jews.html | PALESTINE BRITISH IN BALANCING ACT; Attitude Irks Arabs and Jews Alike -- Seem to Be Trying to 'Muddle Through' | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/puppet-shows-canceled.html | Puppet Shows Canceled | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/d-a-latchaw-dead-kansas-city-editor.html | D. A. LATCHAW DEAD; KANSAS CITY EDITOR | True | Special to THZ NEW otq TLIES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-bourne-bride-of-army-neteran-married-to-doulas-jackens-a.html | MISS BOURNE BRIDE OF ARMY NETERAN; Married to Doulas Jackens, a Student at Rensselaer, in White Plains Church | True | SpeclaJ to Ta Nxw YOK 'lmzs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/frank-s-kreb.html | FRANK S. KREB$ | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-frank-l-driver-i.html | MRS. FRANK L. DRIVER i | True | Special to THZ NEw YORK TIMES. i | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-light-in-the-window-by-mary-roberts-rinehart-348-pp-new-york.html | A LIGHT IN THE WINDOW. By Mary Roberts Rinehart. 348 pp. New York: Rinehart & Co. $2.75. | True | BARBARA BOND. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mckeever-resigns-as-head-football-coach-at-university-of-san.html | McKeever Resigns as Head Football Coach at University of San Francisco; POST WITH ROCKETS BEING CONSIDERED McKeever, Leaving Coast Job After One Season, Lured by Chicago Offers 5-YEAR CONTRACT LIKELY Salary as Pro Coach Would Approximate $15,000 -- Deal by Feb. 1 Expected | True | By the United Press. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/margery-j-belih-brl-in-scranton-st-lukes-episcopal-church-is-the.html | MARGERY J. BELIH BRL.,, IN SCRANTON; St. Luke's Episcopal Church Is the Scene of Her Marriage to Joseph Van R, Clarke | True | Spectal to 'tZ Nzw YoP. TXMZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mary-r-georgi-de-mallerais-betrothed-to-carl-f-w-kaelber-jr-fellow.html | Mary R. Georgi de Mallerais Betrothed To Carl F. W. Kaelber Jr., Fellow Student | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-critics-circle-minority-report-regarding-a-new-group-and-its.html | THE CRITICS CIRCLE; Minority Report Regarding a New Group And Its Constitution | True | By Jack Gould | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mackinlay-kantors-genial-exploration-of-our-age-of-innocence.html | MacKinlay Kantor's Genial Exploration of Our Age of Innocence; MIDNIGHT LACE. By MacKinlay Kantor. 309 pp. New York: Random House. $2.75. | True | By Richard Sullivan | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/protective-thyroid-new-views-on-the-glands-role-in-combating.html | Protective Thyroid; New Views on the Gland's Role In Combating Infection | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-mark-taubert.html | MRS. MARK TAUBERT | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/heads-up.html | HEADS UP | True | P. G. FERGUSON | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/u-n-appeal-to-aim-at-staffs-children.html | U. N. APPEAL TO AIM AT STAFF'S CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dorothy-e-meyer-becomes-fiancee-vassar-graduate-will-be-wed-to.html | DOROTHY E. MEYER BECOMES FIANCEE; Vassar Graduate Will Be Wed to Earle McK. Craig Jr., Yale Student, Former Pilot | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/urged-to-reconsider-gen-eisenhower-gets-new-appeal-from.html | URGED TO RECONSIDER; Gen. Eisenhower Gets New Appeal From Publisher-Backer | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mayor-organizes-citys-resources-thousands-of-men-and-vehicles.html | MAYOR ORGANIZES CITY'S RESOURCES; Thousands of Men and Vehicles Thrown Into Snow Battle -- Firemen, Hospitals Alerted MAYOR ORGANIZES CITY'S RESOURCES | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/gi-quits-kashmir-force-former-sergeant-says-he-wants-to-keep-his.html | GI QUITS KASHMIR FORCE; Former Sergeant Says He Wants to Keep His Citizenship | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sounding-off.html | Sounding Off | True | EDWARD CONNOR | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/movie-educators-of-the-future-in-training-film-institute-courses-at.html | MOVIE 'EDUCATORS' OF THE FUTURE IN TRAINING; Film Institute Courses at City College Boast International Student Body | True | By Thomas M. Pryor | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/two-views-of-mr-wallaces-third-party.html | TWO VIEWS OF MR. WALLACE'S THIRD PARTY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/theatre-trade-off-stores-close-early.html | THEATRE TRADE OFF; STORES CLOSE EARLY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/from-civil-war-to-tva-the-tennessee-by-donald-david-son-illustrated.html | From Civil War to TVA; THE TENNESSEE. By Donald David- son. Illustrated by Theresa Shorter son. Rivers of America Series. 377 pp. New YorE: Rinebar & Co. $3.50. | True | By Horace Reynolds | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/john-wanat.html | JOHN WANAT | True | Special to TH NSW Yo TIM. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/development-post-goes-to-w-r-davlin.html | DEVELOPMENT POST GOES TO W. R. DAVLIN | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chicagos-dailies-lose-circulation-sunday-editions-show-gains-as.html | CHICAGO'S DAILIES LOSE CIRCULATION; Sunday Editions Show Gains as Printers' Strike Passes Its Second Month | True | By George Eckelspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mr-abe-burrows-some-notes-on-the-energetic-satirist-who-spoofs-tin.html | MR. ABE BURROWS; Some Notes on the Energetic Satirist Who Spoofs Tin Pan Alley and Corwin | True | By Edwin E. Gordon | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/north-carolina-52-penn-46.html | North Carolina 52, Penn 46 | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/pros-and-cons-on-the-european-recovery-program.html | PROS AND CONS ON THE EUROPEAN RECOVERY PROGRAM | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/cairo-students-demonstrate.html | Cairo Students Demonstrate | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/buchenwald-held-a-camp-of-misery-germans-liken-soviet-control-to.html | BUCHENWALD HELD A CAMP OF MISERY; Germans Liken Soviet Control to That of Nazis, With Horrors Still Continuing | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-citys-fuel-pipeline.html | The City's Fuel 'Pipeline' | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/thomas-mann-and-the-modern-critic-the-stature-of-thomas-mann-an.html | Thomas Mann and the Modern Critic; THE STATURE OF THOMAS MANN. An Anthology of Criticism. Edited by Charles Neider. 510 pp. New York: New Directions. $5. | True | By Eric Bentley | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/automobiles-roads-builders-will-consider-marshall-plans-effects-on.html | AUTOMOBILES: ROADS; Builders Will Consider Marshall Plan's Effects on Domestic Highway Program | True | By Bert Pierce | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/uruguay-returns-to-private-service-reconverted-passenger-ship.html | URUGUAY RETURNS TO PRIVATE SERVICE; Reconverted Passenger Ship Begins Cruise Friday Decorations Praised | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fire-routs-children-at-32-below.html | Fire Routs Children at 32 Below | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mcormick-visits-eva-de-peron.html | M'Cormick Visits Eva de Peron | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/gefoh-i-1-to-sign-becomes-bride-in-the-ardmore-presbyterian-church.html | GEFOH I 1 TO SIGN[; Becomes Bride in the Ardmore Presbyterian Church of H, C. Gaitskill 3d of Navy | True | special to THE NEW YORK TIMES | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/berenice-hautau-a-brideelect.html | Berenice Hautau a Bride-Elect | True | Special to TH NZW NOR TLZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bernsteinpariser.html | BernsteinPariser | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/eisenhower-moves-out-gop-politicians-move-in-struggle-of-the.html | EISENHOWER MOVES OUT, GOP POLITICIANS MOVE IN; Struggle of the Various Candidates to Win the Presidential Nomination Will Now Return to 'Normalcy' ALL HOPEFULS ENCOURAGED | True | By Arthur Krock | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/turkey-to-send-aide-to-us.html | Turkey to Send Aide to U. S | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/namm-to-receive-award.html | Namm to Receive Award | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/new-zealand-edited-by-horace-belshaw-illustrated-united-nations.html | NEW ZEALAND. Edited by Horace Belshaw. Illustrated. United Nations Series. 329 pp. Berkeley, Cal.: University of California Press. $5. | True | By C. Hartley Grattan | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/walter-truman-hayes.html | WALTER TRUMAN HAYES | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/manhattan-beats-siena-quintet-gains-5350-victory-jaspers-click-on.html | MANHATTAN BEATS SIENA; Quintet Gains 53-50 Victory -- Jaspers Click on 17 Fouls | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/two-comments-on-russias-foreign-policies.html | TWO COMMENTS ON RUSSIA'S FOREIGN POLICIES | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/taxicab-driver-paroled-failure-to-return-handbag-with-7500-being.html | TAXICAB DRIVER PAROLED; Failure to Return Handbag With $7,500 Being Investigated | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/otto-abrecht.html | OTTO ABRECHT | True | Special to THt | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/while-they-argue.html | WHILE THEY ARGUE" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/humanist-as-hero-the-life-of-sir-thomas-more-by-theodore-maynard.html | HUMANIST AS HERO: The Life of Sir Thomas More. By Theodore Maynard. 261 pp. New York: The Macmillan Company. $3. | True | ROBERT CAPONIGRI. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/third-of-city-teachers-take-courses.html | Third of City Teachers Take Courses | True | LEONARD BUDER. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-nonagenarian-socialist-who-refused-to-be-dated-bernard-shaw-by.html | A Nonagenarian Socialist Who Refused to Be Dated; BERNARD SHAW. By Eric Bentley. 242 pp. New York: New Directions. $2. An Undated Socialist | True | By Ivor Brown | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/firewater.html | FIREWATER | True | WINIFRED COLLUM | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/w-b-reid-to-be-honored.html | W. B. Reid to Be Honored | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/friendship-reaches-liverpool.html | Friendship' Reaches Liverpool | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/communique-from-the-u-n-note-on-gentlemans-agreement.html | Communique From the U. N. -- Note on 'Gentleman's Agreement' | True | JEAN BENOIT-LEVY | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/army-sells-to-germans-agrees-to-release-surplus-goods-permitted.html | ARMY SELLS TO GERMANS; Agrees to Release Surplus Goods Permitted Under Allies' Rules | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/knowland-assails-soviet-blackmail-senator-assures-republican-women.html | KNOWLAND ASSAILS SOVIET 'BLACKMAIL'; Senator Assures Republican Women Politburo Will Not Profit by GOP Victory | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hull-urges-time-patience-in-building-world-peace-hull-urges-time.html | Hull Urges 'Time, Patience' In Building World Peace; HULL URGES 'TIME' FOR PEACE EFFORT CHECKING ON HIS MEMOIRS | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ardsley-curlers-score-advance-to-semifinal-round-of-mitchell-medal.html | ARDSLEY CURLERS SCORE; Advance to Semi-Final Round of Mitchell Medal Play | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/some-shavings-from-parnassus-poets-at-work-essays-by-w-h-auden-karl.html | Some Shavings From Parnassus; POETS AT WORK. Essays by W. H. Auden, Karl Shapiro, Rudolf Arnheim end Donald A. Stauffer. Introduction by Charles D. Abbott. 186 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Dudley Fitts | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/murphygihespie.html | Murphy--GiHespie | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/shift-by-ibn-saud-seen.html | Shift by Ibn Saud Seen | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/declare-at-351-for-nine-west-indies-cricketers-master-englands.html | DECLARE AT 351 FOR NINE; West Indies Cricketers Master England's Bowling | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/tass-sees-smokescreen.html | Tass Sees "Smokescreen" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dartmouth-six-wins-60-indians-crush-yale-for-ninth-triumph-of-the.html | DARTMOUTH SIX WINS, 6-0; Indians Crush Yale for Ninth Triumph of the Season | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/review-1-no-title-the-golden-sleep-by-vivian-connell-314-pp-new.html | Review 1 -- No Title; THE GOLDEN SLEEP. By Vivian Connell. 314 pp. New York: The Dial Press. $3. | True | J. S. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/geneva-health-body-spurs-disease-check.html | GENEVA HEALTH BODY SPURS DISEASE CHECK | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/soviet-lists-assets-claim-presents-new-plan-for-setting-dispute-on.html | SOVIET LISTS ASSETS CLAIM; Presents New Plan for Setting Dispute on Austria | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/princeton-chaplain-ordained.html | Princeton Chaplain Ordained | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/investment-in-tva-is-hailed-by-clapp-chairman-of-authority-offers.html | INVESTMENT IN TVA IS HAILED BY CLAPP; Chairman of Authority Offers Figures on Region's Increased Income, Taxes, Production | True | By John N. Pophamspecial To the New York Times. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/free-art-course-announced.html | Free Art Course Announced | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/meat-storage-at-record-jersey-reports-25055697-pounds-during.html | MEAT STORAGE AT RECORD; Jersey Reports 25,055,697 Pounds During December | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/howard-r-vreeland.html | HOWARD R. VREELAND | True | Special to 'lz NEW Yomc TxMr. s. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/imperialistic.html | IMPERIALISTIC | True | BENITO RAUL LOSADA | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/agreement-criticized.html | Agreement" Criticized | True | PHILLIP POLLACK | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/burmese-hunt-for-reds-large-raid-in-rangoon-leads-to-search-of.html | BURMESE HUNT FOR REDS; Large Raid in Rangoon Leads to Search of Pagoda | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/music-library-meeting-association-members-to-gather-in-detroit-for.html | MUSIC LIBRARY MEETING; Association Members to Gather in Detroit for Convention | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/parents-group-to-meet.html | Parents Group to Meet | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/california-marks-discovery-of-gold-wild-rush-of-100-years-ago-is.html | CALIFORNIA MARKS DISCOVERY OF GOLD; Wild Rush of 100 Years Ago Is Re-enacted -- Gov. Warren Lauds Pioneers' Courage | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/phoebe-weil-marriedi-at-home-in-katonah.html | PHOEBE WEIL MARRIEDI AT HOME IN KATONAH | True | Special to THI NEW YOK T1flSo | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/temple-stops-la-salle-beats-explorers-5452-ending-11game-victory.html | TEMPLE STOPS LA SALLE; Beats Explorers, 54-52, Ending 11-Game Victory Streak | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-frown-upon-fisticuffs-in-films-lament-of-a-battered-reviewer-who.html | A FROWN UPON FISTICUFFS IN FILMS; Lament of a Battered Reviewer Who Sees Too Many Fights And Fracases in the Present-Day Run of Movies | True | By Bosley Crowther | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/palestine-team-delayed.html | Palestine Team Delayed | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-dance-futures-seasons-by-ballet-russe-and-martha-graham.html | THE DANCE: FUTURES; Seasons by Ballet Russe And Martha Graham | True | By John Martin | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-world-of-music-next-seasons-bookings.html | THE WORLD OF MUSIC: NEXT SEASON'S BOOKINGS | True | By Ross Parmenter | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/beckleypolk.html | BeckleyPolk | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sf-elizabeth-alumnae-dance.html | SF. Elizabeth Alumnae Dance | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/husbandatbay-wrap-it-as-a-gift-by-ralf-kircher-illustrated-by.html | Husband-at-Bay; WRAP IT AS A GIFT. By Ralf Kircher. Illustrated by Gluyas Williams. 214 pp. New York: Rinehart & Co. $2. | True | REX LARDNER. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/losservatore-romano-impressed.html | L'Osservatore Romano Impressed | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-rose-bennigsen.html | MRS. ROSE BENNIGSEN | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dodds-takes-mile-by-50yard-margin-in-boston-games-sets-mark-for.html | DODDS TAKES MILE BY 50-YARD MARGIN IN BOSTON GAMES; Sets Mark for City of 4:08.4 -- Hulse Is Second and Mack Third in K. of C. Event 4 OTHER RECORDS BROKEN Richards and Phillips Excel in Vault, High Jump -- Fordham, Seton Hall Fours Star DODDS TAKES MILE IN BOSTON-GAMES | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-bolton-keeps-title-beats-miss-twomey-63-61-in-australian-tennis.html | MRS. BOLTON KEEPS TITLE; Beats Miss Twomey, 6-3, 6-1, in Australian Tennis Final | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/that-january-thaw.html | THAT JANUARY THAW | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/recognition-of-black-and-tan-cocker-spaniels-as-separate-variety.html | Recognition of Black and Tan Cocker Spaniels as Separate Variety Sought; PETITION TO CHANGE LISTING SUBMITTED Kennel Club Urged to Set Up a 4th Spaniel Variety for the Black and Tans DACHSHUNDE TOP ENTRIES Boxers Second This Year at Westminster -- Bench Total of 2,540 Announced | True | By John Rendel | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/prediction-for-1948-30000-auto-deaths-the-toll-of-accidents.html | Prediction for 1948: 30,000 Auto Deaths; The toll of accidents continues high. What are we going to do about it? Senator Desmond asks. Prediction: 30,000 Auto Deaths | True | By Thomas C. Desmond | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/john-metzger.html | JOHN METZGER | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/david-g-george-dies-claimed-97-ballad.html | DAVID G. GEORGE DIES; CLAIMED '97' BALLAD | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/middlebury-takes-underhill-slalom-new-hampshire-wins-downhill-in.html | MIDDLEBURY TAKES UNDERHILL SLALOM; New Hampshire Wins Down-Hill in Vermont Ski Meet -- Hold Jumping Tests Today | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/more-appreciation.html | More Appreciation | True | GARY KENNEDY. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/argentine-police-seize-paper.html | Argentine Police Seize Paper | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mechanizing-education.html | Mechanizing Education | True | HERBERT L. GUTTERSON | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/focus.html | FOCUS | True | MAURICE WINOGRAD | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/tokyo-reporters-face-restriction-allied-press-group-protests.html | TOKYO REPORTERS FACE RESTRICTION; Allied Press Group Protests Limitation on Movement and Housing Facilities | True | By Lindesay Parrottspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/british-hold-door-open-to-russia-to-talk-things-over-mcneil-says.html | British Hold Door Open to Russia To Talk Things Over, McNeil Says; BRITAIN STILL OPEN FOR SOVIET PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/parker-refuses-brooklyn-post.html | Parker Refuses Brooklyn Post | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/giants-sign-coast-back-scott-san-francisco-u-ace-was-second-draft.html | GIANTS SIGN COAST BACK; Scott, San Francisco U. Ace, Was Second Draft Choice | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/students-differ-on-school-goals-some-youth-forum-speakers-doubt.html | STUDENTS DIFFER ON SCHOOL GOALS; Some Youth Forum Speakers Doubt Courses Prepare for Their Adult Duties | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hannah-captures-10mile-ski-race-townsend-second-in-franconia-test.html | HANNAH CAPTURES 10-MILE SKI RACE; Townsend Second in Franconia Test, Merrill 3d -- Slalom Event Set for Today | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ask-old-ship-steel-for-new-vessels-two-cio-leaders-appeal-to-u-s.html | ASK OLD SHIP STEEL FOR NEW VESSELS; Two CIO Leaders Appeal to U. S. Maritime Commission -- Foreign Transfers Assailed | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/to-vie-for-trips-to-convention.html | To Vie for Trips to Convention | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sugar-and-spice-by-lorraine-beim-215-pp-new-york-harcourt-brace-co.html | SUGAR AND SPICE. By Lorraine Beim. 215 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/susan-d-lamprey-e-p-johnson-wed-white-plains-couple-married-in.html | SUSAN D. LAMPREY, E. P. JOHNSON WED, White Plains Couple Married in Church in the Highlands by Rev. Arthur Wheelock | True | Special to TH Nzw YO 'Mzs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sports-of-the-times-whats-in-a-name.html | Sports of the Times; What's in a Name? | True | By Arthur Daley | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/evolution-of-soviet-foreign-policy-the-foreign-policy-of-soviet.html | Evolution of Soviet Foreign Policy; THE FOREIGN POLICY OF SOVIET RUSSIA. By Max Beloff. Volume One: 1929-36. 261 pp. New York: Oxford University Press. $4.25. | True | By Hans Kohn | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/2-soldiers-adrift-off-oahu.html | 2 Soldiers Adrift Off Oahu | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/norse-bishop-sees-peril-in-distrust-fjellbu-urges-churches-here-to.html | NORSE BISHOP SEES PERIL IN DISTRUST; Fjellbu Urges Churches Here to Maintain Contact With Churchmen in Russia | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-byton-ed-in-issachtsetts-mount-holyoke-alumna-bride-in-fll.html | MISS BYTON ED IN ISSACHtSETTS; Mount Holyoke Alumna Bride in Fll River of Douglas S. *Brown,- Former Officer | True | Sleclal to TZ NLV YOC TIS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/awards-for-school-bands-stettinius-offers-prizes-for-best-in.html | AWARDS FOR SCHOOL BANDS; Stettinius Offers Prizes for Best in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/cornell-victor-5240-downs-pittsburgh-five-after-leading-1917-at-the.html | CORNELL VICTOR, 52-40; Downs Pittsburgh Five After Leading 19-17 at the Half | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/australia-edited-by-c-hartley-grattan-united-nations-series-444-pp.html | AUSTRALIA. Edited by C. Hartley Grattan. United Nations Series. 444 pp. Berkeley, Cal.: University of California Press. $5. | True | By Bruce Sutherland | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/same-kid-but-across-the-street.html | SAME KID, BUT ACROSS THE STREET" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/jamaica-1000-won-by-neighborgall-duke-runner-who-files-entry.html | JAMAICA 1,000 WON BY NEIGHBORGALL; Duke Runner Who Files Entry Half-Hour Before Race Is Victor in Armory Meet | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/gol-atw00d-dead-engineer-was-85-rail-director-in-central-europe-for.html | GOL. ATW00D DEAD; ENGINEER, WAS 85; Rail Director in Central Europe for U. S. After 1918Built AEF Terminals in France v | True | Spsclal to THE NEW YORK TZMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/consignee-demands-seized-explosives.html | CONSIGNEE DEMANDS SEIZED EXPLOSIVES | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/is-that-me-taking.html | IS THAT ME TAKING?" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/schooling-for-government.html | SCHOOLING FOR GOVERNMENT | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/red-wings-trip-canadiens-detroit-maintains-firstplace-tie-with-51.html | RED WINGS TRIP CANADIENS, Detroit Maintains First-Place Tie With 5-1 Triumph | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/to-serve-bach-new-aria-group-organized-to-perform-music-that-is.html | TO SERVE BACH; New Aria Group Organized to Perform Music That Is Seldom Heard | True | By William H. Scheide | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hallmarsson.html | Hall--Marsson | True | Special to THE I%Tzw YOXIC TZMZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/colchester-wins-in-soccer-upset-nonleague-team-eliminates-bradford.html | COLCHESTER WINS IN SOCCER UPSET; Non-League Team Eliminates Bradford, Taking 4th-Round English Cup Game, 3-2 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/keoghs-office-wins-96-of-years-cases.html | KEOGH'S OFFICE WINS 96% OF YEAR'S CASES | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/on-the-casting-out-of-devils-the-steep-places-by-norman-angell-274.html | ON THE CASTING OUT OF DEVILS; THE STEEP PLACES. By Norman Angell. 274 pp. New York: Harper & Bros. $3. Self-Understanding Alone Will Banish "The Myths and Fixations of Our Time" Casting Out the Myths and Fixations of Our Time | True | By Sidney Hook | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/big-quake-strikes-south-philippines-crash-of-a-panay-island-tower.html | BIG QUAKE STRIKES SOUTH PHILIPPINES; Crash of a Panay Island Tower Kills 12 -- Records of Tremor Mark It as Severe | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/snow-halts-ice-boat-racing.html | Snow Halts Ice Boat Racing | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dorothy-williams-bride-in-montclairi.html | DOROTHY WILLIAMS BRIDE IN MONTCLAIRi | True | $Decia3 to THE NEw YORK TIME. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/notes-on-science-radioactivity-boosts-yield-of-seeds-thinking.html | NOTES ON SCIENCE; Radioactivity Boosts Yield of Seeds -- Thinking Machine | True | W. I. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/robert-f-young.html | ROBERT F. YOUNG | True | Special to THZ NZW YORK TIMZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/baltimore-halts-knicks-five-7258-setback-drops-new-yorkers-to.html | BALTIMORE HALTS KNICKS FIVE, 72-58; Setback Drops New Yorkers to Triple Tie for Lead -- Reiser, Tanenbaum Star BALTIMORE HALTS KNICKS FIVE, 72-58 | True | By Louis Effrat | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/taking-care-of-the-new-baby.html | Taking Care of the New Baby | True | By Catherine MacKenzie | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-pacific-coast.html | THE PACIFIC COAST | True | By Lawrence E. Daviesspecial To The New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/duncan-blows-in-toga-sandalclad-brother-of-isadora-arrives-on-de.html | DUNCAN BLOWS IN, TOGA, SANDAL-CLAD; Brother of Isadora Arrives on De Grasse With Stomach Heater and an Idea | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chidesterross.html | Chidester--Ross | True | Special to w Yo TrMzs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/skeptical-long-islanders-stock-up-for-train-ride.html | Skeptical Long Islanders Stock Up for Train Ride | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/lydia-a-bevelacqua-m-d-fordyce-marry.html | LYDIA A BEVELACQUA, M. D. FORDYCE MARRY | True | Special to .--w YOP- TrMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-call-to-congress-to-lead-not-follow-an-excongressman-disputes-the.html | A Call to Congress To Lead, Not Follow; An ex-Congressman disputes the view Congress should merely echo the voice of the people. A Call to Congress A Call to Congress | True | By Jerry Voorhis | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dartmouth-halts-armys-five-5743-indians-lead-all-the-way-in-hanover.html | DARTMOUTH HALTS ARMY'S FIVE, 57-43; Indians Lead All the Way in Hanover Game -- Campbell Is Star on Attack | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bible-society-to-gain-dame-of-sark-to-give-lecture-in-aid-of-womens.html | BIBLE SOCIETY TO GAIN; Dame of Sark to Give Lecture in Aid of Women's Group | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ludins-oil-judged-best-at-art-show-painter-wins-the-temple-medal-at.html | LUDINS OIL JUDGED 'BEST' AT ART SHOW; Painter Wins the Temple Medal at Pennsylvania Academy -- 3 Local Artists Cited | True | By Aline B. Louchheimspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/talmadge-safe-in-elevator-fall.html | Talmadge Safe in Elevator Fall | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/flushing-honors-1658-remonstrance.html | FLUSHING HONORS 1658 REMONSTRANCE | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/marshall-plan-group-opposes-hoover-ideas.html | MARSHALL PLAN GROUP OPPOSES HOOVER IDEAS | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-flora-a-whitney.html | MRS. FLORA A. WHITNEY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/argentina-holds-up-meat-for-the-british.html | ARGENTINA HOLDS UP MEAT FOR THE BRITISH | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/shipping-news-and-notes-united-fruits-veragua-due-on-tuesday-on.html | Shipping News and Notes; United Fruit's Veragua Due on Tuesday on First Trip Since War Work | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/massing-of-arabs-worries-palestine-large-concentration-northeast-of.html | MASSING OF ARABS WORRIES PALESTINE; Large Concentration Northeast of Nablus Leads to Fears of a New Offensive | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dorothy-eldridgei-engaged-to-marry-of-william-toffey-jrboth-on.html | DOROTHY ELDRIDGEI ENGAGED TO MARRY; of William Toffey Jr.--Both on Trade Magazine | True | Special to THE Nzw YoRx Tnzs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/to-make-fight-for-alfange.html | To Make Fight for Alfange | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/france-to-devalue-franc-rate-today-to-216-to-dollar-cabinet-also-to.html | FRANCE TO DEVALUE FRANC RATE TODAY TO 216 TO DOLLAR; Cabinet Also to Announce Formation of Free Market in Limited Currencies WOULD SPURN FUND VETO British Delegation Departs After Failure to Convince French of Need of Delay PARIS TO DEVALUE FRANC RATE TODAY | True | By Harold Callenderspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/1year-us-aid-fund-urged-by-baldwin-senator-says-conditions-here.html | 1-YEAR U.S. AID FUND URGED BY BALDWIN; Senator Says Conditions Here Might Not Permit 4-Year Help in European Recovery | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/pauley-declares-politics-inspired-stassen-charges-he-again-accuses.html | PAULEY DECLARES POLITICS INSPIRED STASSEN CHARGES; He Again Accuses Ex-Governor of 'Falsehoods,' Inspired by His 'Selfish Ambitions' HUGE PROFITS IN 1947 Accused Official Headed List of 7 Major Traders in Fats, Senate Inquiry Is Told HUGE' GAINS MADE, STASSEN DECLARES ANSWERING CHARGES IN CAPITAL | True | By William S. Whitespecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/knew-macbean-by-margaret-erskine-219-pp-new-york-crime.html | KNEW MACBEAN. By Margaret Erskine. 219 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/aid-heroic-french-town-arcanum-and-veteran-group-help.html | AID HEROIC FRENCH TOWN; Arcanum and Veteran Group Help Charmes-on-Moselle | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/soldier-and-citizen.html | SOLDIER AND CITIZEN | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-oweria-f-zizis-bride-in-worcester.html | MISS OWERIA F. ZIZIS BRIDE IN WORCESTER | True | Special to TH Nzw Yo TES | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-story-of-florida-lithographs-by-c-h-dewitt-text-by-may-mcneer.html | THE STORY OF FLORIDA. Lithographs by C. H. DeWitt. Text by May. McNeer. Unpaged. Harper & Brothers. $1.50. | True | E. L. B. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/eluard-and-picasso-the-inner-life-of-pablo-picasso-by-paul-eluard-t.html | Eluard and Picasso; THE INNER LIFE OF PABLO PICASSO. By Paul Eluard. Translated by Joseph T. Shipley. 99 illustrations. 168 pp. New York: The Philosophical Library. $4.75. Paul Eluard and Pablo Picasso | True | By James Johnson Sweeney | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/army-cage-tourney-feb-1620.html | Army Cage Tourney Feb. 16-20 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dunn-hits-back-at-italian-reds-ambassador-calls-antiu-s-campaign-in.html | DUNN HITS BACK AT ITALIAN REDS; Ambassador Calls Anti-U. S. Campaign in Press an 'Infamous Slander' | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/troth-of-jean-mary-kelly.html | Troth of Jean Mary Kelly | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/adult-art-course-planned.html | Adult Art Course Planned | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/atomic-education.html | ATOMIC EDUCATION | True | H | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/holy-cross-downs-yale-quintet-5644-crusaders-record-eleventh.html | HOLY CROSS DOWNS YALE QUINTET, 56-44; Crusaders Record Eleventh Victory of Season -- Ahead at Half-Time, 31-22 | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hodge-is-confident-of-korean-progress.html | HODGE IS CONFIDENT OF KOREAN PROGRESS | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/all-kinds-of-modern.html | All Kinds of Modern | True | By Mary Roche | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/william-h-clark.html | WILLIAM H. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/loan-mary-sears-is-wed-baldwin-girl-becomes-the-ride-of-casper.html | IOAN MARY SEARS IS WED; Baldwin Girl Becomes the ride of Casper Joseph Lombardi | True | Special to N-w YOK . | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ralph-senter-dead-a-transit-expert-72.html | RALPH SENTER DEAD; A TRANSIT EXPERT, 72 | True | Special to THE NE,v YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/schoolman-femme-fatale-ten-oclock-scholar-by-marjorie-holmes-319-pp.html | Schoolman, Femme Fatale; TEN O'CLOCK SCHOLAR. By Marjorie Holmes. 319 pp. Philadelphia, Pa.: J. B. Lippincott Co. $3. | True | By Catharine Brody | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/prague-red-minister-keeps-grip-on-radio.html | PRAGUE RED MINISTER KEEPS GRIP ON RADIO | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chicago-teachers-vote-strike-call-walkout-tuesday-sanctioned-by.html | CHICAGO TEACHERS VOTE STRIKE CALL; Walkout Tuesday Sanctioned by Union Unless Pay Is Freed and School Budget Passed | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-european-peace-plan.html | THE EUROPEAN PEACE PLAN | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-dangerous-choice-we-face-in-china-our-alternatives-are-to-do.html | The Dangerous Choice We Face in China; Our alternatives are to do nothing or to aid Chiang with troops; both involve risks. COMMUNIST FORCES IN CHINA The Choice We Face in China Face in China | True | By Nathaniel Peffer | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/attacked-in-soviet-zone.html | Attacked in Soviet Zone | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/state-express-u-s-diplomatic-couriers-are-a-tireless-resolute-lot-a.html | State Express; U. S. diplomatic couriers are a tireless, resolute lot, and usually up in the air. State Express | True | By R. F. Whitneywashington. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/unity-and-disunity-both-are-factors-in-europe-anglofrench-dispute.html | UNITY AND DISUNITY BOTH ARE FACTORS IN EUROPE; Anglo-French Dispute on Devaluation Is Typical of Rivalries That Endure | True | By Harold Callenderspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/germanys-presses-turn-again-germanys-presses-turn.html | Germany's Presses Turn Again; Germany's Presses Turn | True | By H. Peter Dreyerberlin. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/m-guitry-fights-for-name-french-author-exonerated-on-charges-of.html | M. GUITRY FIGHTS FOR NAME; French Author, Exonerated on Charges of Collaboration, Continues to Wage Sharp Battle Against Rivals | True | By John Sixacoolparis. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/james-w-barney.html | JAMES W. BARNEY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/john-j-lincoln.html | JOHN J. LINCOLN | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/former-navy-chaplain-to-be-installed-today.html | Former Navy Chaplain To Be Installed Today | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/title-to-brooklyn-tech-riflemen-take-p-s-a-l-honors-kaess.html | TITLE TO BROOKLYN TECH; Riflemen Take P. S. A. L. Honors -- Kaess Individual Leader | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/wagner-tops-pratt-5554.html | Wagner Tops Pratt, 55-54 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-george-g-booth.html | MRS. GEORGE G. BOOTH | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/facing-the-music.html | FACING THE MUSIC" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rh-mdahieldead-horse-trainer-80-veteran-of-turf-conditioner-of.html | rH. M'DAHIELDEAD; HORSE TRAINER, 80; veteran of Turf, Conditioner of Exterminator, Sun Beau, Succumbs in Florida | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-jean-parker-begomesengaged-fomler-student-at-university-of.html | MISS JEAN PARKER BEGOMESENGAGED; Fomler Student at University of Arizona Will Be Married to J. S. Birch, Ex-Marine | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/back-to-mother-earth-man-a-citizen-of-the-universe-by-john-ohara-co.html | Back to Mother Earth; MAN: A CITIZEN OF THE UNIVERSE. By John O'Hara Cosgrave. 144 pp. New York: Farrar, Straus & Co. $2.75. | True | By Waldemar Kaempffert | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fsir-allan-powell-dies-in-england-09-chairman-of-bbc-193946-held.html | fSIR ALLAN POWELL DIES IN ENGLAND, 09; Chairman of BBC, 1939-46, Held Many Government Posts --Was Barrister-at-Law | p--cia] to '!r'H: NEw YORK Th%XZS. | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/demeres-cutter-first-in-bahamas-ocean-queen-leads-racers-to-cat-cay.html | DEMERE'S CUTTER FIRST IN BAHAMAS; Ocean Queen Leads Racers to Cat Cay, 2 Hours Ahead of the Stormy Weather | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/folk-festival-in-april.html | FOLK FESTIVAL IN APRIL | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mountbatten-sets-time-to-quit-india-expects-to-relinquish-his-post.html | MOUNTBATTEN SETS TIME TO QUIT INDIA; Expects to Relinquish His Post in June to Return to Place as Rear Admiral in Navy | True | By Robert Trumbullspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/american-women-of-nursing-by-edna-yost-197-pp-philadelphia-pa-j-b.html | AMERICAN WOMEN OF NURSING. By Edna Yost. 197 pp. Philadelphia, Pa.: J. B. Lippincott Co. $2.50.; WOMEN DOCTORS TODAY. By Sully Knapp. Illustrated by Robert Hallock. 184 pp. New York: Thomas Y. Crowell Co. $2.75. | True | MARGARET C. SCOGGIN. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/helen-farnum-fiancee-i-i-columbia-student-betrothed-toi-c-techler.html | HELEN FARNUM FIANCEE I I; Columbia Student Betrothed toI C. TecHle?r: | True | NNwaVeY Veran I | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fresh-raid-reported.html | Fresh Raid Reported | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/brides-father-dies-at-wedding.html | Bride's Father Dies at Wedding | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/historic-policy-shift-announced-by-britain-balance-of-power-is.html | HISTORIC POLICY SHIFT ANNOUNCED BY BRITAIN; Balance of Power Is Abandoned in Bold Move to Unite Western Europe | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/vivienne-r-thomas-engaged-to-marry.html | VIVIENNE R. THOMAS ENGAGED TO MARRY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/languages.html | LANGUAGES | True | SYLVIA W. KENNEY. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/new-chief-raises-hopes-in-mukden-general-wei-to-take-command-for.html | NEW CHIEF RAISES HOPES IN MUKDEN; General Wei to Take Command for Government -- Drop in Prices Shows Confidence | True | By Tillman Durdinspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/five-army-teams-record-victories-cadet-six-tops-brown-boxers-down.html | FIVE ARMY TEAMS RECORD VICTORIES; Cadet Six Tops Brown; Boxers Down the Citadel; Matmen, Gymnasts, Swimmers Win | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/indians.html | INDIANS | True | PAUL E. BERCOT Jr. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dr-thomas-howell-hospital-aide-dead.html | DR. THOMAS HOWELL, HOSPITAL AIDE, DEAD | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/brooklyn-bureau-provides-homework-for-shut-ins-aid-to-the.html | Brooklyn Bureau Provides Homework for Shut-Ins; Aid to the Handicapped Is Accomplished Without Sweatshop Exploitation | True | By Howard A. Rusk, M. D. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/camera-notes-nature-picture-contest-new-enlarging-guide.html | CAMERA NOTES; Nature Picture Contest -New Enlarging Guide | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fordham-on-top-6752-halts-st-peters-five-to-run-unbeaten-streak-to.html | FORDHAM ON TOP, 67-52; Halts St. Peter's Five to Run Unbeaten Streak to Eleven | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/phyllis-l-brinkman-affiancedi.html | Phyllis L, Brinkman Affiancedl | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/local-soccer-games-put-off.html | Local Soccer Games Put Off | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/eagle-in-the-sky-by-f-van-wyck-mason-500-pp-philadelphia-j-b.html | EAGLE IN THE SKY. By F. van Wyck Mason. 500 pp. Philadelphia: J. B. Lippincott Co. $3. | True | By C. V. Terry | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/georgetown-wins-4837-hoyas-conquer-texas-wesleyan-on-washington.html | GEORGETOWN WINS, 48-37; Hoyas Conquer Texas Wesleyan on Washington Court | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/into-the-eighteenth-century-french-exhibition-at-wildenstein.html | INTO THE EIGHTEENTH CENTURY; French Exhibition at Wildenstein Galleries Brings Together Glittering Examples of the Period -- Other Events | True | By Howard Devree | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dialogue-continuity-earthbound-by-dalton-s-reymond-381-pp-chicago.html | Dialogue Continuity; EARTHBOUND. By Dalton S. Reymond. 381 pp. Chicago, Ill.: Ziff-Davis Publishing Co. $3. | True | By Alan Downer | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/cripps-will-make-report.html | Cripps Will Make Report | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/greeks-see-their-future-at-stake-victory-over-rebels-is-held.html | GREEKS SEE THEIR FUTURE AT STAKE; Victory Over Rebels Is Held Essential To Survival | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/lost-in-the-grand-canyon.html | LOST IN THE GRAND CANYON" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/15000-paid-for-show-horse.html | $15,000 Paid for Show Horse | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/snow-removal-job-assailed-by-burke-queens-head-scores-powell-for.html | SNOW REMOVAL JOB ASSAILED BY BURKE; Queens Head Scores Powell for Long Delay in Clearing Borough's Streets | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/i-mrs-harold-e-yarnall.html | I MRS. HAROLD E. YARNALL[ | True | Special to E NEW YOJP.I[ TIMES. [ | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/orchestra-goes-on.html | ORCHESTRA GOES ON | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/falange-accuses-france-organ-blames-paris-for-spains-omission-from.html | FALANGE ACCUSES FRANCE; Organ Blames Paris for Spain's Omission From Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/scissors-surgery-saves-baby.html | Scissors Surgery Saves Baby | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/nam-denies-law-spurs-walkouts-answers-critics-with-figures-showing.html | NAM DENIES LAW SPURS WALKOUTS; Answers Critics With Figures Showing Less Strife Under the Taft-Hartley Act | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/proteins.html | PROTEINS | True | LISE L. GARTNER | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/piano-debut-here-for-spivakovsky-brother-of-violinist-is-heard-in.html | PIANO DEBUT HERE FOR SPIVAKOVSKY; Brother of Violinist Is Heard in First American Recital -- Well Known Abroad | True | By Noel Straus | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/visualizing-a-picture-prize-photograph-was-planned-in-advance.html | VISUALIZING A PICTURE; Prize Photograph Was Planned in Advance | True | By Jacob Deschin | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/china-to-initiate-draft-of-militia-compulsory-training-of-corps-for.html | CHINA TO INITIATE DRAFT OF MILITIA; Compulsory Training of Corps for Local Defense Will Be Started Next Month | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/urges-education-center-exjustice-lockwood-proposes-project-for.html | URGES EDUCATION CENTER; Ex-Justice Lockwood Proposes Project for Brooklyn | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/altitude.html | ALTITUDE | True | PETA H. BILDER | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-fulton-is-bride-of-douglas-williams.html | MRS. FULTON IS BRIDE '.OF DOUGLAS WILLIAMS | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/british-train-stopped-returns-to-berlin-after-soviet-troops-try-to.html | BRITISH TRAIN STOPPED; Returns to Berlin After Soviet Troops Try to Enter | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/iraaret-bittin-wed-to-f-c-verger-married-in-lady-chapel-of-st.html | IR6ARET BITTIN, WED TO F. C. VERGER; Married in Lady Chapel of St. Patrick's to Former 2qajor of French Paratroopers | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/barretttorrey.html | Barrett---Torrey | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/private-enterprise-by-angela-thirkell-405-pp-new-york-alfred-a.html | PRIVATE ENTERPRISE. By Angela Thirkell. 405 pp. New York: Alfred A. Knopf. $3. | True | By Beatrice Sherman | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bible-mischievous-shaw-tells-student.html | BIBLE 'MISCHIEVOUS,' SHAW TELLS STUDENT | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/theatre-performance-here-feb-3-to-assist-play-schools-association.html | Theatre Performance Here Feb. 3 To Assist Play Schools Association; Group Will Gain by 'Make Mine Manhattan' -- Palestine Lighthouse and the National Jewish Hospital Also to Be Aided | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/transport-alert-as-storm-starts-light-commuter-traffic-plus-ample.html | TRANSPORT ALERT AS STORM STARTS; Light Commuter Traffic Plus Ample Warning Aids the City and Suburban Services | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/plea.html | PLEA | True | ARTHUR MALONEY | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bronzblickman.html | Bronz---Blickman | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-el-j-johnson.html | MRS. EL J. JOHNSON | True | Spe.l to TIX NzW No1 TXMZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/times-to-publish-goebbels-diaries-series-of-18-articles-taken-from.html | TIMES TO PUBLISH GOEBBELS DIARIES; Series of 18 Articles Taken From Book Will Start on Monday, March 8 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/consultant.html | CONSULTANT | True | ROBERT E. CUSHMAN | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/eiesersheinhouse.html | Eieser--Sheinhouse | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/2-british-air-bases-open-to-u-s-craft-permission-granted-to-land-at.html | 2 BRITISH AIR BASES OPEN TO U. S. CRAFT; Permission Granted to Land at RAF Fields Near Tripoli and on Malta | True | By Benjamin Wellesspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/reserve-air-unit-set-up-attack-carrier-group-commissioned-at-floyd.html | RESERVE AIR UNIT SET UP; Attack Carrier Group Commissioned at Floyd Bennett Field | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/assails-odwyer-tax-plan-commerce-group-urges-dewey-to-block-mayors.html | ASSAILS O'DWYER TAX PLAN; Commerce Group Urges Dewey to Block Mayor's Program | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/museum-inspirations.html | Museum Inspirations | True | By Virginia Pope | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-dickson-to-be-wed-engagement-of-vassar-alumna-to-edward.html | MISS DICKSON TO BE WED; Engagement of Vassar Alumna to Edward Darling Announced | True | Special to NV Yo Tnzs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-mary-marchev-fiancee-of-veteran.html | MISS MARY MARCHEV FIANCEE OF VETERAN | True | '. SpeCial to E NW Yo TILS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-owen-is-wed-to-hugh-wallace-fomer-miss-hunneman-bride-of-late.html | MRS. OWEN IS WED TO HUGH WALLACE; Fomer Miss Hunneman Bride of Late Envoy's 'Grandson in Media, Pa., Nuptials | True | Special tO Tins zW No: TIS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dewitt-out-of-hospital.html | DeWitt Out of Hospital | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/aviation-light-planes-domestic-market-for-small-craft-falling-off.html | AVIATION: LIGHT PLANES; Domestic Market for Small Craft Falling Off While Foreign Demand Increases | True | By Frederick Graham | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/4000-hunt-missing-c47-colorado-search-for-plane-and-3-aboard-on-in.html | 4,000 HUNT MISSING C-47; Colorado Search for Plane and 3 Aboard On in Mountain Area | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/17-arabs-face-murder-charge.html | 17 Arabs Face Murder Charge | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hirschkowitz-wins-title.html | Hirschkowitz Wins Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-deep-south.html | THE DEEP SOUTH | True | By George W. Healy JrSpecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/refugee-problem-put-ahead-of-erp-jewish-fund-council-is-told-of.html | REFUGEE PROBLEM PUT AHEAD OF ERP; Jewish Fund Council Is Told of Need to Rehabilitate 800,000 Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/newark-buys-speedy-rookie.html | Newark Buys Speedy Rookie | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/molotov-honors-ukraine-speaks-at-30th-anniversary-of-the-soviet.html | MOLOTOV HONORS UKRAINE; Speaks at 30th Anniversary of the Soviet Republic | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-dorothy-bevan-to-be-wedl.html | Miss Dorothy Bevan to Be Wedl | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/wedding-of-doris-haber-she-is-bride-of-alfred-labaton-former.html | WEDDING OF DORIS HABER; { She Is Bride of Alfred Labaton,{ Former Lieutenant in Army { | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/survivors-none-chronicling-the-demise-of-a-good-drama.html | SURVIVORS,' NONE; Chronicling the Demise Of a Good Drama | True | By Brooks Atkinson | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-field-of-night-by-robert-w-krepps-328-pp-new-york-rinehart-co-3.html | THE FIELD OF NIGHT. By Robert W. Krepps. 328 pp. New York: Rinehart & Co. $3. | True | HOFFMAN BIRNEY. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/noted-ferryboat-in-baltimore-is-sold.html | NOTED FERRYBOAT IN BALTIMORE IS SOLD | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dealing-out-death-by-wt-ballard-190-pp-philadelphia-pa-david-mckay.html | DEALING OUT DEATH. By W. T. Ballard. 190 pp. Philadelphia, Pa.: David McKay Co. $2. | True | By Isaac Anderson | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/palestine-appeal-elects.html | Palestine Appeal Elects | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/aid-and-high-prices-checks-to-inflation-urged-as-adjunct-to-relief.html | Aid and High Prices; Checks to Inflation Urged as Adjunct to Relief | True | GORDON W. ALLPORTWILBUR J. BENDERJOHN D. BLACKBART JAN BOKet al. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/celtic-temperament-the-hour-of-spring-by-mary-deasey-368-pp-boston.html | Celtic Temperament; THE HOUR OF SPRING. By Mary Deasey. 368 pp. Boston: Little, Brown & Co. $3. | True | By Isabelle Mallet | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/visiting-nurses-to-celebrate.html | Visiting Nurses to Celebrate | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/blizzard-hits-east-in-nearzero-cold-city-faces-further-snowfall.html | BLIZZARD HITS EAST IN NEAR-ZERO COLD; CITY FACES FURTHER SNOWFALL TODAY; 5 TEMPERATURE HERE IS WINTER'S LOW; NEW STORM ON WAY Moving Up From South, With Center Expected About Daybreak ARMY HELPS CITY BUREAUS Lends Vehicular Equipment -- Mayor Urges Public to Stay Off Roads, Clear Hydrants Blizzard Sweeps the East Coast; City Faces a New Snowfall Today | True | By Alexander Feinberg | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/marilyn-lerch-fiancee-massachusetts-girl-is-betrothed-to-james.html | MARILYN LERCH FIANCEE; Massachusetts Girl Is Betrothed to James Baldwin Swett Jr. | True | Special to THz Ngw YOrK TIMZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/u-s-to-publicize-german-efforts-propaganda-drive-is-mapped-with.html | U. S TO PUBLICIZE GERMAN EFFORTS; Propaganda Drive Is Mapped With British to Show Need for Import of Food | True | By Jack Raymondspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bolivian-police-curb-plot.html | Bolivian Police Curb Plot | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/pulse.html | PULSE | True | LOIS CREELMAN HARMAN | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-vital-fact-in-the-battle-of-ideologies-the-differences-between.html | A Vital Fact in the Battle of Ideologies; The differences between socialism and communism, says a socialist, will deeply affect the future. In the Battle of Ideologies A Vital Fact in the Battle of Ideologies | True | By Francis Williams | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/plea-for-better-stage-lighting-is-made-by-writer-views.html | Plea for Better Stage Lighting Is Made By Writer -- Other Views | True | FLORIDA FRIEBUS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/oil-aide-reported-planted-in-office-brewster-accuses-thornburg-of.html | OIL AIDE REPORTED 'PLANTED' IN OFFICE; Brewster Accuses Thornburg of 'Reprehensible Conduct,' While Serving Government | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/international-meets-saturday.html | International Meets Saturday | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/janet-mrilyn-haas-fiancee.html | Janet M{rilyn Haas Fiancee | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/birds-in-their-homes-text-by-addison-webb-pictures-by-sabra-mallett.html | BIRDS IN THEIR HOMES. Text by Addison Webb. Pictures by Sabra Mallett Kimball. 66 pp. Garden City: Garden City Publishing Co. $2. | True | MARJORIE BURGER. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/happy-city.html | HAPPY CITY | True | ESTHER L. SCHWARTZ | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-world.html | THE WORLD | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/c-r-woodruff-dies-philadelphia-leader.html | C. R. WOODRUFF DIES; PHILADELPHIA LEADER | True | Special to THI NIXV YoilC TIM!:S. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hungry-shore-birds-besiege-fish-hatchery.html | Hungry Shore Birds Besiege Fish Hatchery | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/treasure-chest-the-sublime-spectacle.html | Treasure Chest; The Sublime Spectacle | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rumania-hungary-sign-20year-military-pact.html | Rumania, Hungary Sign 20-Year Military Pact | True | By the United Press. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/lemay-returns-to-washington.html | LeMay Returns to Washington | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/40000-for-childrens-home.html | $40,000 for Children's Home | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/franc-snag-delays-british-pact-plan-french-said-to-have-backed.html | FRANC SNAG DELAYS BRITISH PACT PLAN; French Said to Have Backed Western European Alliances Before Money Issue Arose | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/book-circulation-rises-in-brooklyn-but-library-estimates-annual.html | BOOK CIRCULATION RISES IN BROOKLYN; But Library Estimates Annual Average at One-and-Third Volume for a Person | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/giovanni-papinis-plea-for-peace-the-letters-of-pope-celestine-vi-to.html | Giovanni Papini's Plea for Peace; THE LETTERS OF POPE CELESTINE VI TO ALL MANKIND. By Giovanni Papini. Translated from the Italian by Loretta Murnane. 293 pp. New York: E. P. Dutton & Co. $3. Giovanni Papini's Plea for Peace | True | By John W. Chase | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/your-shot-darling-by-lillian-bergquist-and-irving-moore-217-pp-new.html | YOUR SHOT, DARLING! By Lillian Bergquist and Irving Moore. 217 pp. New York: William Morrow & Co. $2 50. | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/france-confers-medal-of-honor-on-holcombe-ward-tennis-leader.html | France Confers Medal of Honor On Holcombe Ward, Tennis Leader; Retiring U. S. L. T. A. President Decorated For Building International Good-Will -- Baker Takes Over Post at Meeting Here A GIFT FOR THE RETIRING PRESIDENT FRANCE DECORATES WARD, TENNIS HEAD | True | By Allison Danzig | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/robert-taylor-hinton.html | ROBERT TAYLOR HINTON | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/pringerhonigberg.html | SpringerHonigberg | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/jersey-coast-gets-worst-of-storm-snow-starts-falling-at-5-a-m-in-at.html | JERSEY COAST GETS WORST OF STORM; Snow Starts Falling at 5 A. M. in Atlantic City -- Suburbs Suffer Rain and Sleet | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/potato-variations.html | Potato Variations | True | By June Owen | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/nlrb-repudiates-denial-of-rights-court-brief-argues-noncommunist.html | NLRB REPUDIATES DENIAL OF RIGHTS; Court Brief Argues Non-Communist Affidavit Protects Public, Limits No Freedoms | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/elizabeth-a-bell-affianced.html | Elizabeth A. Bell Affianced | True | Special to T NEW Yrm TLazs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/helen-burke-becomes-fiancee.html | Helen Burke Becomes Fiancee | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/settlement-is-seen-in-one-cable-strike.html | SETTLEMENT IS SEEN IN ONE CABLE STRIKE | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/gliddeningraham-gain-reach-the-semifinal-round-of-lockett-squash.html | GLIDDEN-INGRAHAM GAIN; Reach the Semi-Final Round of Lockett Squash Racquets | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/louise-mille__r-engaged-clergymans-daughter-is-fianceei-of-edwin.html | LOUISE MILLE__R ENGAGED; Clergyman's Daughter Is Fianceel of Edwin Bartron Shultz | True | Special to NEW YOZK TLg | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/plea-to-guild.html | Plea to Guild | True | IDA FOX. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/plane-pilots-get-rise-united-to-pay-1266-a-month-to-dc6-captains-on.html | PLANE PILOTS GET RISE; United to Pay $1,266 a Month to DC-6 Captains on Sea Runs | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ten-more-years-of-oil-what-then.html | Ten More Years of Oil -- What Then? | True | W.K. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/derailment-blocks-line-three-cars-leave-the-tracks-at-newtown-conn.html | DERAILMENT BLOCKS LINE; Three Cars Leave the Tracks at Newtown, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-dark-daughters-by-rhys-davies-279-pp-garden-city-n-y-doubleday.html | THE DARK DAUGHTERS. By Rhys Davies. 279 pp. Garden City, N. Y.: Doubleday & Co. $3. | True | By Jane Martin | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rev-henry-o-hannum.html | RE.V. HE.NRY O. HANNUM | True | Special to THs lw YORK TIS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hurricane-in-greece.html | HURRICANE IN GREECE" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/accepts-caa-resignation-truman-praises-t-p-wright-retiring-head-of.html | ACCEPTS CAA RESIGNATION; Truman Praises T. P. Wright, Retiring Head of Agency | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/jack-ie-searl-embarks-on-new-acting-career.html | JACK (IE) SEARL EMBARKS ON NEW ACTING CAREER | True | By Phil Kouryhollywood. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-helicopter-adventure-by-alexander-klemin-illustrated-by-flavia.html | THE HELICOPTER ADVENTURE. By Alexander Klemin. Illustrated by Flavia Gag. 216 pp. New York: Coward-McCann. $2.75. | True | FRANCES SMITH. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/audrey-f-hillman-wed-in-pittborgh-married-to-thomas-hilliard-jri-in.html | AUDREY F. HILLMAN WED IN PITTBORGH; Married to Thomas Hilliard Jr.1 in Calvary Church--Bishop, / | True | special to the newtork times | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-h-a-six-plays-55-tie.html | A. H. A. Six Plays 5-5 Tie | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/double-thrust.html | Double Thrust | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/soviet-zone-paper-attacks-u-s.html | Soviet Zone Paper Attacks U. S | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/obituary.html | OBITUARY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/hollywood-issues-communist-scare-will-not-weaken-film-content.html | HOLLYWOOD ISSUES; Communist Scare Will Not Weaken Film Content, Schary Sisys -- Addenda | True | By Thomas F. Bradyhollywood. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/technological-solution.html | Technological Solution | True | MAURICE MAXWELL. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chicago-police-head-clamps-on-curfew.html | CHICAGO POLICE HEAD CLAMPS ON CURFEW | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bridge-british-style-different-bidding-practice-overseas-is-shown.html | BRIDGE: BRITISH STYLE; Different Bidding Practice Overseas Is Shown in a New Work -- An Example | True | By Albert H. Morehead | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/tee-time.html | TEE TIME" | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/elected-to-the-presidency-of-marine-port-engineers.html | Elected to the Presidency Of Marine Port Engineers | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/prisoner-in-hospital-gem-theft-suspect-complains-of-stomach-ulcers.html | PRISONER IN HOSPITAL; Gem Theft Suspect Complains of Stomach Ulcers | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sir-brumwell-thomas.html | SIR BRUMWELL THOMAS | True | Special to Nzw Yoc Tnzs. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/recovery-is-near-at-zeiss-works-noted-german-optical-plant-survives.html | RECOVERY IS NEAR AT ZEISS WORKS; Noted German Optical Plant Survives Dismantling by Russians Last March | True | By Edward A. Morrowspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/sanctity-will-out-an-essay-on-st-joan-by-georges-bernanos.html | SANCTITY WILL OUT: An Essay on St. Joan. By Georges Bernanos. Translated from the French by R. Batchelor. 58 pp. New York: Sheed & Ward. $1.50. | True | GRANGER RYAN. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/winter-scene-1948.html | Winter Scene, 1948 | True | HENRY HETKIN | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/chief-economist-ousted-by-soviet-varga-is-disgraced-for-defying.html | CHIEF ECONOMIST OUSTED BY SOVIET; Varga Is Disgraced for Defying Party by Stand That Russia, West Can Collaborate CHIEF ECONOMIST OUSTED BY SOVIET | True | By Will Lissner | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/aid-for-mentally-ill-urged.html | Aid for Mentally Ill Urged | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/novelty-at-opera-forthcoming-peter-grimes-only-break-in-familiar.html | NOVELTY AT OPERA; Forthcoming 'Peter Grimes' Only Break In Familiar Metropolitan Repertory | True | By Olin Downes | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-m-l-van-alen-l-s-bruguiere-wed.html | MRS. M. L. VAN ALEN, L. S. BRUGUIERE WED | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dp-centers-closed-to-soviet-newsmen.html | DP CENTERS CLOSED TO SOVIET NEWSMEN | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/why-they-throng-to-the-freedom-train-in-an-era-of-uncertainty.html | Why They Throng to the Freedom Train; In an era of uncertainty, Americans of 1948 feel a strong link with the spirit of 1776. On Board the Freedom Train Freedom Train | True | By Gilbert Bailey | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/records-full-chopin-and-bach-sets.html | RECORDS: FULL CHOPIN AND BACH SETS | True | By Howard Taubman | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/supervision-of-radio-attacked-by-miller.html | SUPERVISION OF RADIO ATTACKED BY MILLER | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/air-officer-shot-in-berlin-joint-u-ssoviet-investigation-blames.html | AIR OFFICER SHOT IN BERLIN; Joint U. S-Soviet Investigation Blames Intoxicated Russian | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/navy-relief-aided-10000.html | Navy Relief Aided 10,000 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/airliners-halted-by-snow-and-wind-40-to-50-mile-gale-shuts-down-la.html | AIRLINERS HALTED BY SNOW AND WIND; 40 to 50 Mile Gale Shuts Down La Guardia and Newark, With 150 Flights Canceled | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/selling-strindberg-selling-strindberg-to-moderns.html | SELLING STRINDBERG; SELLING STRINDBERG TO MODERNS | True | By Lester Bernstein | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/john-p-peterson.html | JOHN P. PETERSON | True | Special to Tz NEw YOIC 'i'MZS. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/2-backers-left-in-new-hampshire.html | 2 Backers Left in New Hampshire | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/patricia-e-ferri-englewood-bride-church-of-st-cecilia-the-sgene-of.html | PATRICIA E. FERRIS ENGLEWOOD BRIDE; Church of St. Cecilia the SGen'e of Her Marriage tO Frank E. Koebel Jr. of Madison | True | Special to Nsw YOltK . | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/house-to-study-fahye-hearings-on-his-stock-deals-will-begin.html | HOUSE TO STUDY FAHYE; Hearings on His Stock Deals Will Begin Tomorrow | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/doctor-is-back-on-the-job.html | Doctor Is Back on the Job | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/elected-11th-president-of-u-of-new-hampshire.html | Elected 11th President Of U. of New Hampshire | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/u-n-childrens-appeal-to-cover-44-countries-private-funds-and.html | U. N. CHILDREN'S APPEAL TO COVER 44 COUNTRIES; Private Funds and Government Grants Sought to Save the Lives of Many | True | By Gertrude Samuelsspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/overheated.html | Overheated | True | SOL GOLDHAGEN. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/daughter-to-james-f-doyles.html | Daughter to James F. Doyles | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/emil-m-sostman-lon6-a-boyer-dies-i-gxaide-of-may-stores-boughti-a.html | EMIL M. SOSTMAN, LON6 A BOYER, DIES; I gx-Aide of May Stores Bought1 A Billion Worth of Goods-- ] Honored for War Work 1 | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/gossip-of-the-rialto-plan-to-promote-theatre-throughout-the-country.html | GOSSIP OF THE RIALTO; Plan to Promote Theatre Throughout the Country Is Up for Decision | True | By Lewis Funke | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-tribute-for-new-york-from-its-fbi-commissioner-murtagh-says-it-is.html | A Tribute for New York From Its 'FBI'; Commissioner Murtagh says it is freer from graft than any other large city. Tribute for New York Tribute for New York | True | By S. J. Woolf | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/son-to-the-paul-b-herricks.html | Son to the Paul B. Herricks | True | Special to Nv No TL=S. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/review-2-no-title-the-boiling-point-by-richard-brooks-312-pp-new.html | Review 2 -- No Title; THE BOILING POINT. By Richard Brooks. 312 pp. New York: Harper & Bros. $2.75. | True | DAVID DEMPSEY. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/czechoslovakia-holds-15-both-solders-and-civilians-in-group.html | CZECHOSLOVAKIA HOLDS 15; Both Solders and Civilians in Group Arrested as Spies | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/organized-labor-faces-three-major-decisions-problems-of-politics.html | ORGANIZED LABOR FACES THREE MAJOR DECISIONS; Problems of Politics, Marshall Plan And Inflation Beset Rival Unions | True | By Louis Starkspecial to the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/education-in-review-wilson-school-at-princeton-will-offer-training.html | EDUCATION IN REVIEW; Wilson School at Princeton Will Offer Training In Public and International Affairs | True | By Benjamin Fine | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/illustrated-books-will-be-auctioned-galleries-also-to-offer-prints.html | ILLUSTRATED BOOKS WILL BE AUCTIONED; Galleries Also to Offer Prints, Drawings, Indian Jewelry, English Furniture | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/rs-g-mikthes-wed-to-r-h-watts-widow-of-naval-officer-bride-of.html | RS . g. MikTHES WED TO R. H. WATTS, Widow of Naval Officer Bride of Ex-Pilot in the Air Arm in Great. Neck Church | True | Special to THE NEW Yo TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/metropolitan-sinners-sins-of-new-york-edited-by-milton-crane-278-pp.html | Metropolitan Sinners; SINS OF NEW YORK. Edited by Milton Crane. 278 pp. New York: Boni & Gaer $2.75. | True | By Lewis Nichols | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/girl-scouts-to-award-honor.html | Girl Scouts to Award Honor | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/show-business.html | Show Business | True | Compiled by John McCauley. | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fort-dix-railroad.html | FORT DIX RAILROAD | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-bachelor-seals-by-martin-dibner-309-pp-new-york-doubleday-co-3.html | THE BACHELOR SEALS. By Martin Dibner. 309 pp. New York: Doubleday & Co. $3. | True | By Richard Match | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/louise-macpherson-bride-in-berkshires.html | LOUISE MACPHERSON - BRIDE IN BERKSHIRES | True | Special to N' Yo TaJs | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dies-of-train-crash-injuries.html | Dies of Train Crash Injuries | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/isomorphiana-sings-mount-holyoke-faculty-show-satirizes-surrealist.html | ISOMORPHIANA SINGS; Mount Holyoke Faculty Show Satirizes Surrealist Art | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/parley-on-far-east-debates-u-s-policy.html | PARLEY ON FAR EAST DEBATES U. S. POLICY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/bus-strike-threatened-drivers-for-rockland-spring-valley-lines-set.html | BUS STRIKE THREATENED; Drivers for Rockland, Spring Valley Lines Set Deadline | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-heart.html | THE HEART | True | JOSEPH KOHN | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-northwest.html | THE NORTHWEST | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dourthoma.html | DourThoma | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/barkley-attacks-hoovers-aid-view-leader-of-minority-belittles.html | BARKLEY ATTACKS HOOVER'S AID VIEW; Leader of Minority Belittles Ex-President's Counter-Plan to Limit the Program BARKLEY ATTACKS HOOVER'S AID VIEW | True | By Felix Belair Jr.special To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/boys-high-carries-off-team-laurels-in-track-meet-at-jersey-city.html | Boys High Carries Off Team Laurels in Track Meet at Jersey City Armory; BROOKLYN SCHOOL WINS OPEN AWARD Boys High, With 25 1/2 Points, Takes Team Track Honors in Jersey City Meet ANDREW JACKSON SECOND Bayonne Novice Class Victor -- Montgomery Beaten by Conaway in Sprint | True | By Michael Straussspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/talk-of-vandenberg-as-gop-nominee-in-a-deadlock-increases-at.html | Talk of Vandenberg as GOP Nominee in a Deadlock Increases at Capital; VANDENBERG TALK GROWS IN GOP RACE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/xray-measures-steel-beam-checks-thickness-of-metal-too-hot-for.html | X-RAY MEASURES STEEL; Beam Checks Thickness of Metal Too Hot for Human Handling | True | By Science Service. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/dissent.html | DISSENT | True | WILLIAM PERL | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/welsh-magic-dan-owen-and-the-angel-joe-by-ronald-mitchell-250-pp.html | Welsh Magic; DAN OWEN AND THE ANGEL JOE. By Ronald Mitchell. 250 pp. New York: Harper & Bros. $2.50. | True | B. B. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ban-on-communism-asked-catholic-war-veterans-urge-outlawing-of.html | BAN ON COMMUNISM ASKED; Catholic War Veterans Urge Outlawing of Party | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/arab-slain-in-gun-fight.html | Arab Slain in Gun Fight | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/roser-sold-by-brewers.html | Roser Sold by Brewers | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/barbarab-minton-d-s-kennedy-wf-former-nurses-aide-married-to.html | BARBARAB. MINTON, D. S. KENNEDY WF; Former Nurse's Aide Married to Veteran of Air Forces in Bronxville Ceremony | True | Speclat to lv Yo | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/iro-working-fund-urged-by-britain-plan-is-based-on-receipt-now-of.html | IRO 'WORKING FUND URGED BY BRITAIN; Plan Is Based on Receipt Now of Cash in Excess of Quotas, With Adjustments Later | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/kashmir-boundary-oriental-mystery-russians-could-take-a-neutral.html | KASHMIR BOUNDARY ORIENTAL MYSTERY; Russians Could Take a Neutral Strip in North -- and Nobody Would Be the Wiser | True | By Nona Brownspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/baseball-awards-to-mize-and-harris-new-york-writers-name-giant.html | BASEBALL AWARDS TO MIZE AND HARRIS; New York Writers Name Giant Slugger Player of Year -- Plaque for Yank Pilot BASEBALL AWARDS TO MIZE AND HARRIS | True | By John Drebinger. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-mansell-to-be-wed-widow-of-british-officer-fiancee-of-comdr.html | MRS, MANSELL TO BE WED; Widow of British Officer Fiancee of Comdr. Cyril Edwards, RN | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/nancy-spencers-troth-daughter-of-educator-to-be-the-bride-of-leroy.html | NANCY SPENCER'S TROTH; Daughter of Educator to Be the Bride of LeRoy D. Schaller | True | Special to T Nzw Yom Tx.zs. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/betty-mitchell-and-fisher-dominate-north-american-speed-skating.html | Betty Mitchell and Fisher Dominate North American Speed Skating Program; LEAD IN TITLE MEET TO WINNIPEG STAR Miss Mitchell Triumphs Twice as North American Skating Opens at Alpena, Mich. FLEET CHICAGOAN SCORES Fisher Gains 30-Point Margin Over Browne in the Men's Senior Division | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/india-and-pakistan-renew-talks-after-war-warning-by-noelbaker-india.html | India and Pakistan Renew Talks After War Warning by Noel-Baker; INDIA, PAKISTAN RESUME PARLEYS | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fuel-oil-delivery-unimpeded-in-city.html | FUEL OIL DELIVERY UNIMPEDED IN CITY | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-weeks-events-benefit-performance-at-top-of-schedule.html | THE WEEK'S EVENTS; Benefit Performance at Top of Schedule | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/downspalmer.html | DownsPalmer | True | Special to Tm Nzw Yo. Tnr.s. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/lafayette-44-stevens-inst-38.html | Lafayette 44, Stevens Inst. 38 | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/will-ernest-ross.html | WILL ERNEST ROSS | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/nation-in-grip-of-storm-as-far-to-west-as-indiana-in-the-grip-of.html | Nation in Grip of Storm As Far to West as Indiana; In the Grip of Winter: As a New Storm of Blizzard Force Descended on the City Yesterday STORM HITS NATION AS FAR AS INDIANA | True | By Robert W. Potter | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/ut-kelog_2g-b__et0ted-aide-at-corneli-medical-collegei-fiancee-of.html | ,UT. KE,LOG_2G B _ET,0T.ED; Aide at Corneli Medical Collegel Fiancee of Robert C, Hafford I | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/a-british-view-of-the-new-courtesy.html | A BRITISH VIEW OF "THE NEW COURTESY'' | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/reconversion-blues-that-winter-by-merle-miller-297-pp-new-york.html | Reconversion Blues; THAT WINTER. By Merle Miller. 297 pp. New York: William Sloane Associates. $3. | True | By James MacBride | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/more-moscow-housing-urged.html | More Moscow Housing Urged | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/attendants-to-continue-on-citys-ambulances.html | Attendants to Continue On City's Ambulances | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/skull-fractured-in-fall.html | Skull Fractured in Fall | True | Special to THE NEW YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/snow-and-wind-bar-many-sailings-here.html | SNOW AND WIND BAR MANY SAILINGS HERE | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/mrs-nathan-f-mossell.html | MRS. NATHAN F. MOSSELL | True | Special to THE Nw YoK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/new-hebrides-center-seen.html | New Hebrides Center Seen | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/painter-and-prisoner-velasquez-by-arthur-stanley-riggs-60.html | Painter and Prisoner; VELASQUEZ. By Arthur Stanley Riggs. 60 Reproductions. 325 pp. New York: The Bobbs-Merrill Co. $4. | True | By Guy Pene du Bois | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/four-records-set-in-armys-relays-cadets-account-for-two-and.html | FOUR RECORDS SET IN ARMY'S RELAYS; Cadets Account for Two and Manhattan Breaks Others in Games at West Point FOUR RECORDS SET IN ARMY'S RELAYS | True | By James Roachspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/fobare-miss-chase-win-capture-new-york-state-senior-titles-in-speed.html | FOBARE, MISS CHASE WIN; Capture New York State Senior Titles in Speed Skating | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/radio-bookshelf.html | Radio Bookshelf | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/billy-rose-to-get-amity-award.html | Billy Rose to Get Amity Award | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-middle-west.html | THE MIDDLE WEST | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/prestige.html | PRESTIGE | True | ELIZA SMITH | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/elizabeth-myerson-becomes-betrothed.html | ELIZABETH MYERSON BECOMES BETROTHED | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/marilyn-lippman-betrothed.html | Marilyn Lippman Betrothed | True | Special to THZ NEW YORK TIM. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/modern-extremists-work-by-three-artists-with-hovel-views.html | MODERN EXTREMISTS; Work by Three Artists With Hovel Views | True | By Sam Hunter | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/conservation-plowing.html | CONSERVATION PLOWING | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/the-nation.html | THE NATION | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/epee-event-to-skrobisch-he-leads-nine-qualifiers-in-olympic-team.html | EPEE EVENT TO SKROBISCH; He Leads Nine Qualifiers in Olympic Team Trials | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/miss-rose-puryes-gambridge-bride-she-has-6-attendants-at-her.html | MISS ROSE PURYES GAMBRIDGE BRIDE; She Has 6 Attendants at Her} Marriage in Christ Church to Arthur W. Machen Jr. | True | Special to THs NW Yo TLr. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/navy-fencing-coach-dies-deladrier-collapses-as-team-competesmhad.html | NAVy FENCING COACH DIES; Deladrier Collapses as Team CompetesmHad Shoveled Snow | True | | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/cio-to-back-isacson-plans-active-drive-for-alp-nominee-in-24th.html | CIO TO BACK ISACSON; Plans Active Drive for ALP Nominee in 24th District | True | | | C1B 119137 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/reminder.html | Reminder | True | EMILE V. BOCIAN | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/jocelyn-fleming-willbe-married-daughter-of-fwa-head-bryn-mawr.html | JOCELYN FLEMING WILLBE MARRIED; Daughter of FWA Head., Bryn Mawr Alumna, to Be Wed to Franklin Gutchess | True | Special to TH NZ,V YORK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/george-buttery.html | GEORGE BUTTERY | True | Special to THZ NEW YOgK TIMES. | | C1B 119137 | |
| 1948-01-25 | 1948-01-25 | https://www.nytimes.com/1948/01/25/archives/tug-reaches-burned-ship.html | Tug Reaches Burned Ship | True | | | C1B 119137 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/charles-o-hopkins.html | CHARLES O, HOPKINS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/elizabeth-sails-12-hours-late.html | Elizabeth Sails 12 Hours Late | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/us-freighter-on-naples-reef.html | U.S. Freighter on Naples Reef | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/thirteen-canadians-charged-with-libel.html | THIRTEEN CANADIANS CHARGED WITH LIBEL | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/paul-or-rraier-i-of-sookson-oo__asr-7si.html | PAUL 'OR, RrAi,,ER I OF SOOKSON oo__Asr, 7sI | True | Special to Nzw YoI TItT. { | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/irving-boyd-easton.html | IRVING BOYD EASTON | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/giolito-among-stars-in-olympic-foil-tryouts-nyac-fencers-gain-final.html | Giolito Among Stars in Olympic Foil Tryouts; N.Y.A.C. FENCERS GAIN FINAL ROUND Giolito, Vebell and Every Are Qualifiers as Three Santelli Members Also Advance CETRULO, VIGNINI SCORE De Capriles on List of Nine Placing in Foil Tests on the Winged Foot Strips | True | By William J. Briordy | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/city-amateurs-give-3d-concert.html | City Amateurs Give 3d Concert | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-way-pictured-for-bonehealing-chicago-meeting-of-surgeons-is.html | NEW WAY PICTURED FOR BONE-HEALING; Chicago Meeting of Surgeons Is Told Increase in Blood Circulation Is Help | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/growers-to-cut-turkey-crop.html | Growers to Cut Turkey Crop | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ship-aground-near-antwerp.html | Ship Aground Near Antwerp | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dewey-proposes-3000000-for-city-to-train-teachers-annual-grant-long.html | DEWEY PROPOSES $3,000,000 FOR CITY TO TRAIN TEACHERS; Annual Grant, Long Requested by Mayors, Would Benefit Four Colleges Here PASSAGE BELIEVED LIKELY Hunter, Brooklyn, Queens, City Would Share -- Aid 'Package' of O'Dwyer Faces Slash DEWEY URGES FUND TO TRAIN TEACHERS | True | By Leo Egan special To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/j-taddingtonschigorin-i.html | J. TADDINGTON-SCHIGORIN i | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/boulder-brook-on-top-downs-pittsfield-at-polo-1211-with-5-goals-in.html | BOULDER BROOK ON TOP; Downs Pittsfield at Polo, 12-11, With 5 Goals in Final Period | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/national-fisheries-group-names-advertising-head.html | National Fisheries Group Names Advertising Head | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/national-life-issues-47-figures.html | National Life Issues '47 Figures | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/david-j-spaulding.html | DAVID J. SPAUL'DING | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/collegiate-choir-heard-at-concert-shaw-conducts-unit-in-bach.html | COLLEGIATE CHOIR HEARD AT CONCERT; Shaw Conducts Unit in Bach, Hindemith, Beethoven Music at New Friends Program | True | By Olin Downes | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/student-editor-appointed.html | Student Editor Appointed | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/matthew-j-blair.html | MATTHEW J, BLAIR | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/sears-store-pickets-called-off-by-ilwu.html | SEARS STORE PICKETS CALLED OFF BY ILWU | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/i-terese-grosman-wed-in-newark.html | i Terese Grosman Wed in Newark | True | Special to THE NEW NOK TIME | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/italy-welcomes-bevin-union-plan-foreign-ministry-source-adds-rome.html | ITALY WELCOMES BEVIN UNION PLAN; Foreign Ministry Source Adds Rome Will Shun Any Role Committing It to War | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/poles-to-sign-new-pact-delegation-leaves-to-conclude-hungarian.html | POLES TO SIGN NEW PACT; Delegation Leaves to Conclude Hungarian Cultural Treaty | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/pathan-tribesmen-raid-hindu-state-attackers-mounted-on-camels-give.html | PATHAN TRIBESMEN RAID HINDU STATE; Attackers, Mounted on Camels, Give Battle to Corps Sent by India From Bikaner | True | By Robert Trumbullspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/rex-being-dismantled-yugoslavs-resume-work-halted-after-italian.html | REX BEING DISMANTLED; Yugoslavs Resume Work Halted After Italian Protests | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/la-crosse-curlers-win-they-take-mitchell-medal-in-grand-national.html | LA CROSSE CURLERS WIN; They Take Mitchell Medal in Grand National Bonspiel | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/summary-on-education.html | Summary on Education | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/news-of-food-a-stuffing-of-bread-cubes-helps-to-stretch-meat-loaf.html | News of Food; A Stuffing of Bread Cubes Helps to Stretch Meat Loaf, Now That Beef Price Is High | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/polio-reserves-low-oconnor-says-only-successful-drive-can-keep-up.html | POLIO RESERVES LOW; O'Connor Says Only Successful Drive Can Keep Up Work | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/britons-worried-over-pound.html | Britons Worried Over Pound | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/spanish-party-watched-presence-of-us-aide-at-hunt-brings-rumors-of.html | SPANISH PARTY WATCHED; Presence of U.S. Aide at Hunt Brings Rumors of Aid | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lucy-ar-peaslee-to-be-wed-march-6-alumna-of-wellesley-engaged-to.html | LUCY A.R. PEASLEE TO BE WED MARCH 6; Alumna of Wellesley Engaged to William S. Dougall, Who Attends U. of Michigan | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lrrissorthwein.html | Irriss--Orthwein | True | Special to T NEW Yo _Mzs. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/a-lovers-return-french-picture-opens-at-avenue-playhouse-lucky.html | ' A Lover's Return,' French Picture, Opens at Avenue Playhouse -- 'Lucky Bride,' Soviet Film, Arrives | True | By Bosley Crowther | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/greek-rebels-open-new-regulars-beat-off-a-borozani.html | GREEK REBELS OPEN NEW KONITSA DRIVE; Regulars Beat Off a Borozani Bridge Attack and Battle the Guerrillas to North All Day | | By A.c. Sedgwickspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-snowstorm-veers-out-to-sea-transportation-is-normal-after-fall.html | NEW SNOWSTORM VEERS OUT TO SEA; Transportation Is Normal After Fall of 4.6 Inches -- Today to Be Sunny but Cold IN A WINTER SETTING AT THE BRONX PARK ZOO YESTERDAY NEW SNOWSTORM VEERS OUT TO SEA | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/aid-offered-from-us.html | Aid Offered From U.S. | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/miss-helen-boggs-becomes-fiancee-assistant-at-the-brookline-high.html | MISS HELEN BOGGS BECOMES FIANCEE; Assistant at the Brookline High Library Will Be Wed to H. E. Joyce Jr., Former Marine | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/kodiak-hits-navy-sales-alaskan-ships-stores-compete-with-civilian.html | KODIAK HITS NAVY SALES; Alaskan Ships Stores Compete With Civilian Merchandise | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/home-for-women-to-be-opened.html | Home for Women to Be Opened | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ichild-to-mrs-bernard-behrendl.html | iChild to Mrs. Bernard Behrendl | | I peclal to TRE NP, W YORK TIME. ' | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/kramer-sets-back-riggs-wins-by-64-60-and-extends-tennis-series-lead.html | KRAMER SETS BACK RIGGS; Wins by 6-4, 6-0 and Extends Tennis Series Lead to 11-9 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/16512-at-chicago-game.html | 16,512 at Chicago Game | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/memoirs-of-cordell-hull-his-12-years-in-office-marked-by-amity-with.html | Memoirs of Cordell Hull; His 12 Years in Office Marked by Amity With Roosevelt The Memoirs of Cordell Hull THEY HAD AN "AGREEABLE" ASSOCIATION | True | By Cordell Hullcopyright. 1945, By North American Newspaper Alliance, Inc. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/boston-turns-back-rangers-and-ties-for-third-place-in-league-hockey.html | Boston Turns Back Rangers and Ties for Third Place in League Hockey at Hub; BLUE SHIRTS LOSE TO BRUIN SIX, 6-4 Dumart Sparks Boston Attack With Two Goals as 13,900 Sell-Out Crowd Looks On EGAN MAKES FLASHY PLAY Leswick, Trudell, Watson and Laprade Ranger Scorers -- Brimsek Strong in Nets | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/kalashnikov-loses-russian-post.html | Kalashnikov Loses Russian Post | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/chiropractor-bill-filed-state-licensing-urged-by-group-to-clear-up.html | CHIROPRACTOR BILL FILED; State Licensing Urged by Group to Clear Up 'Tangle' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/peru-extends-price-controls.html | Peru Extends Price Controls | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/urges-allies-arm-for-peace-not-war-french-elder-statesman-says-it.html | URGES ALLIES ARM FOR PEACE, NOT WAR; French Elder Statesman Says It Is Folly to Think of Conflict -- Hails American Aid | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/war-surplus-offers-announced-for-week.html | WAR SURPLUS OFFERS ANNOUNCED FOR WEEK | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/school-study-shows-worker-preference.html | SCHOOL STUDY SHOWS WORKER PREFERENCE | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/frederick-o-johnson.html | FREDERICK O. JOHNSON | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-pastor-preaches-here.html | New Pastor Preaches Here | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/journalists-welcome-rumanian-premier-warns-of-delays-in-getting.html | JOURNALISTS 'WELCOME'; Rumanian Premier Warns of Delays in Getting Visas | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dr-charles-e-hayden.html | DR. CHARLES E. HAYDEN | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mayors-advisers-sift-budget-study-report-proposing-30000000-savings.html | MAYOR'S ADVISERS SIFT BUDGET STUDY; Report Proposing $30,000,000 Savings to Be Checked for Accuracy and Feasibility | True | By Paul Crowell | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/french-rugby-team-victor.html | French Rugby Team Victor | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/kawukji-shift-reported.html | Kawukji Shift Reported | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/gertrude-casriel.html | GERTRUDE CASRIEL | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/white-sox-sell-maltzberger.html | White Sox Sell Maltzberger | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/sicily-hails-food-train-12000-welcome-gift-collected-by-residents.html | SICILY HAILS FOOD TRAIN; 12,000 Welcome Gift Collected by Residents of U.S. | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mukden-outpost-holds-garrison-still-fighting-communists-in-sinlitun.html | MUKDEN OUTPOST HOLDS; Garrison Still Fighting Communists in Sinlitun | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/red-wings-defeat-montreal-six-10-detroit-takes-league-lead-by-one.html | RED WINGS DEFEAT MONTREAL SIX, 1-0; Detroit Takes League Lead by One Point as Hawks, Leafs Battle to 4-4 Deadlock | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/job-offer-comes-29-years-late.html | Job Offer Comes 29 Years Late | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/airline-names-officials.html | Airline Names Officials | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-air-force-rescue-planes.html | New Air Force Rescue Planes | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/rentrise-leases-filed-for-252759-federal-office-of-control-here.html | RENT-RISE LEASES FILED FOR 252,759; Federal Office of Control Here Reports on Total Number of Voluntary Increases 13.5% OF LISTED UNITS Period for Such Agreements Expired on Dec. 31 Last -- Peak Attained in October | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ice-hampers-river-race-towboats-split-barge-loads-but-steamer-still.html | ICE HAMPERS RIVER RACE; Towboats Split Barge Loads, but Steamer Still Leads | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/the-order-of-business.html | THE ORDER OF BUSINESS | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/british-situation-divides-bankers-but-most-uphold-government-for.html | BRITISH SITUATION DIVIDES BANKERS; But Most Uphold Government for Letting Interest Rise -- Inflation Considered STOCK MARKET UNSTEADY Unloading of Municipal Issues at Reduced Prices a Factor -- Some News Good BRITISH SITUATION DIVIDES BANKERS | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/czech-reds-fight-army-service-cut-charge-western-powers-seek.html | CZECH REDS FIGHT ARMY SERVICE CUT; Charge Western Powers Seek Shorter Military Training to Impair Troop Efficiency | True | By Albion Rossspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/notion-clinic-set-for-feb-9.html | Notion Clinic Set for Feb. 9 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mrs-william-wren-hay.html | MRS. WILLIAM WREN HAY | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/big-industry-rise-scored-in-aid-plan-jl-collyer-head-of-goodrich.html | BIG INDUSTRY RISE SCORED IN AID PLAN; J.L. Collyer, Head of Goodrich, Would Increase Food Goals, He Tells Vandenberg | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/west-point-opens-memorial-ski-hill-gen-higgins-dedicates-area-in.html | WEST POINT OPENS MEMORIAL SKI HILL; Gen. Higgins Dedicates Area in Honor of Capt. Constant, Killed in '46 Accident | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/monogram-pictures-gets-credit.html | Monogram Pictures Gets Credit | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/consumer-prices-up-62-here-in-month.html | CONSUMER PRICES UP 6.2% HERE IN MONTH | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dr-norman-a-mleod.html | D.R. NORMAN A. M'LEOD | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/noted-dancers-aid-spanish-refugees-preview-of-weidman-settings-of.html | NOTED DANCERS AID SPANISH REFUGEES; Preview of Weidman Settings of Thurber's 'Fables' Given at Annual Appeal Festival | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mayor-installs-mayo-men.html | Mayor Installs Mayo Men | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mae-west-in-london-a-hit-as-diamond-lil.html | MAE WEST, IN LONDON, A HIT AS DIAMOND LIL | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/milk-aid-ship-sails-on-coast.html | Milk Aid Ship Sails on Coast | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ohioans-regret-contest-republican-leaders-see-stassen-move-as-aid.html | OHIOANS REGRET CONTEST; Republican Leaders See Stassen Move as Aid to Democrats | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/good-example-stressed-msgr-weldon-says-religion-is-judged-by-its.html | GOOD EXAMPLE STRESSED; Msgr. Weldon Says Religion Is Judged by Its Practitioners | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/j-tofte-fiansen.html | J, TOFTE FIANSEN | True | Special to THE N.V YO | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/chemical-plant-for-kentucky.html | Chemical Plant for Kentucky | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/student-slain-in-egyptian-riot.html | Student Slain in Egyptian Riot | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/1-bills-at-93-cents-spurned.html | $1 Bills at 93 Cents Spurned | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/hockey-players-depart-pulliam-campbell-off-to-join-olympic-team-in.html | HOCKEY PLAYERS DEPART; Pulliam, Campbell Off to Join Olympic Team in Europe | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/sports-of-the-times-a-plunge-into-history.html | Sports of the Times; A Plunge into History | True | By Arthur Daley | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/competition-back-on-installations-industrial-purchasing-agents-list.html | COMPETITION BACK ON INSTALLATIONS; Industrial Purchasing Agents List Sheet Metal, Millwright Work, Power Equipment BIDS AT PRE-WAR NORMAL Plumbing and Heating Service Among Those Now Offering Better Contract Prices | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/bias-in-schools-scored-jewish-veterans-urge-loss-of-state-tax-aid.html | BIAS IN SCHOOLS SCORED; Jewish Veterans Urge Loss of State Tax Aid for Offenders | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/sutphen-is-leader-among-interclubs-places-first-in-3-of-5-races-at.html | SUTPHEN IS LEADER AMONG INTERCLUBS; Places First in 3 of 5 Races at Larchmont -- Mrs. Mertz Winner in Moth Class | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/two-words-split-europe.html | " Two Words: Split Europe" | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/concert-series-closes-as-walter-ends-schedule-with-philharmonic.html | CONCERT SERIES CLOSES; As Walter Ends Schedule With Philharmonic Munch Takes Over | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/hotel-fire-routs-200-guests.html | Hotel Fire Routs 200 Guests | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/steel-men-predigt-us-controls-soon-pressure-for-delivery-grows.html | STEEL MEN PREDIGT U.S. CONTROLS SOON; Pressure for Delivery Grows -- Production Rate Sticks to 96% of Capacity STEEL MEN PREDICT U.S. CONTROLS SOON | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/washout-delays-prr-trains.html | Washout Delays P.R.R. Trains | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/art-show-to-assist-infirmary.html | Art Show to Assist Infirmary | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/management-meeting-2000-executives-to-study-labor-at-chicago.html | MANAGEMENT MEETING; 2,000 Executives to Study Labor at Chicago Conclave Feb. 16-18 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ivin-juslin-presents-recital.html | Ivin Juslin Presents Recital | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/locke-establishes-new-course-mark-in-winning-phoenix-open-golf-with.html | Locke Establishes New Course Mark in Winning Phoenix Open Golf With 268; SOUTH AFRICAN ACE FIRST BY A STROKE Locke Rallies for Last-Round 67 to Triumph in Phoenix Golf on Total of 268 DEMARET TAKES 2D PLACE Mangrum Follows With 270 -- 273 for Ferrier, Palmer - De Vincenzo at 276 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/rental-cost-held-bar-to-new-homes-wagner-cites-5560-a-room-in.html | RENTAL COST HELD BAR TO NEW HOMES; Wagner Cites $55-$60 a Room in Manhattan Units Built by Private Concerns | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/leap-year-dance-is-set-for-feb-28-edward-e-watts-jr-heads-the.html | LEAP YEAR DANCE IS SET FOR FEB. 28; Edward E. Watts Jr. Heads the Committee for 6th Assembly, Reversing Formalities | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/general-electric-names-atlantic-district-manager.html | General Electric Names Atlantic District Manager | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/2-values-created-free-money-market-set-up-for-transition-beginning.html | 2 VALUES CREATED; Free Money Market Set Up for 'Transition,' Beginning Today EXPORT STIMULUS A GOAL Assembly Must Give Approval -- Britain Joins the Fund in Regretting Paris Move TWO-VALUE FRANC DECREED BY PARIS | True | By Harold Callenderspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/corn-wheat-sell-at-the-same-level-experts-expect-this-to-result-in.html | CORN, WHEAT SELL AT THE SAME LEVEL; Experts Expect This to Result in Feeding More of Latter Grain to Livestock U.S. BUYING NEARS END Supplies of Corn, Oats, Barley and Sorghums Less Than in Two Previous Years CORN, WHEAT SELL AT THE SAME LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/3-veterans-razing-plant-court-order-bars-their-business-from.html | 3 VETERANS RAZING PLANT; Court Order Bars Their Business From Restricted Tract | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/foreign-brokers-elect.html | Foreign Brokers Elect | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/small-rugs-found-main-home-danger-survey-by-safety-council-here.html | SMALL RUGS FOUND MAIN HOME DANGER; Survey by Safety Council Here Terms Open Closet Doors Second Chief Hazard | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/transjordan-chiefs-to-confer-in-london.html | TRANS-JORDAN CHIEFS TO CONFER IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dartmouths-skiers-win-upset-favored-middlebury-team-in-vermont.html | DARTMOUTH'S SKIERS WIN; Upset Favored Middlebury Team in Vermont Invitation Meet | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/schoolboard-curb-asked-parents-want-members-voted-on-by-city.html | SCHOOLBOARD CURB ASKED; Parents Want Members Voted On by City Council | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/peace-prosperity-are-held-aid-goals-anderson-and-other-officials-in.html | PEACE, PROSPERITY ARE HELD AID GOALS; Anderson and Other Officials in Democratic Broadcast Tell Our Aims Abroad | True | By Clayton Knowlesspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/strachan-beats-brinton-takes-final-in-atlantic-coast-squash.html | STRACHAN BEATS BRINTON; Takes Final in Atlantic Coast Squash Racquets Tourney | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/netherland-shipyards-fear-cuts-in-steel-under-restrictions-by-erp.html | Netherland Shipyards Fear Cuts In Steel Under Restrictions by ERP; Jobs of 45,000 Men Said to Be Threatened -- Dutch Trade Pacts Offer Craft in Exchange for Coal, Grain and Timber | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/tito-hails-yugoslav-women.html | Tito Hails Yugoslav Women | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mrs-glass-widow-of-the-author-71.html | MRS. GLASS, WIDOW OF THE AUTHOR, 71 | True | Special In T NLV YORK TltbSF. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/plan-radiobeacon-tests-coast-guard-and-airlines-seek-to-solve.html | PLAN RADIO-BEACON TESTS; Coast Guard and Airlines Seek to Solve Mutual Problems | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/sets-new-records-in-sales-profits-international-harvester-shows-net.html | SETS NEW RECORDS IN SALES, PROFITS; International Harvester Shows Net of $10.07 a Share for Year, Against $3.91 INCOME INCREASED BY AIR REDUCTION | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/175000-fire-in-stamford-fireman-injured-in-fall-from-roof-of.html | $175,000 FIRE IN STAMFORD; Fireman Injured in Fall From Roof of Burning Building | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/grace-a-perry-of-warlllqea6e-iast-real-granddaughter-of-the.html | GRACE A. PERRY, OF WAR.Lllq£A6£; l'ast Real Granddaughter of[ the Revolution in Western Massachusetts Dies | True | Special to THs Nzw YoR TS. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dr-isaac-doughton.html | DR. ISAAC DOUGHTON | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/20-monks-reported-slain-trappists-said-to-have-been-victims-of.html | 20 MONKS REPORTED SLAIN; Trappists Said to Have Been Victims of Chinese Communists | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/moscow-stiffens-attitude-to-finns-withdraws-basis-for-permits-for.html | MOSCOW STIFFENS ATTITUDE TO FINNS; Withdraws Basis for Permits for Porkkala Transit -- Held Tired of 'Home-Grown' Reds | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/liberals-in-germany-to-fight-communism.html | LIBERALS IN GERMANY TO FIGHT COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mrs-rex-eaton.html | MRS. REX EATON | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/jewish-group-here-on-way-to-europe.html | JEWISH GROUP HERE ON WAY TO EUROPE | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/1000-more-enter-palestine.html | 1,000 More Enter Palestine | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/gas-for-heating-is-shut-off-at-1200-brooklyn-homes-gas-for-heat.html | Gas for Heating Is Shut Off At 1,200 Brooklyn Homes; GAS FOR HEAT LOST TO 1,200 FAMILIES | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/free-erp-from-electionyear-wrangling-womens-group-urges-in-appeal.html | Free ERP From 'Election-Year Wrangling,' Women's Group Urges in Appeal to Congress | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/macarthur-to-use-troops-to-collect-japans-taxes.html | MacArthur to Use Troops To Collect Japan's Taxes | True | By the United Press. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/fall-kills-french-net-star.html | Fall Kills French Net Star | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/parley-on-far-east-assails-us-policy.html | PARLEY ON FAR EAST ASSAILS U.S. POLICY | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/indian-oaks-to-serenade-saulez-entry-10-to-1-beats-navvara-by-half.html | INDIAN OAKS TO SERENADE; Saulez Entry, 10 to 1, Beats Navvara by Half a Length | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/diplomats-hear-plea-for-devotion-to-god.html | DIPLOMATS HEAR PLEA FOR DEVOTION TO GOD | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/chairman-sees-french-move-as-blow-to-unity-in-finance-camille-gutt.html | Chairman Sees French Move As Blow to Unity in Finance; Camille Gutt Says Schuman Program Might Encourage Distortions in Financing and Cast Doubt on Other Nations' Currencies WORLD FUND HITS PARIS FRANC STEP | True | By H. Walton Cloke special To the New York Times. | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/building-awards-set-record-in-1947-7759868000-total-in-37-states.html | BUILDING AWARDS SET RECORD IN 1947; $7,759,868,000 Total in 37 States East of the Rockies Reached New Peak | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/syphilis-target-of-polish-drive-nationwide-program-features-10day.html | SYPHILIS TARGET OF POLISH DRIVE; Nation-Wide Program Features 10-Day Penicillin Treatment for All Infected Persons | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-german-food-regime.html | NEW GERMAN FOOD REGIME | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/wages-in-building-trades-have-risen-52-since-39.html | Wages in Building Trades Have Risen 52% Since '39 | True | By the United Press. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/cordell-hulls-story.html | CORDELL HULL'S STORY | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/j-parnell-thomas-seriously-ill-at-sea.html | J. PARNELL THOMAS SERIOUSLY ILL AT SEA | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/abroad-france-makes-a-difficult-decision.html | Abroad; France Makes a Difficult Decision | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/red-cross-report.html | RED CROSS REPORT | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/us-gets-china-right-american-warships-will-have-free-entry-into.html | U.S. GETS CHINA RIGHT; American Warships Will Have Free Entry Into Ports | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/us-credit-to-iran-expires.html | U.S. Credit to Iran Expires | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/marine-railway-assured-singer-yacht-club-commodore-sees-completion.html | MARINE RAILWAY ASSURED; Singer Yacht Club Commodore Sees Completion This Year | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/red-cross-in-city-assisting-exgis-annual-report-shows-48063-home.html | RED CROSS IN CITY ASSISTING EX-GI'S; Annual Report Shows 48,063 Home Service Cases Among Activities of the Chapter | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/appeal-sent-to-johnston-council-asks-mpa-head-to-have-the-iron.html | APPEAL SENT TO JOHNSTON; Council Asks MPA Head to Have 'The Iron Curtain" Withheld | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/granting-of-general-amnesties.html | Granting of General Amnesties | True | JAMES PECK. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/air-show-to-mark-city-anniversary-finletter-heads-group-to-plan-the.html | AIR SHOW TO MARK CITY ANNIVERSARY; Finletter Heads Group to Plan the Nine-Day Event Opening Idlewild Field Next July 31 O'DWYER INVITES TRUMAN Runway Is Set Aside for Crowd and Exhibits -- Air Force and Navy Planes to Take Part | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/cancer-service-widens-requests-for-aid-in-city-rise-500-in-two.html | CANCER SERVICE WIDENS; Requests for Aid in City Rise 500% in Two Years | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/army-plans-grammos-offensive.html | Army Plans Grammos Offensive | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mass-meeting-here-to-protest-seaway.html | MASS MEETING HERE TO PROTEST SEAWAY | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dodge-first-in-slalom-franconia-test-to-dartmouth-skier-moller-is.html | DODGE FIRST IN SLALOM; Franconia Test to Dartmouth Skier -- Moller Is Second | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ocean-queen-victor-in-race-to-bahamas.html | OCEAN QUEEN VICTOR IN RACE TO BAHAMAS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/less-food-at-womens-meetings.html | Less Food at Women's Meetings | True | MILDRED P. SAUNDERSON, | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/anglofrench-statement.html | Anglo-French Statement | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/indians-in-natal-defy-ban-group-to-cross-border-into-transvaal.html | INDIANS IN NATAL DEFY BAN; Group to Cross Border Into Transvaal Without Permits | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/george-w-boughton.html | GEORGE W. BOUGHTON | True | Specla! to Txu Nzw YOK T],IES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/denies-catholics-oppose-separation-archbishop-mcnicholas-says.html | DENIES CATHOLICS OPPOSE SEPARATION; Archbishop McNicholas Says Protestant Group Erred in Recent Manifesto | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/caulfield-to-san-diego.html | Caulfield to San Diego | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/aims-to-unify-military-stores.html | Aims to Unify Military Stores | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/californias-delegation-rallies-to-kaisers-aid.html | California's Delegation Rallies to Kaiser's Aid | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/cloe-elmo-returns-to-opera-on-feb-7.html | CLOE ELMO RETURNS TO OPERA ON FEB. 7 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/philip-stoliker.html | PHILIP STOLIKER | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/metro-to-get-award-studio-will-receive-protestant-council-plaque.html | METRO TO GET AWARD; Studio Will Receive Protestant Council Plaque for 'Yearling' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/research-trends-seen-on-increase-survey-of-983-manufacturers-shows.html | RESEARCH TRENDS SEEN ON INCREASE; Survey of 983 Manufacturers Shows $207,384,188 Spent to Develop New Products | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/tucker-denounces-leadership-of-itu-head-of-independents-attacks.html | TUCKER DENOUNCES LEADERSHIP OF ITU; Head of Independents Attacks Randolph as 'a Dictator' - 'Confusion' His Tactic | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/doubtless-ends-journey-the-greeentree-stables-109000-4yearold.html | DOUBTLESS ENDS JOURNEY; The Greeentree Stable's $109,000 4-Year-Old Arrives | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/raieff-pianist-gives-anniversary-recital.html | RAIEFF, PIANIST, GIVES ANNIVERSARY RECITAL | True | R.P. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/allcolor-program-presented-at-the-stanley.html | All-Color Program Presented at the Stanley | True | A.W. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/britons-dismayed-by-2-value-franc-french-devaluation-expected-to.html | BRITONS DISMAYED BY 2-VALUE FRANC; French Devaluation Expected to Depress British Exports by Price Disadvantage COMMONS TO HEAR CRIPPS Chancellor of Exchequer Will Report Today -- Harmful Effect on Union Possible | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/railway-cars-increased-roads-and-carlines-received-68507-freight.html | RAILWAY CARS INCREASED; Roads and Carlines Received 68,507 Freight Carriers in '47 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/gets-ukrainian-degree-professor-manning-of-columbia-cited-by-free.html | GETS UKRAINIAN DEGREE; Professor Manning of Columbia Cited by Free University | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/yugoslavs-convict-turks-four-to-be-shot-for-alleged-plot-against.html | YUGOSLAVS CONVICT TURKS; Four to Be Shot for Alleged Plot Against Tito | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/paris-waits-reply-by-us-on-use-of-aid-seeks-to-put-sum-on-deposit.html | PARIS WAITS REPLY BY U.S. ON USE OF AID; Seeks to Put Sum on Deposit, Equivalent to Interim Fund, to Equipment, Reconstruction | | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/relentless-efforts-to-bring-peace-urged.html | RELENTLESS EFFORTS TO BRING PEACE URGED | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/help-goodwill-fund.html | Help Goodwill Fund | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/british-role-in-palestine-policy-pursued-by-great-britain-is-upheld.html | British Role in Palestine; Policy Pursued by Great Britain Is Upheld, Recent Criticism Answered | True | HUGH GIBB. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/fire-kills-father-daughter-safei.html | Fire Kills Father, Daughter Safel | True | SpeclaJ to NEW YOJ TZZ.s. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/french-expect-communists-to-obstruct-early-assembly-passage-of.html | French Expect Communists to Obstruct Early Assembly Passage of Franc Plan | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/four-divers-fail-to-recover-cross-in-greek-orthodox-church-ritual.html | Four Divers Fail to Recover Cross In Greek Orthodox Church Ritual | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/clarence-d-shatuck.html | CLARENCE D. SHATUCK | True | Special to TH NEW YORK TIMJS. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/books-authors.html | Books -- Authors | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/increase-is-noted-in-surface-mining-open-pit-and-strip-mines-seen.html | INCREASE IS NOTED IN SURFACE MINING; Open Pit and Strip Mines Seen Demanding New Equipment of Far Greater Capacity | | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/moroccan-tie-opposed-free-north-africa-group-denies-report-by-gen.html | MOROCCAN TIE OPPOSED; Free North Africa Group Denies Report by Gen. Juin | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/board-to-meet-in-miami.html | Board to Meet in Miami | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/building-in-moscow-attacked-by-official.html | BUILDING IN MOSCOW ATTACKED BY OFFICIAL | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/airline-clerks-on-strike-picket-line-has-little-effect-on-flights.html | AIRLINE CLERKS ON STRIKE; Picket Line Has Little Effect on Flights at Newark | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/frances-communique.html | France's Communique | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/shift-to-stassen-in-8-states-is-seen-former-eisenhower-backers.html | SHIFT TO STASSEN IN 8 STATES IS SEEN; Former Eisenhower Backers Voice Confidence, but Survey Indicates Difficulties | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/us-britain-press-bizonal-program-schedule-meetings-this-week-with.html | U.S., BRITAIN PRESS BIZONAL PROGRAM; Schedule Meetings This Week With Germans to Set Up Bank, Court, Legislature | | By Jack Raymondspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/opens-macarthur-drive-exgovernor-la-follette-asserts-general-would.html | OPENS MACARTHUR DRIVE; Ex-Governor La Follette Asserts General Would Help Peace | | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/probation-officers-commended.html | Probation Officers Commended | True | Justice JACOB PANKEN. | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/english-poet-speaks-to-250.html | English Poet Speaks to 250 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK CHICAGO | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/martha-briney-soprano-in-recital-debut-introduces-aria-from-opera.html | Martha Briney, Soprano, in Recital Debut, Introduces Aria From Opera by Poulenc | True | N.S. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/2-to-aid-coin-box-drive.html | 2 to Aid Coin Box Drive | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/poles-order-youths-into-new-unit-all-boys-to-get-military-training.html | Poles Order Youths Into New Unit; All Boys to Get Military Training; POLAND TO ORDER YOUTHS INTO UNIT | True | By Sydney Grusonspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/i-d-eduard-kohlrauschi.html | i DR. EDUARD KOHLRAUSCHI | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/tea-today-to-assist-marine-library-drive.html | TEA TODAY TO ASSIST MARINE LIBRARY DRIVE | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/de-foe-named-by-grant-post.html | De Foe Named by Grant Post | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/angel-pola.html | ANGEL POLA | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/rebels-announce-hostage-plan.html | Rebels Announce Hostage Plan | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dutch-repudiate-old-florin-notes-swiss-holders-protest-action-as.html | DUTCH REPUDIATE OLD FLORIN NOTES; Swiss Holders Protest Action as Breach of Good Faith -- No Appeal Permitted DUTCH REPUDIATE OLD FLORIN NOTES | True | By George H. Morisonspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/umpire-admits-fallibility.html | Umpire Admits Fallibility | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lutherans-to-extend-work-among-youths.html | LUTHERANS TO EXTEND WORK AMONG YOUTHS | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/anglican-publicity-drive-is-urged-by-church-body.html | Anglican Publicity Drive Is Urged by Church Body | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/vocational-education.html | VOCATIONAL EDUCATION | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/test-home-price-up-938-since-39-theoretical-unit-that-sold-for.html | ' TEST' HOME PRICE UP 93.8% SINCE '39; Theoretical Unit That Sold for $6,000 Before War Now Is Bringing $11,625 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/betty-mitchell-fisher-capture-n-american-speed-skating-titles.html | Betty Mitchell, Fisher Capture N. American Speed Skating Titles; Winnipeg Girl Sweeps Five Events in Meet at Alpena -- Chicagoan Wins Men's Crown With Five Firsts and Two Seconds | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/stevens-alumni-to-meet.html | Stevens Alumni to Meet | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/i-walton-c-aments-have-daughter-i.html | i Walton C. Aments Have Daughter I | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/pastor-praises-cashmore-action.html | Pastor Praises Cashmore Action | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/to-seek-arms-embargo-lifting.html | To Seek Arms Embargo Lifting | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ulland-and-tokle-in-tie-share-ski-jumping-honors-in-iowa-hill.html | ULLAND AND TOKLE IN TIE; Share Ski Jumping Honors in Iowa -- Hill Record Is Set | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/economics-and-finance-profit-figures-the-missing-ingredient.html | ECONOMICS AND FINANCE; Profit Figures: The Missing Ingredient | True | By Edward H. Collins | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/jane-faggen-married-to-seymour-steckler.html | JANE FAGGEN MARRIED TO SEYMOUR STECKLER | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/legion-five-wins-3934.html | Legion Five Wins, 39-34 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/monetary-funds-statement.html | Monetary Fund's Statement | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lukens-steel-company.html | Lukens Steel Company | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/claude-smith.html | CLAUDE SMITH | True | Special to t ZL-YORK TZMF.. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/connally-for-compromise.html | Connally for Compromise | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/minneapolis-honeywell-regulator-company-ordered-by-ftc-to-cease.html | Minneapolis-Honeywell Regulator Company Ordered by FTC to Cease Unfair Practices | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/kuharich-is-appointed.html | Kuharich Is Appointed | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/cosenzaaldrich.html | Cosenza-Aldrich | True | Special to THz NEw Yo TiMr. S. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/india-and-pakistan-continue-opposed-basis-for-kashmir-discussion-as.html | INDIA AND PAKISTAN CONTINUE OPPOSED; Basis for Kashmir Discussion as Offered by Each Will Show Wide Divergence | True | By George Barrettspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/fd-roosevelt-jr-in-union-post.html | F.D. Roosevelt Jr. in Union Post | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/unity-stressed-by-norse-bishop-fjellbu-tells-congregation-war.html | UNITY STRESSED BY NORSE BISHOP; Fjellbu Tells Congregation War Taught the Norwegians 'World Ecumenicity' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/rail-service-improved-southern-officials-confer-here-with-textile.html | RAIL SERVICE IMPROVED; Southern Officials Confer Here With Textile Association | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/britain-will-spur-tourist-industry-cooks-agency-official-here-for.html | BRITAIN WILL SPUR TOURIST INDUSTRY; Cook's Agency Official, Here for Tour, Says Nation Can Handle 100,000 in 1948 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/flooring-output-aims-at-new-high-increased-building-maintains.html | FLOORING OUTPUT AIMS AT NEW HIGH; Increased Building Maintains Hardwood Demand Heavy Despite Record Supply | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/three-die-in-utah-crash.html | Three Die in Utah Crash | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/soviet-communists-altering-program-act-to-end-shortcomings-and-wipe.html | SOVIET COMMUNISTS ALTERING PROGRAM; Act to End 'Shortcomings' and Wipe Out 'Obsequiousness' to Culture of the West Soviet Communists Altering Program In a Move to End 'Shortcomings' | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/boy-7-killed-by-truck.html | Boy, 7, Killed by Truck | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ramsay-wins-third-title-cleveland-pro-downs-cummings-in-squash.html | RAMSAY WINS THIRD TITLE; Cleveland Pro Downs Cummings in Squash Racquets Final | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/devaluing-franc-disturbs-italians-they-foresee-further-decline-of.html | DEVALUING FRANC DISTURBS ITALIANS; They Foresee Further Decline of Lira if Foreign Market Is to Be Retained | | By Arnaldo Cortesispecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/textile-section-officers-elected.html | Textile Section Officers Elected | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mexican-labor-head-hailed-in-argentina.html | MEXICAN LABOR HEAD HAILED IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/oneyear-maturities-of-us-57084636019.html | ONE-YEAR MATURITIES OF U.S. $57,084,636,019 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ge-sets-motor-record-highest-production-in-1947-due-to.html | GE SETS MOTOR RECORD; Highest Production in 1947 Due to Standardization of Types | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/bronx-stores-sold-in-a-300000-deal.html | BRONX STORES SOLD IN A $300,000 DEAL | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/married-for-sixtyfive-years.html | MARRIED FOR SIXTY-FIVE YEARS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/electrolux-opens-in-elizabeth.html | Electrolux Opens in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ship-transfer-aim-seen-peril-to-us-propeller-club-head-predicts.html | SHIP TRANSFER AIM SEEN PERIL TO U.S.; Propeller Club Head Predicts Move Under Marshall Plan Will Cost Many Jobs | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/nut-growers-seek-aid-west-coast-filbert-and-walnut-markets-broken.html | NUT GROWERS SEEK AID; West Coast Filbert and Walnut Markets 'Broken Down' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/green-pay-proposal-is-termed-to0-late.html | GREEN PAY PROPOSAL IS TERMED 'TOO LATE' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/more-school-aid-sought-teachers-union-to-ask-doubling-of-state.html | MORE SCHOOL AID SOUGHT; Teachers Union to Ask Doubling of State Assistance Today | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/dr-frant-to-speak-here.html | Dr. Frant to Speak Here | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/miss-buchwalter-wed-married-to-martin-j-breslaw-by-the-latters.html | ! MISS BUCHWALTER WED; Married to Martin J. Breslaw by the' Latter's Uncle | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/faith-called-guarantee-fosdick-sees-thoughts-of-god-in-pause-in.html | FAITH CALLED GUARANTEE; Fosdick Sees Thoughts of God in Pause in One's Tasks | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/2-ills-cause-most-deaths-72-due-to-heart-ailments-and-cancer-study.html | 2 ILLS CAUSE MOST DEATHS; 72% Due to Heart Ailments and Cancer, Study Finds | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/father-of-epileptic-gives-college-5000.html | FATHER OF EPILEPTIC GIVES COLLEGE $5,000 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/japanese-owners-aid-land-reforms-landlords-cooperative-with-program.html | JAPANESE OWNERS AID LAND REFORMS; Landlords Cooperative With Program, Despite Drop in Value of Price Paid | | Special to THE NEW YORK TIMES. | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/catholic-leader-says-church-bars-politics-because-in-that-path-lies.html | Catholic Leader Says Church Bars Politics Because 'in That Path Lies Destruction' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/airport-terminal-to-add-lunch-bar.html | AIRPORT TERMINAL TO ADD LUNCH BAR | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/bishop-finds-faith-a-universal-force-at-85-dr-welch-says-world.html | BISHOP FINDS FAITH A UNIVERSAL FORCE; At 85, Dr. Welch Says World Still Has a Tendency to Be 'Incurably Religious' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/account-of-indian-student-clarified.html | Account of Indian Student Clarified | True | CLARENCE LINTON, | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/frank-bacons-life-subject-of-movie-goldens-to-do-picture-dealing.html | FRANK BACON'S LIFE SUBJECT OF MOVIE; Goldens to Do Picture Dealing With Actor's Career -- Scott Set for New Film Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/robinson-to-be-honored-rickey-also-named-for-award-by-national.html | ROBINSON TO BE HONORED; Rickey Also Named for Award by National Urban League | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/palestine-force-urged-guatemala-asks-move-by-un-to-maintain-peace.html | PALESTINE FORCE URGED; Guatemala Asks Move by U.N. to Maintain Peace | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mrs-edward-j-barrett.html | MRS, EDWARD J. BARRETT | True | SpeclS.l tO TIiE NEW YORK "rIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/common-goal-outlined-voss-sees-all-faiths-striving-for-a-just-world.html | COMMON GOAL OUTLINED; Voss Sees All Faiths Striving for a Just World | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/communist-mayor-in-suburb-of-paris.html | COMMUNIST MAYOR IN SUBURB OF PARIS | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/to-aid-appeal-for-children.html | To Aid Appeal for Children | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/barber-victor-in-skijump-upset-leading-andersen-by-23-points.html | Barber Victor in Ski-Jump Upset, Leading Andersen by 2.3 Points; Brostek Placed 3d, Then Tops Both Leaders in Special Event -- Norwegian Stylist Gets 190 Feet in Last Try on Snowy Slide | True | By Frank Elkinsspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/beverly-d-harris-75-former-banker-here.html | BEVERLY D. HARRIS, 75, FORMER BANKER HERE | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/one-issue-deadlocks-western-union-pact.html | ONE ISSUE DEADLOCKS WESTERN UNION PACT | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/cuban-communist-buried-thousands-at-services-army-clears-captain-in.html | CUBAN COMMUNIST BURIED; Thousands at Services -- Army Clears Captain in Shooting | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mlean-is-victor-in-combined-race-denver-skier-captures-final.html | M'LEAN IS VICTOR IN COMBINED RACE; Denver Skier Captures Final Olympic Games Tune-Up -- Miss Mead Triumphs | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/prices-fluctuate-on-cotton-market-selling-pressures-pronounced.html | PRICES FLUCTUATE ON COTTON MARKET; Selling Pressures Pronounced During Week, With Close Off 88 Points to Up 5 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/increased-control-of-bank-loans-advised-by-federal-reserve-board-to.html | Increased Control of Bank Loans Advised By Federal Reserve Board to Check Inflation | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/-the-gondoliers-to-open-tonight-doyle-carte-companys-fifth-bill-at-.html | ' THE GONDOLIERS TO OPEN TONIGHT; D'Oyle Carte Company's Fifth Bill at the Century Will Not Be Repeated Till March 1 | True | By Sam Zolotow | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/army-in-germany-favored-by-soviet-military-men-get-extra-bonus-and.html | ARMY IN GERMANY FAVORED BY SOVIET; Military Men Get Extra Bonus and Free Rations Barred to Civilian Personnel | True | By Edward A. Morrowspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/baltic-communists-lose-in-rural-voting.html | BALTIC COMMUNISTS LOSE IN RURAL VOTING | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/william-d-preston.html | WILLIAM D. PRESTON | True | Special to THS NEW YOIq TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ricciokapilowat-st-nicks.html | Riccio-Kapilow at St. Nicks | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/pravda-bays-bevin-took-dulles-lead-soviet-writer-charges-call-for.html | PRAVDA BAYS BEVIN TOOK DULLES LEAD; Soviet Writer Charges Call for Union in West Stems From 'Wall Street' | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/italy-looks-to-albania.html | Italy Looks to Albania | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/the-road-of-tomorrow.html | THE ROAD OF TOMORROW | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/resident-offices-report-on-trade-winter-wear-ordered-heavily-as.html | RESIDENT OFFICES REPORT ON TRADE; Winter Wear Ordered Heavily ;as Cold ContinuesSouth J Seeking Spr. ing Apparel I | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/coast-group-seeks-red-sox.html | Coast Group Seeks Red Sox | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/governor-dewey-for-erp-statement-in-editorial-questioned-and.html | Governor Dewey for ERP; Statement in Editorial Questioned and Governor's Remarks Quoted | True | HENRY V. POOR. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Week Ended Jan. 23, 1948 | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/chinese-children-freeze-150-bodies-of-waifs-are-found-in-shanghai.html | CHINESE CHILDREN FREEZE; 150 Bodies of Waifs Are Found in Shanghai | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mckeever-signs-3year-contract-to-coach-allamerica-rockets-former.html | McKeever Signs 3-Year Contract To Coach All-America Rockets; Former Sin Francisco Mentor to Take Over Chicago Team Within Ten Days -- Will Choose 3 Aides -- New Talent Sought | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ethel-rubinsteins-nuptials.html | Ethel Rubinstein's Nuptials | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/stassen-to-enter-primary-in-ohio-as-test-with-taft-foreign-and.html | ST ASSEN TO ENTER PRIMARY IN OHIO AS TEST WITH TAFT; Foreign and Domestic Issues to Be Stressed, Fight With State Regime Avoided TO STAY OUT OF NEW YORK Minnesotan Says Differences in Election Laws Shaped Decision on Contests ST ASSEN TO ENTER PRIMARY IN OHIO | True | By James A. Hagerty | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ansonv-h-taylor-lawyer-25-yearsi-i-firm-member-here-dies-at-50.html | ANSONV. H. TAYLOR, LAWYER 25 YEARSI; I Firm Member Here Dies at 50 -- Leader in Greenwich Once ] { Served as Probate Judge | True | Special to Taz Nzw YORK Trs. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/asks-aid-for-woman-exsenator-tells-president-yugoslavs-hold-us.html | ASKS AID FOR WOMAN; Ex-Senator Tells President Yugoslavs Hold U.S. Citizen | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/holmes-reports-on-india-pastor-tells-his-congregation-about.html | HOLMES REPORTS ON INDIA; Pastor Tells His Congregation About Three-Month Tour | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/william-leach-baritone-heard.html | William Leach, Baritone, Heard | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/worse-jam-feared-for-college-staffs-presidents-education-inquiry-as.html | WORSE JAM FEARED FOR COLLEGE STAFFS; President's Education Inquiry Asks Higher Standards and More Pay as Incentive | True | By Benjamin Finespecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/-supercarriers-planned-by-navy-80000ton-ships-for-launching-50ton.html | ' SUPER-CARRIERS' PLANNED BY NAVY; 80,000-Ton Ships for Launching 50-Ton Bombers Asked in Program to Congress ' SUPER-CARRIERS PLANNED BY NAVY | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/auto-union-drops-wallace-aide.html | Auto Union Drops Wallace Aide{ | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lottmateer-take-final-set-back-gliddeningraham-in-lockett-squash.html | LOTT-MATEER TAKE FINAL; Set Back Glidden-Ingraham in Lockett Squash Racquets | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/big-sisters-fete-feb-10-mrs-kimball-colby-is-chairman-for-luncheon.html | :BIG SISTERS FETE FEB. 10; Mrs. Kimball Colby' Is Chairman for Luncheon and Card Party | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/ottawa-six-tops-olympics.html | Ottawa Six Tops Olympics | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/unusual-program-given-at-times-hall.html | UNUSUAL PROGRAM GIVEN AT TIMES HALL | True | C.H. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/howard-r-vreeland.html | HOWARD R. VREELAND | True | Special to THE NW YOI TZ.MES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/paintvarnish-sales-rose.html | Paint-Varnish Sales Rose | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/philippine-congress-opens.html | Philippine Congress Opens | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lard-stocks-accumulate-supply-is-laid-to-resistance-of-consumers-to.html | LARD STOCKS ACCUMULATE; Supply Is Laid to Resistance of Consumers to Prices | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/seniors-face-icy-prom-peekskill-high-school-protests-ruling-cutting.html | SENIORS FACE ICY PROM; Peekskill High School Protests Ruling Cutting Off Heat | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/large-bond-issue-planned-by-alsace-without-waiting-for-outside-aid.html | LARGE BOND ISSUE PLANNED BY ALSACE; Without Waiting for Outside Aid, French Region Drafts Program for Self-Help | True | By Kenneth Campbellspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/d-alison-jr-dies-bridgeportpastor-tld-congregation-on-sept-7-he-had.html | D, ALISON JR. DIES, BRIDGEPORT PASTOR; T.ld Congregation on Sept, 7 He Had Inoperable Cancer, but Continued His Duties | True | Speck3d to Nv Yo Tnr | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/potato-prices-surveyed-federal-inspectors-also-check-on-consumer.html | POTATO PRICES SURVEYED; Federal Inspectors Also Check on Consumer Preferences | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/population-gains-found-unchanged-industrial-conference-survey-fails.html | POPULATION GAINS FOUND UNCHANGED; Industrial Conference Survey Fails to Find 'Ghost Towns' of Post-War Predictions JOBS ATTRACT MIGRATION Only Two Large Areas Show No Increase for 1943-47, but Both Are Above 1940 | True | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/humbert-flies-for-lisbon.html | Humbert Flies for Lisbon | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/vacuum-cleaner-sales-up.html | Vacuum Cleaner Sales Up | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/marshall-plan-urged-by-ymca-leaders.html | MARSHALL PLAN URGED BY Y.M.C.A. LEADERS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/big-dinosaur-bones-located-in-africa-mountain-of-darkness-also-is.html | BIG DINOSAUR BONES LOCATED IN AFRICA; ' Mountain of Darkness' Also Is Found in 800-Mile Hunt for 'Missing Link' Tritylodon WIDOW, 70, GIVES CLUE First Search of Centuries-Old Basutoland Burial Area Fails to Yield the Desired Fossil | | By Phil Rayspecial Correspondence the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/public-service-study-urged-in-law-schools.html | PUBLIC SERVICE STUDY URGED IN LAW SCHOOLS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/exhibitions-of-art-by-picasso-matisse-highlights-of-weeks-events-at.html | Exhibitions of Art by Picasso, Matisse Highlights of Week's Events at Galleries | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/franc-devaluation-praised.html | Franc Devaluation Praised | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/15-meet-records-fall-on-week-end-boston-philadelphia-and-west-point.html | 15 MEET RECORDS FALL ON WEEK-END; Boston, Philadelphia and West Point Games Set Stage for Millrose Thrills | True | By Joseph M. Sheehan | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/slovakia-indicted-15000-in-47.html | Slovakia Indicted 15,000 in '47 | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/asked-to-end-color-line-bay-state-guard-is-petitioned-by-civil.html | ASKED TO END COLOR LINE; Bay State Guard Is Petitioned by Civil Rights Group | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lie-forced-down-at-frankfort.html | Lie Forced Down at Frankfort | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/miss-truman-may-sing-at-partys-convention.html | Miss Truman May Sing At Party's Convention | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/gifts-to-philanthropies-show-15-drop-in-year.html | Gifts to Philanthropies Show 15% Drop in Year | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/bratislava-mayor-ousted.html | Bratislava Mayor Ousted | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/zion-envoy-urges-cash-aid-at-once-mrs-myerson-in-chicago-after-air.html | ZION ENVOY URGES CASH AID AT ONCE; Mrs. Myerson, in Chicago After Air Trip, Calls $25,000,000 Most Urgent Need | True | By Lucy Freemanspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/young-churchill-faces-hot-queries-defends-britains-palestine.html | YOUNG CHURCHILL FACES HOT QUERIES; Defends Britain's Palestine Policies in Lively Meeting at Temple Rodeph Sholem | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/royal-dutch-issue-called-a-success-foreignheld-rights-to-stock.html | ROYAL DUTCH ISSUE CALLED A SUCCESS; Foreign-Held Rights to Stock Absorbed and Price Rises -- Other Financing | True | By Paul Catzspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/canadian-vice-consul-named.html | Canadian Vice Consul Named | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/the-news-of-radio-cbs-head-predicts-use-of-sets-powered-by-sunlight.html | The News of Radio; CBS Head Predicts Use of Sets Powered by Sunlight in the Next 25 Years | | | | C1B 119138 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/bierut-gets-chicago-auto.html | Bierut Gets Chicago Auto | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/berth-ban-urged-in-tramp-shipping-vessel-owners-ask-maritime-agency.html | BERTH BAN URGED IN TRAMP SHIPPING; Vessel Owners Ask Maritime Agency for a Service Curb on Chartered Freighters | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/mans-job-seen-in-missouri-basin-nebraska-governor-stresses-vast.html | MAN'S JOB SEEN IN MISSOURI BASIN; Nebraska Governor Stresses Vast Size of the Valley in Contrast to TVA Project | True | By William M. Blairspecial To the New York Times. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/advanced-by-heyden-chemical-corporation.html | ADVANCED BY HEYDEN CHEMICAL CORPORATION | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/named-to-head-division-of-blue-bird-silk-mfg-co.html | Named to Head Division Of Blue Bird Silk Mfg. Co. | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/lunday-quits-pro-football.html | Lunday Quits Pro Football | True | | | C1B 119138 | |
| 1948-01-26 | 1948-01-26 | https://www.nytimes.com/1948/01/26/archives/new-soviet-envoy-urges-more-trade-panyushkin-says-commerce-with-us.html | NEW SOVIET ENVOY URGES MORE TRADE; Panyushkin Says Commerce With U.S. Will Improve Diplomatic Relations | True | | | C1B 119138 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/streptomycin-output-jumps.html | Streptomycin Output Jumps | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/at-the-theatre-doyly-carte-opera-company-sing-the-gondoliers-at-the.html | AT THE THEATRE; D'Oyly Carte Opera Company Sing 'The Gondoliers' at the New Century | True | By Brooks Atkinson | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/decline-for-steel-concern-allegheny-ludlum-reports-a-decrease-in.html | DECLINE FOR STEEL CONCERN; Allegheny Ludlum Reports a Decrease in Profit for Last Year | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/16-countries-open-manpower-parley-seek-to-redistribute-europes.html | 16 COUNTRIES OPEN MANPOWER PARLEY; Seek to Redistribute Europe's Labor Reserves to Benefit All Under Marshall Plan | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/parenthood-group-aids-cancer-fight-examinations-at-its-clinics.html | PARENTHOOD GROUP AIDS CANCER FIGHT; Examinations at Its Clinics Include Tests for Early Signs of the Disease | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/r_-mrs-f-b-wilby-wife-of-state-power-head.html | r_'MRS. F. B. WILBY, WIFE 'OF STATE POWER HEAD | True | Special to Tm Nzw Nomc Tno | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/repatriate-fights-ruling-right-to-take-children-denied-armenian.html | REPATRIATE FIGHTS RULING; Right to Take Children Denied, Armenian Appeals Decision | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-n-group-gets-new-protests.html | U. N. Group Gets New Protests | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/seeded-squash-aces-fail-hoag-boyce-haggerty-ousted-from-bulldog.html | SEEDED SQUASH ACES FAIL; Hoag, Boyce, Haggerty Ousted From Bulldog Tournament | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-banks-in-paris-advise-brief-delay-greater-fall-of-franc.html | U. S. BANKS IN PARIS ADVISE BRIEF DELAY; Greater Fall of Franc Foreseen Within Week or So While Free Market Emerges | True | By Lansing Warrenspecial to The New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/experts-see-blow-to-bretton-woods-fear-french-have-wrecked-its.html | EXPERTS SEE BLOW TO BRETTON WOODS; Fear French Have Wrecked Its Structure -- Franc Rises 10% in Swiss Market | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/city-safety-drive-begins-450000-is-sought-for-green-cross-campaign.html | CITY SAFETY DRIVE BEGINS; $450,000 Is Sought for Green Cross Campaign of 2 Groups | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/veteran-receives-car-paralyzed-men-at-the-hospital-in-bronx-present.html | VETERAN RECEIVES CAR; Paralyzed Men at the Hospital in Bronx Present Gift | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lovett-tells-house-of-reich-dismantling.html | LOVETT TELLS HOUSE OF REICH DISMANTLING | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/india-putting-end-to-principalities-most-states-being-merged-into.html | INDIA PUTTING END TO PRINCIPALITIES; Most States Being Merged Into Provinces or Other Bodies -- Democratic Reforms Gain | True | By Robert Trumbullspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gettysburg-line-straightened.html | Gettysburg Line Straightened | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/motor-service-to-montreal.html | Motor Service to Montreal | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/duquesne-loses-nearriot-ensues-texas-wesleyan-wins-5733-to-end.html | DUQUESNE LOSES; NEAR-RIOT ENSUES; Texas Wesleyan Wins, 57-33, to End Streak -- Misunderstanding Causes Fights | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/deny-nonred-pact-vital-to-bargaining.html | DENY NON-RED PACT VITAL TO BARGAINING | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lutherans-discuss-allchurch-school-proposed-postgraduate-seminary.html | LUTHERANS DISCUSS ALL-CHURCH SCHOOL; Proposed Post-Graduate Seminary for Chicago Will Be First for Denomination | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cronin-2-others-get-merit-awards-sparling-mongillo-honored-with-red.html | CRONIN, 2 OTHERS GET MERIT AWARDS; Sparling, Mongillo Honored With Red Sox Manager by Connecticut Writers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/record-for-high-earnings-set-by-factory-employes.html | Record for High Earnings Set by Factory Employes | True | By the United Press. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/city-land-disposal-asked-at-albany-bill-would-aid-rehabilitation-of.html | CITY LAND DISPOSAL ASKED AT ALBANY; Bill Would Aid Rehabilitation of Slum Areas -- Another Seeks Parking Space | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/william-a-ford-sr.html | WILLIAM A. FORD SR, | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/former-judge-boote-honored.html | Former Judge Boote Honored | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bear-meat-the-builder-for-finns-in-olympics.html | Bear Meat the Builder For Finns in Olympics | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/hairdos-absorb-british-main-reason-stylist-says-is-that-coiffures.html | HAIRDOS ABSORB BRITISH; Main Reason, Stylist Says, Is That Coiffures Are Not Rationed | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/aid-promised-for-woman-yugoslav-foreign-office-says-it-will-hold.html | AID PROMISED FOR WOMAN; Yugoslav Foreign Office Says It Will Hold Investigation | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/shipping-news-and-notes-summer-travel-bookings-brisk.html | Shipping News and Notes; Summer Travel Bookings Brisk, Holland-America's Passenger Traffic Head Reports | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/democrats-warned-leaders-are-told-not-to-adopt-antisegregation.html | DEMOCRATS WARNED; Leaders Are Told Not to Adopt Anti-Segregation Policy | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/annette-steinhauers-troth.html | Annette Steinhauer's Troth | True | Special to THE NE,V YORK TIF-. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-high-set-for-bills-yield.html | New High Set for Bills Yield | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/decline-general-in-grain-markets-wheat-down-3-14-to-5-cents-despite.html | DECLINE GENERAL IN GRAIN MARKETS; Wheat Down 3 1/4 to 5 Cents Despite 2,000,000 - Bushel Purchase by Government | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-frederick-malcheri.html | MRS. FREDERICK MALCHERI | True | Special to THe: N?.V YOK Tlr, IES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-flag-music-delayed-standard-and-record-of-anthem-awaited-for.html | U. S. FLAG, MUSIC DELAYED; Standard and Record of Anthem Awaited for Olympics | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dr-f-g-koch-dies-hormones-expert-exprofessor-of-biochemistry-at.html | DR. F. G. KOCH DIES; HORMONES EXPERT; Ex-Professor of Biochemistry at Un!versity of Chicago Was Armour Research .Aide | True | Special to Ts NEW YOJ | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/poland-questions-pact-with-britain-says-new-situation-outdates-39.html | POLAND QUESTIONS PACT WITH BRITAIN; Says 'New Situation' Outdates '39 Alliance -- U. S. Accused of Dictating Bevin Plan | True | By Sydney Grusonspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/neediest-get-165-more-12-contributions-increase-total-of-fund-to.html | NEEDIEST GET $165 MORE; 12 Contributions Increase Total of Fund to $359,643 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-n-gets-shanghai-offer.html | U. N. Gets Shanghai Offer | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/traffic-aide-protests-5-fine-as-too-small.html | Traffic Aide Protests $5 Fine -- as Too Small | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cautious-optimism-in-london.html | Cautious Optimism in London | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/a-statue-of-liberty-for-palestine.html | A STATUE OF LIBERTY FOR PALESTINE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/fireswept-vessel-being-towed-here.html | FIRE-SWEPT VESSEL BEING TOWED HERE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/satirical-comedy-to-be-revived.html | Satirical Comedy to Be Revived | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-design-in-furniture-rounded-silhouettes-instead-of-sharp-angles.html | NEW DESIGN IN FURNITURE; Rounded Silhouettes Instead of Sharp Angles Seen in Display | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/johnson-aller.html | JOHNSON ALLER | True | SpCda] to T*E NIV YOK T1MF... | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/albert-w-wright.html | ALBERT W. WRIGHT | True | Special to THE l.v YO2K TIME. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/argentina-continues-sending-britain-meat.html | ARGENTINA CONTINUES SENDING BRITAIN MEAT | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-president-named-for-mexican-ship-line.html | New President Named For Mexican Ship Line | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bulgaria-approves-treaty.html | Bulgaria Approves Treaty | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/food-boost-for-gi-morale-new-service-program-is-set-up-by.html | FOOD BOOST FOR GI MORALE; New Service Program Is Set Up by Eisenhower | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/highest-paper-output-production-of-all-types-in-1947-broke-all.html | HIGHEST PAPER OUTPUT; Production of All Types in 1947 Broke All Previous Records | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/acetate-producer-drops-rayon-name.html | ACETATE PRODUCER DROPS RAYON NAME | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/taft-stassen-due-for-nebraska-test-backers-of-senator-move-for.html | TAFT, STASSEN DUE FOR NEBRASKA TEST; Backers of Senator Move for Primary Contest 3 Weeks Before Voting in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/paris-perturbed-by-disunity-over-devaluation-abroad-sees-washington.html | Paris Perturbed by Disunity Over Devaluation Abroad; Sees Washington and London Added to Moscow as Foes of Her Plans | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/foster-wheeler-in-new-field.html | Foster Wheeler in New Field | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/chicago-votes-pay-school-strike-off-council-approves-the-levy-for.html | CHICAGO VOTES PAY, SCHOOL STRIKE OFF; Council Approves the Levy for Budget and Delayed Teacher Checks Go Into Mail | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/burkemeskers.html | Burke--Meskers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/baggett-suggests-three-officials-in-basketball-games-kingsmens.html | Baggett Suggests Three Officials in Basketball Games; KINGSMEN'S COACH WOULD KEEP RULES Baggett Supports Begovich on One Point in His Proposed Remedy for Game's Ills ADVOCATES CLEANER PLAY Third Official Working Under Basket Seen as Answer to Biggest Problem | True | By Michael Strauss | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/pound-devaluing-barred-by-cripps-chancellor-of-exchequer-tells.html | POUND DEVALUING BARRED BY CRIPPS; Chancellor of Exchequer Tells Commons Cut in Rate Is Not Necessary or Advisable CITES FRENCH PROMISES 'Defenses' Set Up to Bar Trade in Sterling in Paris -- Bonds Drop in London Market | True | By Charles E. Eganspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/47-bizonal-exports-total-222032860.html | '47 BIZONAL EXPORTS TOTAL $222,032,860 | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/steamer-adds-to-lead-in-race.html | Steamer Adds to Lead in Race | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bankers-here-back-franc-devaluation.html | BANKERS HERE BACK FRANC DEVALUATION | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/ruth-going-home-today.html | Ruth Going Home Today | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/14-in-star-class-event-four-u-s-yachts-entered-in-regatta-starting.html | 14 IN STAR CLASS EVENT; Four U. S. Yachts Entered in Regatta Starting Saturday | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/afl-seamen-open-wage-talks-today-seafarers-union-is-expected-to-ask.html | AFL SEAMEN OPEN WAGE TALKS TODAY; Seafarers Union Is Expected to Ask Operators for Rises UP to 25 Per cent | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bay-city-railroad-station-burns.html | Bay City Railroad Station Burns | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/color-gives-charm-to-5-model-rooms-decorating-devices-adaptable-to.html | COLOR GIVES CHARM TO 5 MODEL ROOMS; Decorating Devices Adaptable to Any Home Employed in Settings at Stern's | True | By Mary Roche | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/city-moves-to-avert-garage-union-strike.html | CITY MOVES TO AVERT GARAGE UNION STRIKE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/church-survey-started-womens-work-in-60-countries-is-subject-of.html | CHURCH SURVEY STARTED; Women's Work in 60 Countries Is Subject of Study | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/receives-catholic-award-lincoln-hall-director-honored-for-devotion.html | RECEIVES CATHOLIC AWARD; Lincoln Hall Director Honored for Devotion to Youth | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/patients-grant-post-guests.html | Patients Grant Post Guests | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/artillery-air-record-set-flown-400-miles-in-alaska-for-army.html | ARTILLERY AIR RECORD SET; Flown 400 Miles in Alaska for Army Tactical Mark | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/col-thomas-cowan.html | COL, THOMAS COWAN | True | Special to THS NEW YORK TLMZS. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/soviet-cut-in-austrian-claim-opens-way-for-treaty-talk-soviet-cuts.html | Soviet Cut in Austrian Claim Opens Way for Treaty Talk; SOVIET CUTS CLAIM ON THE AUSTRIANS | True | By John MacCormacspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/state-of-river-deplored-3-cities-on-delaware-warned-of-deterrent-to.html | STATE OF RIVER DEPLORED; 3 Cities on Delaware Warned of Deterrent to Business | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/decision-in-olympic-hockey-controversy-is-expected-at-st-moritz.html | Decision in Olympic Hockey Controversy Is Expected at St. Moritz Today; RULING IS AWAITED BY TWO U. S. TEAMS Quarrel Over Recognition of A. H. A. Sextet Threatens Olympic Competition BRUNDAGE IS ADAMANT Will Withdraw if Authority of His Group Is Denied -- Skaters, Skiers Work Out | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/state-cio-opposes-idle-fund-ceiling.html | STATE CIO OPPOSES IDLE FUND CEILING | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/elected-to-be-treasurer-of-bloomingdale-bros.html | Elected to Be Treasurer Of Bloomingdale Bros. | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/nat-d-jacoby.html | NAT D. JACOBY | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/traffic-accidents-drop-fatalities-also-show-decline-for-the-week-in.html | TRAFFIC ACCIDENTS DROP; Fatalities Also Show Decline for the Week in the City | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/segregation-issue-aired-south-african-assembly-rejects-a.html | SEGREGATION ISSUE AIRED; South African Assembly Rejects a Nationalist Motion | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/miss-burkhardt-fiancee-i-art-student-egaged-to-robert-bergemann-jr.html | MISS BURKHARDT FIANCEE; i Art Student Egaged to Robert Bergemann Jr,, Navy Aide | True | Special to THZ Nv YO.TIMrs. I | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/1948-turkey-growing-to-be-cut.html | 1948 Turkey Growing to Be Cut | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/humbert-lands-in-lisbon.html | Humbert Lands in Lisbon | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lawlorkennedy.html | LawlorKennedy | True | Special to TIIE EV ORK TIMF. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/spring-coats-now-in-record-output-slowdown-in-fabric-delivery-is.html | SPRING COATS NOW IN RECORD OUTPUT; Slowdown in Fabric Delivery Is Only Factor Which May Mar Easter Shipments | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/all-americans-get-bids-to-citys-fete-odwyer-opens-anniversary-year.html | ALL AMERICANS GET BIDS TO CITY'S FETE; O'Dwyer Opens Anniversary Year With Radio Talk Telling Plans for Celebration FILM STARS IN BROADCAST Mayor Describes June Event, a Display of Old-Time Police and Fire Equipment | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/aids-uboat-skipper-who-sank-his-vessel.html | AIDS U-BOAT SKIPPER WHO SANK HIS VESSEL | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gun-prices-in-syria-soar.html | Gun Prices in Syria Soar | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/two-from-bowery-to-get-new-change-men-picked-for-an-opportunity-to.html | TWO FROM BOWERY TO GET NEW CHANGE; Men Picked for an Opportunity to Make a Comeback, With Help of Association | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-n-pushes-program-for-latin-america.html | U. N. PUSHES PROGRAM FOR LATIN AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/roy-n-schlick.html | ROY N. SCHLICK | True | Special to THE NEW N0I. TIMFS. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/war-goods-homeaid-bill-voted.html | War Goods Home-Aid Bill Voted | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/writ-denied-nlrb-in-boycott-case-u-s-judge-refuses-to-enjoin-union.html | WRIT DENIED NLRB IN 'BOYCOTT' CASE; U. S. Judge Refuses to Enjoin Union Under the Taft Act in First Ruling of Kind | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/strong-air-force-held-vital-to-u-s-finletter-tells-aeronautical.html | STRONG AIR FORCE HELD VITAL TO U. S; Finletter Tells Aeronautical Institute Cut Is Impossible Until Russia Changes | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/john-b-mlean.html | JOHN B. M'LEAN | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/b29s-reach-germany-new-flight-of-seven-will-be-based-there.html | B-29'S REACH GERMANY; New Flight of Seven Will Be Based There 'Temporarily' | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/title-bout-stalemate-louiswalcott-conferees-fail-to-agree-on-purse.html | TITLE BOUT STALEMATE; Louis-Walcott Conferees Fail to Agree on Purse Division | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/ito-parley-studies-germany-and-japan.html | ITO PARLEY STUDIES GERMANY AND JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/hadley-s-benson.html | HADLEY S. BENSON | True | Special to TF.E NW YOK TLES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/maine-group-shifts-to-stassen.html | Maine Group Shifts to Stassen | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/scherger-new-olean-pilot.html | Scherger New Olean Pilot | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-john-c-smith.html | MRS. JOHN C. SMITH | True | .pecial to THE .v YORK Tt,xl:.. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/pocket-not-heart.html | POCKET, NOT HEART | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/news-of-food-tyro-can-turn-out-homemade-pies-with-prepared-crust.html | News of Food; Tyro Can Turn Out 'Home-Made' Pies With Prepared Crust and Filling Mix | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/backs-warren-in-wisconsin.html | Backs Warren in Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/british-airline-to-cut-staff.html | British Airline to Cut Staff | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/feb-nuptiils-0n-28-for-miss-heckih-former-red-crosg-assistant-in.html | FEB. NUPTIILS 0N 28 FOR MISS HECK[IH; Former Red Crosg Assistant in Europe Engaged to George Hancock Jr., War Veteran' i | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-styles-offer-a-vista-of-tropics-costumes-in-tailored-woman.html | NEW STYLES OFFER A VISTA OF TROPICS; Costumes in Tailored Woman Display Designed for Stays at Several Holiday Spots | True | By Virginia Pope | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/2-ships-leave-argentina-vessels-sailing-after-six-day-visit-due-at.html | 2 SHIPS LEAVE ARGENTINA; Vessels, Sailing After Six -- Day Visit, Due at Norfolk Feb, 10 | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/skirts-of-future-narrower-shorter.html | SKIRTS OF FUTURE NARROWER, SHORTER | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-s-grabfelder.html | MRS. S. GRABFELDER | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/61-nurses-condemn-army-treatment-discrimination-in-quarters-leave.html | 61 NURSES CONDEMN ARMY TREATMENT; Discrimination in Quarters, Leave in Japan Charged -- Inquiry Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/6227929-earned-by-celotex-corp-net-income-shows-sharp-rise-from.html | $6,227,929 EARNED BY CELOTEX CORP.; Net Income Shows Sharp Rise From $3,824,324 Profit in the Previous Year | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/pravda-publishes-interview.html | Pravda Publishes Interview | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/schuman-defends-franc-devaluation-to-cool-assembly-describes-action.html | SCHUMAN DEFENDS FRANC DEVALUATION TO COOL ASSEMBLY; Describes Action as Necessary -- Urges Bill to Create Free Market to Trade Gold BRITAIN BARS DEVALUING Gripps Promises Snfeguards but State Bonds Dip -- U. S. Treasury Not Pessimistic SOME NEW PRICES ARE POSTED IN FRANCE SCHUMAN DEFENDS ACTION ON FRANC | True | By Harold Callenderspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/scotsman-in-un-proffers-a-bet-on-british-freedoms.html | Scotsman in U.N. Proffers A Bet on British Freedoms | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-is-optimistic-on-franc-success-but-treasury-denies-that-it.html | U. S. IS OPTIMISTIC ON FRANC SUCCESS; But Treasury Denies That It Encouraged Step -- No Effect on Marshall Plan Expected | True | By H. Walton Clokespecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rail-union-agrees-to-negro-equality-firemen-bow-to-court-edicts-ask.html | RAIL UNION AGREES TO NEGRO EQUALITY; Firemen Bow to Court Edicts, Ask Roads to Wipe Out 'Non-Promotable' Clause | True | By Louis Starkspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/john-reid.html | JOHN REID | True | Special to TH Nsw YORK TZ[S. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/police-recover-cross-find-token-tossed-in-hudson-at-greek-orthodox.html | POLICE RECOVER CROSS; Find Token Tossed in Hudson at Greek Orthodox Ritual | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/sharp-export-rise-foreseen-in-paris-50-price-cut-to-u-s-buyers.html | SHARP EXPORT RISE FORESEEN IN PARIS; 50% Price Cut to U. S. Buyers Predicted France to Pay More for Imported Goods | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/service-for-w-f-lynch-rites-in-riverdale-for-veteran-business-aide.html | SERVICE FOR W. F. LYNCH; Rites in Riverdale for Veteran Business Aide of The Times | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/terrier-stands-vigil-refuses-to-leave-master-freezing-to-death-in.html | TERRIER STANDS VIGIL; Refuses to Leave Master Freezing to Death in Snow | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/aguilar-is-indignant.html | Aguilar Is Indignant | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/french-take-up-whaling-three-ships-to-be-used-first-off-africa-to.html | FRENCH TAKE UP WHALING; Three Ships to Be Used First, Off Africa, to Get Fats | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dewey-commends-ban-on-third-term-urges-legislature-to-ratify.html | DEWEY COMMENDS BAN ON THIRD TERM; Urges Legislature to Ratify Constitutional Amendment Limiting Presidency | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rail-issue-awarded-b-o-sells-subject-to-approval-of-icc-4000000.html | RAIL ISSUE AWARDED; B. & O. Sells, Subject to Approval of ICC, $4,000,000 Certificates | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/trade-talks-start-in-cairo.html | Trade Talks Start in Cairo | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/two-challenges-to-u-n.html | TWO CHALLENGES TO U. N. | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/sports-of-the-times-those-unexploded-rockets.html | Sports of the Times; Those Unexploded Rockets | True | By Arthur Daley | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/law-declared-outmoded-retail-convention-here-hears-wage-act.html | LAW DECLARED OUTMODED; Retail Convention Here Hears Wage Act Increases Costs LUMBER INDUSTRY OPPOSES CONTROLS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/volcano-erupts-in-galapagos.html | Volcano Erupts in Galapagos | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/firehouse-shelters-a-homeless-family.html | FIREHOUSE SHELTERS A HOMELESS FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/the-totalitarian-press.html | THE TOTALITARIAN PRESS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/l-i-trains-delayed-by-tunnel-tieup-40000-commuters-a-half-hour-late.html | L. I. TRAINS DELAYED BY TUNNEL TIE-UP; 40,000 Commuters a Half Hour Late for Dinner Because of Derailment in Tube FIVE TRACKS ARE BLOCKED Six Crack Pennsylvania Trains Also Held Up When Engine Halts Under East River | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/more-school-aid-urged-1200-persons-at-rally-call-for-passage-of.html | MORE SCHOOL AID URGED; 1,200 Persons at Rally Call for Passage of State Bill | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/banks-are-urged-to-deny-credit-to-farmers-gambling-on-crops.html | Banks Are Urged to Deny Credit To Farmers Gambling on Crops; Agricultural Loans Should Be Made Only for 'Wise Productive Purposes,' ABA Anti-Inflation Meeting Is Told | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/poland-russia-sign-pact-exchange-of-goods-called-for-in-trade.html | POLAND, RUSSIA SIGN PACT; Exchange of Goods Called For in Trade Agreement | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-zealand-asks-funds-bids-britain-release-1000000-to-buy-farm.html | NEW ZEALAND ASKS FUNDS; Bids Britain Release $1,000,000 to Buy Farm Machinery | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/said-nazis-threatened-him.html | Said Nazis Threatened Him | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rev-henry-e-uhrig.html | REV. HENRY E. UHRIG | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/war-ii-unknown-soldier-medal.html | War II Unknown Soldier Medal | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/us-aides-families-leave-palestine-4-women-3-children-sail-american.html | U.S. AIDES FAMILIES LEAVE PALESTINE; 4 Women, 3 Children Sail -- American 'Evacuation' Denied -- 3 Arabs Killed in Clash | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/land-title-bank-and-trust-clears-771-a-share-in-1947-against-880-in.html | LAND TITLE BANK AND TRUST; Clears $7.71 a Share in 1947, Against $8.80 in 1946 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/wallace-to-talk-in-harlem.html | Wallace to Talk in Harlem | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/fire-sweeps-warehouse-unit-of-worthington-pump-plant-in-jersey.html | FIRE SWEEPS WAREHOUSE; Unit of Worthington Pump Plant in Jersey Burns | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/3-works-offered-by-roth-quartet-haydn-ravel-and-brahms-are.html | 3 WORKS OFFERED BY ROTH QUARTET; Haydn, Ravel and Brahms Are Represented on Program Given at Town Hall | True | By Olin Downes | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/exports-increase-on-spanish-olives-lower-price-fixed-this-week-has.html | EXPORTS INCREASE ON SPANISH OLIVES; Lower Price Fixed This Week Has Boosted Sales to U. S. -- Almonds Also Revived | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/arab-feuds-delay-drive-on-palestine-elkawukji-visits-mufti-in.html | ARAB FEUDS DELAY DRIVE ON PALESTINE; El-Kawukji Visits Mufti in Effort to Get Unity -- Wants Free Hand as Commander | True | By Gene Currivanspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/connecticut-mutual-invests-110031691.html | CONNECTICUT MUTUAL INVESTS $110,031,691 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/j-a-lomax-collected-our-folk-songs-80.html | J. A. LOMAX, COLLECTED OUR FOLK SONGS, 80 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/margaret-brown-to-wed-formerstudent-at-pine-manor-engaged-to-john-c.html | MARGARET BROWN TO WED; Former Student at Pine Manor Engaged to John C. Hammerei | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/general-index-declines-drops-from-3518-on-jan-16-to-350-on-jan-23.html | GENERAL INDEX DECLINES; Drops From 351.8 on Jan. 16 to 350 on Jan. 23 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/importers-chary-about-franc-rate-big-rise-in-purchases-from-france.html | IMPORTERS CHARY ABOUT FRANC RATE; Big Rise in Purchases From France Held Dependent on 'Free' Exchange Ratio | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-team-lacks-proper-coaching-for-olympic-skating-jaffe-says.html | U. S. Team Lacks Proper Coaching For Olympic Skating, Jaffe Says; Veteran of '28, '32 Games Avers Many Able Teachers of Racing Against Clock Were Ignored -- Sees Defeat for Our Squad | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/russell-e-burke-attorney-was-72-retired-corporation-lawyer-dieshead.html | RUSSELL E. BURKE, ATTORNEY, WAS 72; Retired Corporation Lawyer DiesHead .of Trustee BOard of Brick Church "10 Years | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/senate-votes-constellation-bill.html | Senate Votes Constellation Bill | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/named-assistant-to-royal.html | Named Assistant to Royal | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/keatingburke.html | Keating--Burke | True | Special to T'u NEw Yo: TL'r. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/miss-vivien-a-tremaine.html | 'MISS VIVIEN A. TREMAINE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/enrollment-climbs-in-nursing-schools.html | ENROLLMENT CLIMBS IN NURSING SCHOOLS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/franc-move-gives-scare-to-stocks-devaluation-well-advertised.html | FRANC MOVE GIVES SCARE TO STOCKS; Devaluation Well Advertised, However, So Reaction Is Merely Limited One DROP IN PRICE INDEX 0.24 Day's Turnover Only 650,000 Shares, Smallest Since Last September FRANC MOVE GIVES SCARE TO STOCKS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/barbados-match-drawn-rain-averts-english-defeat-by-west-indies.html | BARBADOS MATCH DRAWN; Rain Averts English Defeat by West Indies Cricketers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-fred-kohler.html | MRS. FRED KOHLER | True | SPecial to TE NEW N0 TES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/tead-opposes-slash-in-city-college-aid.html | TEAD OPPOSES SLASH IN CITY COLLEGE AID | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/fslic-assets-rise-188880000-on-dec-31-a-gain-in-47-of-12493000.html | FSLIC ASSETS RISE; $188,880,000 on Dec. 31, a Gain in '47 of $12,493,000 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/city-transit-board-prepares-to-build-its-7000000-headquarters-in.html | CITY TRANSIT BOARD PREPARES TO BUILD; Its $7,000,000 Headquarters in Brooklyn Will Start Going Up in Summer, Reid Says | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/will-fight-adjourned-objections-in-molsberger-case-to-be-heard-at.html | WILL FIGHT ADJOURNED; Objections in Molsberger Case to Be Heard at April Term | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/president-urges-seaway-approval-proposes-bipartisan-drive-for-power.html | PRESIDENT URGES SEAWAY APPROVAL; Proposes Bipartisan Drive for Power Project to Aid the 'Whole United States' PRESIDENT URGES SEAWAY APPROVAL | True | By C. P. Trussellspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/budds-extend-holdings.html | Budds Extend Holdings | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/kenneth-l-archer.html | KENNETH L. ARCHER | True | Special to THE NEW YOR.'< TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cotton-prices-cut-by-more-weakness-futures-off-18-to-41-points-net.html | COTTON PRICES CUT BY MORE WEAKNESS; Futures Off 18 to 41 Points Net at the Close -- Foreign Quotations Stiffening | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/for-joint-party-action.html | For Joint Party Action | True | FREDERICK C. McKEE, | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/marine-midland-earns-5557685-net-operating-income-equal-to-99-cents.html | MARINE MIDLAND EARNS $5,557,685; Net Operating Income Equal to 99 Cents a Share, or 4 Cents More Than 1946 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/senate-group-orders-postal-bias-inquiry.html | SENATE GROUP ORDERS POSTAL BIAS INQUIRY | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bequest-of-100000-surprises-barnard.html | BEQUEST OF $100,000 SURPRISES BARNARD | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/communist-use-of-schools-upheld-justice-froessel-finds-the-law.html | COMMUNIST USE OF SCHOOLS UPHELD; Justice Froessel Finds the Law Gives the Board of Education Absolute Discretion on Issue PARTY 'A LEGAL ENTITY' 'Widespread Public Aversion' Cited by Former Chief Justice Declared Not a Factor | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/administering-erp.html | ADMINISTERING ERP | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/arthur-m-morgan.html | ARTHUR M. MORGAN | True | Special to THu N-V YO TZS. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gen-karabekir-led-turkish-assembly.html | GEN. KARABEKIR, LED TURKISH ASSEMBLY | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/house-group-bares-fahye-steel-deals-kurens-again-cites-9000-loss-as.html | HOUSE GROUP BARES FAHYE STEEL DEALS; Kurens Again Cites $9,000 Loss as Waxey Gordon Watched -- Caloric Stove Men Heard | True | By Jay Walzspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rent-board-stays-as-law-is-voided-legislature-moves-to-correct-flaw.html | RENT BOARD STAYS AS LAW IS VOIDED; Legislature Moves to Correct Flaw in the City Ordinance Found by Appellate Court RENT BOARD STAYS AS LAW IS VOIDED | True | By William M. Farrell | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/ms-edmu-d-buger-i.html | M.s. EDMu. D B..UGE.'r I | True | Special to THE NW YOR. TIMES. I | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/speculators-suspended-agriculture-department-looks-into-trading-of.html | SPECULATORS SUSPENDED; Agriculture Department Looks Into Trading of Three Workers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/home-town-helps-gi-lift-immigration-bar-wedding-with-italian-girl.html | Home Town Helps GI Lift Immigration Bar; Wedding With Italian Girl Is Set for Today | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/100000-given-to-syracuse.html | $100,000 Given to Syracuse | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gen-zervas-arrives-leader-of-the-national-party-of-greece-here-on.html | GEN. ZERVAS ARRIVES; Leader of the National Party of Greece Here on Visit | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/thomas-improved-removed-from-ship.html | THOMAS, IMPROVED, REMOVED FROM SHIP | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/notes.html | Notes | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/potato-stocks-in-30-drop.html | Potato Stocks in 30% Drop | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/philippine-crisis-past-roxas-says-realtive-prosperity-reached-he.html | PHILIPPINE CRISIS PAST, ROXAS SAYS; 'Realtive Prosperity' Reached, He Tells Congress Opening -- Asks Heavy New Taxes | True | By Ford Winkinsspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/colonizing-funds-to-aid-dps-asked-iro-unit-urges-largescale.html | COLONIZING FUNDS TO AID DP'S ASKED; IRO Unit Urges Large-Scale Resettlement After Hearing of Success in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/walker-quits-macys-resignation-from-corporation-effective-on-feb-1.html | WALKER QUITS MACY'S; Resignation From Corporation Effective on Feb. 1 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/charles-j-dalzell.html | CHARLES J. DALZELL | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/hot-copy-still-issue-striking-cio-cable-workers-back-negotiators.html | 'HOT COPY' STILL ISSUE; Striking CIO Cable Workers Back Negotiators' Stand | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/urey-urges-west-unite-for-peage-world-government-excluding-russia.html | UREY URGES WEST UNITE FOR PEAGE; World Government Excluding Russia the Only Solution, Physicist Declares | True | By Lucy Freemanspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cleveland-seeks-loan-of-6250000-mobile-county-ala-to-offer-on-feb.html | CLEVELAND SEEKS LOAN OF $6,250,000; Mobile County, Ala., to Offer on Feb. 19 $4,500,000 Road, Bridge Bonds | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/federal-reserve-aide-is-nominated-to-board.html | Federal Reserve Aide Is Nominated to Board | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/3-relief-hurlers-sign-with-yanks-drews-johnson-and-gumpert-bring-to.html | 3 RELIEF HURLERS SIGN WITH YANKS; Drews, Johnson and Gumpert Bring Total to 25 -- Dodgers Show Interest in Olmo | True | By Roscoe McGowen | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lumber-industry-opposes-controls-witnesses-at-senate-hearing.html | LUMBER INDUSTRY OPPOSES CONTROLS; Witnesses at Senate Hearing Present United Front Against Price Curb, Allocation Plan WAGE LAW REPEAL ASKED Retail Association Head Tells Convention Here Step Is Vital to Stabilize Prices | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bridges-accuses-truman-of-deceit-in-phony-aid-plan-senator-also.html | BRIDGES ACCUSES TRUMAN OF DECEIT IN 'PHONY' AID PLAN; Senator Also Says President 'Doctored' Budget Figures to Keep the Total Down HE PROMISES AN INQUIRY Document Noted Discrepancy of $2,300,000,000, Calling It a Necessary Margin Bridges Accuses Truman of Deceit on Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dr-george-w-baxter.html | DR. GEORGE W. BAXTE=R | True | Special to Titz Nv YOrK TI.ES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/memoirs-of-cordell-hull-white-house-not-party-to-leftist-sniping-at.html | Memoirs of Cordell Hull; White House Not Party to Leftist Sniping at State Department Some in the Roosevelt Cabinet Encroached in Others' Fields The Memoirs of Cordell Hull | True | By Cordell Hullcopyright. 1948, By North American Newspaper Alliance, Inc. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/holderfield-beats-kessler.html | Holderfield Beats Kessler | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/air-reduction-officers-in-new-posts.html | AIR REDUCTION OFFICERS IN NEW POSTS | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/kennedypreis.html | Kennedy--Preis | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/greyhound-race-ban-stands.html | Greyhound Race Ban Stands | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/british-keep-women-farm-farm-aides.html | British Keep Women Farm Aides | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/canada-doubts-embargo.html | Canada Doubts Embargo | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/williams-beats-dawson-gets-decision-at-philadelphia-in-10round.html | WILLIAMS BEATS DAWSON; Gets Decision at Philadelphia in 10-Round Non-Title Bout | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/financial-needs-of-libraries.html | Financial Needs of Libraries | True | OTTO FREEMAN. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/nancy-j-estwick-brideelect.html | Nancy J. Estwick Bride-Elect | True | Special to T1S NSW YORI TL1S. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bottlers-battle-unfair-publicity-carbonated-beverage-trade-at.html | BOTTLERS BATTLE UNFAIR PUBLICITY; Carbonated Beverage Trade at Convention Maps Plans to Combat 'Mistakes' ALSO OPPOSE STATE TAXES New Problems of Competition Since End of Sigar Control Come In for Discussion | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gas-heat-restored-as-officials-urge-fuel-saving-here-emergency-oil.html | GAS HEAT RESTORED AS OFFICIALS URGE FUEL SAVING HERE; Emergency Oil Supply in City Is Exhausted, but Wallander Says More Is Promised SNOW TONIGHT FORECAST Unemployment in the Midwest Rising as Industries Close for Lack of Fuel ONE WAY OF KEEPING WARM IN BROOKLYN YESTERDAY GAS HEAT SERVICE IS RESTORED HERE | True | By Murray Schumach | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-j-e-hindon-hyde.html | MRS. J. E. HINDON HYDE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/willysoverland-motors-raises-a-vice-president.html | Willys-Overland Motors Raises a Vice President | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/supply-price-rise-called-moderate-third-round-of-advances-said-to.html | SUPPLY PRICE RISE CALLED MODERATE; Third Round of Advances Said to Average About 5% on Tool and Hardware Lines | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rise-of-20000000-sought-by-dewey-for-state-workers-dewey-will-ask.html | Rise of $20,000,000 Sought By Dewey for State Workers; Dewey Will Ask Temporary Rise Of $20,000,000 for State Workers | True | By Leo Egan special To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/liza-lee-returns-24560-for-2-in-taking-sixfurlong-hialeah-park-dash.html | Liza Lee Returns $245.60 for $2 in Taking Six-Furlong Hialeah Park Dash; LONG SHOT DEFEATS SUNAWAY BY HEAD Liza Lee Withstands a Late Rush to Pay Top Price of the Florida Season APPROVAL ANNEXES PURSE Scores Over Beausy as Three Rings Finishes Third -- Two Winners for Atkinson | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/di-charles-h-baldwin.html | Di. CHARLES H. BALDWIN | True | Special to T[l N:W Yon | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/matthias-miller-special-to-the-lqgw-no-mes.html | MATTHIAS MILLER; Special to THE lqgW NO MES. | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mkenley-defeated-again-places-3d-in-melbourne-220-as-treloar-sets.html | MKENLEY DEFEATED AGAIN; Places 3d in Melbourne 220 as Treloar Sets 20.9 Record | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/anna-lucasta-in-yiddish.html | 'Anna Lucasta' in Yiddish | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lard-shortage-in-cuba.html | Lard Shortage in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/antarctic-depot-to-open-argentina-acting-at-deception-isle-over.html | ANTARCTIC DEPOT TO OPEN; Argentina Acting at Deception Isle Over British Protest | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/3000-on-broadway-watch-200000-fire-traffic-halted-several-hours-at.html | 3,000 ON BROADWAY WATCH $200,000 FIRE; Traffic Halted Several Hours at 110th St. -- 25 Families Routed From Apartments | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/truman-endorses-national-security-week-feb-1222-planned-by-reserve.html | Truman Endorses National Security Week, Feb. 12-22, Planned by Reserve Officers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/accused-of-looting-1000th-phone-box.html | ACCUSED OF LOOTING 1,000TH PHONE BOX | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/plans-quick-decision.html | Plans Quick Decision | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/antwerp-sets-record-815-ships-in-december-mark-alltime-high-for.html | ANTWERP SETS RECORD; 815 Ships in December Mark All-Time High for Month | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/asks-29cent-packer-rise-cio-demand-rejected-by-armour-stirs-talk-of.html | ASKS 29-CENT PACKER RISE; CIO Demand, Rejected by Armour, Stirs Talk of Strike Poll | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/the-french-franc.html | THE FRENCH FRANC | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/france-to-increase-radio-service-here.html | FRANCE TO INCREASE RADIO SERVICE HERE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/stassen-bids-u-n-police-palestine-candidate-in-vermont-says-it.html | STASSEN BIDS U. N. POLICE PALESTINE; Candidate in Vermont Says It Would Strengthen World Order -- Urges Amending Charter | True | By John H. Fentonspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/odell-picks-two-aides-root-and-badgro-end-and-line-coaches-for.html | ODELL PICKS TWO AIDES; Root and Badgro End and Line Coaches for Washington | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/weeks-steel-operations-set-at-952-of-capacity.html | Week's Steel Operations Set at 95.2% of Capacity | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/gorman-confirmed-as-judge.html | Gorman Confirmed as Judge | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/16naz-friedman-concert-pianist-noted-musician-and-composer-dies-in.html | 16NAZ FRIEDMAN, CONCERT PIANIST; Noted Musician and Composer 'Dies in Australia--Offered Works on 5 Continents | True | Special to Th3c NsW Yoluc Trzs. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/strong-forces-in-congress-urge-oil-export-embargo-bridges-offers.html | Strong Forces in Congress Urge Oil Export Embargo; Bridges Offers Bill to Halt Shipments as House Group Asks Such a Step - - Krug Proposes 9 Billion Synthetic Industry Special to THE NEW YORK TIMES. Strong Move Started in Congress To Embargo Foreign Oil Shipments | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-tax-sources-sought-in-jersey-legislative-issue-is-whether-state.html | NEW TAX SOURCES SOUGHT IN JERSEY; Legislative Issue Is Whether State or Municipalities Should Shoulder Load | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/paraguay-elections-reported-postponed.html | PARAGUAY ELECTIONS REPORTED POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/taft-and-stassen-held-conference-senator-said-to-have-warned.html | TAFT AND STASSEN HELD CONFERENCE; Senator Said to Have Warned Minnesotan His Entry in Ohio Primary Would Be Harmful | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/nine-french-airmen-killed.html | Nine French Airmen Killed | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/seek-sofia-labor-party-social-democrats-would-join-bulgar-reds-in.html | SEEK SOFIA LABOR PARTY; Social Democrats Would Join Bulgar Reds in 'Unique' Body | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/ground-distress-signals-to-fliers-set-up-by-cab.html | Ground Distress Signals To Fliers Set Up by CAB | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lie-arrives-in-prague.html | Lie Arrives in Prague | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/daughter-to-mrs-peter-forsch.html | Daughter to Mrs. Peter Forsch | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/party-to-assist-nurse-service.html | Party to Assist Nurse Service | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/new-yorks-part-in-tea-episode.html | New York's Part in Tea Episode | True | ALBERT ULMANN. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/lamirande-to-rangers-defense-man-brought-up-from-new-haven-farm.html | LAMIRANDE TO RANGERS; Defense Man Brought Up From New Haven Farm Club | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/parking-problem-called-cancerous-new-yorker-forecasts-travel-in.html | PARKING PROBLEM CALLED 'CANCEROUS; New Yorker Forecasts Travel in Sedan Chairs in Urging End to 'Trivial' Relief | True | By Bert Piercespecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/joseph-d-mintyre.html | JOSEPH D. M'INTYRE | True | Specinl to THJ NZW NoR TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/needy-children-right-here.html | Needy Children Right Here | True | S. I. BLUMENFELD, | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/anne-l-zfibriskie-becomes-engaged-senior-at-barnard-betrothed-to.html | ANNE L. ZfiBRISKIE BECOMES ENGAGED; Senior at Barnard Betrothed to Casper H. Citron; Former Officer in the Air Forces | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/garment-union-to-oust-officers-unless-they-file-nonred-oaths-ilgwu.html | Garment Union to Oust Officers Unless They File Non-Red Oaths; ILGWU WILL EXPEL OBJECTORS TO OATH | True | By A. H. Raskinspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mgm-to-release-film-for-argosy-signs-contract-for-distribution-of.html | MGM TO RELEASE FILM FOR ARGOSY; Signs Contract for Distribution of Producing Firm's Next Movie, 'Three Godfathers' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/the-news-of-radio-petrillo-proposes-formula-for-duplication-of.html | The News of Radio; Petrillo Proposes Formula for Duplication of Commercially Sponsored Musicals | True | By Jack Gould | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/role-of-automobile-club-pattern-of-clubs-growth-seen-as-involving.html | Role of Automobile Club; Pattern of Club's Growth Seen as Involving Civic Undertakings | True | ARTHUR W. SOMERS. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/donations-to-aid-children.html | Donations to Aid Children | True | JANE TANNER, | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/italians-to-go-to-argentina.html | Italians to Go to Argentina | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/edward-v-crnin.html | EDWARD V, CR()NIN | True | Special to T. Nzw YoK Tnzs. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/moslems-said-to-kill-130-in-refugee-camp.html | MOSLEMS SAID TO KILL 130 IN REFUGEE CAMP | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bipartisan-policy-on-holy-land-seen-movement-developing-to-win.html | BIPARTISAN POLICY ON HOLY LAND SEEN; Movement Developing to Win Agreement of President and Republican Heads ZIONIST PRESSURE FEARED Supporters of Plan Seek to Avoid Entry of Palestine Issue in U. S. Politics | True | By James Restonspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/state-university-plan-scored.html | State University Plan Scored | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/evelyn-c-rogers-will-be-mrried-member-of-newark-hospital-staff.html | EVELYN C. ROGERS WILL BE MRRIED; Member of Newark Hospital Staff Endaged to William V. Kniffin, Ex-Lieutenant | True | Special to T-Nzw Yom TrMzs. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/asks-court-force-action-mrs-fisher-accuses-oklahoma-of-violating-u.html | ASKS COURT FORCE ACTION; Mrs. Fisher Accuses Oklahoma of Violating U. S. Edict | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/russia-agrees-to-discuss-makeup-of-a-world-atomic-authority-control.html | Russia Agrees to Discuss Make-Up Of a World Atomic Authority; Control Unit of U. N. Commission Decides to Dissolve Group Working on Subject and Begin Again -- 11 Man Board Asked | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/babyslayer-ruled-insane.html | Baby-Slayer Ruled Insane | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/auto-devices-show-opens-in-chicago-250000000-in-sales-of-new.html | AUTO DEVICES SHOW OPENS IN CHICAGO; $250,000,000 in Sales of New Equipment Likely at Exhibition -- Anderson Chides Reuther | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dr-mary-halton-pathologist-dies-physician-since-1900-helped-wayward.html | DR. MARY HALTON, PATHOLOGIST, DIES; Physician Since 1900 Helped Wayward Girls and Was ' an Ardent Suffragist | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/books-authors.html | Books -- Authors | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mens-wear-retailers-elect.html | Men's Wear Retailers Elect | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/chinese-lose-town-in-manchuria-to-reds.html | CHINESE LOSE TOWN IN MANCHURIA TO REDS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/swing-to-command-first-corps.html | Swing to Command First Corps | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/omar-bradley-c-of-s-u-s-a.html | OMAR BRADLEY, C. OF S, U. S. A. | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bears-sign-kentucky-tackle.html | Bears Sign Kentucky Tackle | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cass-gilbert-case-in-court.html | Cass Gilbert Case in Court | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/driver-ticketed-3-times-seeks-revenge-on-police.html | Driver Ticketed 3 Times Seeks Revenge on Police | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/y-m-c-a-officers-reelected.html | Y. M. C. A. Officers Re-elected | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-n-plans-vast-drive-to-end-tuberculosis.html | U. N. PLANS VAST DRIVE TO END TUBERCULOSIS | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/oklahoma-school-bars-negro-again-mrs-fisher-refuses-to-enter.html | OKLAHOMA SCHOOL BARS NEGRO AGAIN; Mrs. Fisher Refuses to Enter Special Law Institution -- U. S. Action Is Sought | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/london-for-spring-has-the-hourglass-this-silhouette-designers-say.html | LONDON FOR SPRING HAS THE HOURGLASS; This Silhouette, Designers Say, Is Long to Be the Vogue -- Details Stress the Hips | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/andrew-j-dargis-sr.html | ANDREW J. DARGIS SR, | True | Specie/ to TH NEW Yo TIF.. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/drought-imperils-california-crops-worst-conditions-in-70-years.html | DROUGHT IMPERILS CALIFORNIA CROPS; Worst Conditions in 70 Years Despite Citrus Blossoms in June-Like Warmth | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/britain-may-protest-to-soviet-on-trains.html | BRITAIN MAY PROTEST TO SOVIET ON TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-w-c-cushman.html | MRS. W. C. CUSHMAN | True | Special to THE NEW YORK TItES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/deere-co-net-up-13863540-cleared-in-year-ended-on-oct-31-1947.html | DEERE & CO. NET UP; $13,863,540 Cleared in Year Ended on Oct. 31, 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/miss-nelson-fiancee-of-william-waldron.html | MISS NELSON FIANCEE OF WILLIAM WALDRON | True | Special to Tg Nzw YORK TZMS. i | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-heniry-f-michell.html | MRS. HEN.IRY F. MICHELL | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-6-no-title-here-with-presidents-son-says-hell-sign-players.html | Article 6 -- No Title; Here With President's Son, Says He'll Sign Players in U. S. -- Calls Himself League Boss, So Commissioner Agüilar Resigns | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/chapman-accepts-terms.html | Chapman Accepts Terms | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/towe-to-help-hawkes-house-member-to-be-campaign-manager-for-senator.html | TOWE TO HELP HAWKES; House Member to Be Campaign Manager for Senator | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/thomas-p-boyle.html | THOMAS P. BOYLE | True | Special to TE NV YO][ TIES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/air-award.html | AIR AWARD | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bank-robber-kills-12-advises-all-in-tokyo-institution-to-drink.html | BANK ROBBER KILLS 12; Advises All in Tokyo Institution to Drink Poison Quickly | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/austria-asks-war-trials-for-papen-and-schirach.html | Austria Asks War Trials For Papen and Schirach | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/sports-award-to-goldstein.html | Sports Award to Goldstein | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/form-film-corporation-u-british-financed-firm-to-make-pictures-in.html | FORM FILM CORPORATION; U. S-British Financed Firm to Make Pictures in Jamaica | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/labor-government-feels-welsh-wrath.html | LABOR GOVERNMENT FEELS WELSH WRATH | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/treason-charged-to-exair-officer-arrested-by-fbi-as-he-gets.html | TREASON CHARGED TO EX-AIR OFFICER; Arrested by FBI as He Gets Honorable Discharge, Accused of Aiding the Germans | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bradley-is-named-chief-truman-appoints-him-to-army-post-quick.html | BRADLEY IS NAMED CHIEF; Truman Appoints Him to Army Post -- Quick Approval Seen | | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/dr-aurelia-reinhardt-ill-president-emeritus-of-mills-college-in.html | DR. AURELIA REINHARDT ILL; President Emeritus of Mills College in Critical Condition | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/wisdom-teeth-transplanted-for-patients-in-1219-age-group-coast.html | Wisdom Teeth Transplanted for Patients In 12-19 Age Group, Coast Doctor Reports | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/pravda-criticizes-soviet-economist-communist-paper-says-varga.html | PRAVDA CRITICIZES SOVIET ECONOMIST; Communist Paper Says Varga Believes That Capitalism Can Plan Its Economy | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/post-to-wilkinson-discussed-by-navy-hamilton-in-conference-with.html | POST TO WILKINSON DISCUSSED BY NAVY; Hamilton in Conference With Oklahoma Coach -- Will Meet Siuer of Kansas Today | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/a-u-n-armed-force-in-palestine-asked-mrs-meyerson-also-demands.html | A U. N. ARMED FORCE IN PALESTINE ASKED; Mrs. Meyerson Also Demands Equipping of Jewish Militia to Meet Arab 'Aggression' | True | By Mallory Brownespecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/liberty-ship-reported-adrift.html | Liberty Ship Reported Adrift | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/william-h-wiand.html | WILLIAM H. WIAND | True | Special to THS NV YO: 'IMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/student-sentenced-for-arson.html | Student Sentenced for Arson | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/stephen-clsin.html | STEPHEN CISIN | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/maps-dewey-wisconsin-entry.html | Maps Dewey Wisconsin Entry | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/west-chester-asks-communist-curb-supervisors-urge-legislature-to.html | WEST CHESTER ASKS COMMUNIST CURB; Supervisors Urge Legislature to Require Official Denials of Subversive Links | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/urges-stressing-high-shoe-values-tanners-official-tells-dealers-to.html | URGES STRESSING HIGH SHOE VALUES; Tanners' Official Tells Dealers to Let Public Know Prices Are Below Other Lines | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/japanese-stocks-climbing-sharply-rise-in-free-markets-in-tokyo.html | JAPANESE STOCKS CLIMBING SHARPLY; Rise in Free Markets in Tokyo, Osaka Increases Volume, Swamps Facilities JAPANESE STOCKS CLIMBING SHARPLY | True | By Burton Cranespecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/training-group-elects-officers.html | Training Group Elects Officers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bond-chaos-seen-if-support-fails-federal-reserve-withdrawal-would.html | BOND CHAOS SEEN IF SUPPORT FAILS; Federal Reserve Withdrawal Would Bring a 'Bottomless Market,' Sproul Says AGENCY CUTS U.S. HOLDINGS Aim Called Order in Government Issues as Well as Restraint on Credit by Banks BOND CHAOS SEEN IF SUPPORT FAILS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cervantes-contest-open-argentine-group-offers-prizes-for.html | CERVANTES CONTEST OPEN; Argentine Group Offers Prizes for Manuscripts in Spanish | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/the-last-dance-opening-tonight-adaptation-of-strindberg-play-will.html | THE LAST DANCE OPENING TONIGHT; Adaptation of Strindberg Play Will Arrive at the Belasco -- Homolka Heads Cast | | By Louis Calta | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/in-the-nation-an-unexpected-chance-to-gang-up-on-taft.html | In The Nation; An Unexpected Chance to 'Gang Up' on Taft | True | By Arthur Krock | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/george-c-young.html | GEORGE C. YOUNG | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/article-1-no-title-greeces-need-set-for-u-s-artillery-premier.html | Article 1 -- No Title; GREECE'S NEED SET FOR U. S. ARTILLERY Premier Sophoulis Puts Guns First for Defeating of the Rebels -- Rules Out Troops | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/stock-plan-cleared-sec-authorizes-distribution-of-middlewest.html | STOCK PLAN CLEARED; SEC Authorizes Distribution of Middle-West Holdings | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/speaking-of-rent-controls.html | SPEAKING OF RENT CONTROLS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/murder-defendant-committed.html | Murder Defendant Committed | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/art-notes.html | Art Notes | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/edward-v-lanning.html | EDWARD V. LANNING | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rank-official-a-director-of-eagle-star-insurance.html | Rank Official a Director Of Eagle Star Insurance | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-to-maintain-office-in-mukden-expects-to-continue-consulate.html | U. S TO MAINTAIN OFFICE IN MUKDEN; Expects to Continue Consulate Operations if Communists Take Manchurian City | True | By Tillman Durdinspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/warehousemen-elect-bickel.html | Warehousemen Elect Bickel | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/protestants-plan-drive-650000-campaign-will-open-at-dinner-here.html | PROTESTANTS PLAN DRIVE; $650,000 Campaign Will Open at Dinner Here Thursday | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/tuckerman-heads-horse-show-group-national-association-elects.html | TUCKERMAN HEADS HORSE SHOW GROUP; National Association Elects General President -- Names Devereux Secretary | True | By John Rendel | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/abram-coopersten.html | ABRAM COOPERSTE!N | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/salesmen-to-help-train-retail-aides-wholesalers-volunteer-to-aid-in.html | SALESMEN TO HELP TRAIN RETAIL AIDES; Wholesalers Volunteer to Aid in Teaching Store Workers Finer Angles of Selling | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/4-hurt-as-collision-upsets-2-iron-poles.html | 4 HURT AS COLLISION UPSETS 2 IRON POLES | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/army-alcoholism-rate-drops.html | Army Alcoholism Rate Drops | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/inventory-begun-of-welfare-needs-national-assembly-weighs-seven.html | INVENTORY BEGUN OF WELFARE NEEDS; National Assembly Weighs Seven Units' Draft Reports as Bases for Proposals | True | By Bess Furmanspecial To the New York Times. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/paris-favored-for-u-n-assembly-with-franc-promising-savings-paris.html | Paris Favored for U. N. Assembly, With Franc Promising Savings; PARIS IS FAVORED FOR U. N. ASSEMBLY | True | By George Barrettspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/head-of-itu-replies-to-dictator-charge.html | HEAD OF ITU REPLIES TO 'DICTATOR' CHARGE | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/fred-l-fisher.html | FRED L. FISHER | True | Special to THE lq.V YOK TLE. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mancha-joins-boston-eleven.html | Mancha Joins Boston Eleven | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/kapilow-outboxes-riccio-at-st-nick-brooklyn-fighter-1to3-shot.html | KAPILOW OUTBOXES RICCIO AT ST. NICK; Brooklyn Fighter, 1-to-3 Shot, Winner on Split Decision in an 10-Round Feature | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/rail-men-solicited-by-shipyard-union-cio-group-out-to-enroll-3000.html | RAIL MEN SOLICITED BY SHIPYARD UNION; CIO Group Out to Enroll 3,000 on Two Lines -- Convention to Consider Merger | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/utility-offering-today-southwestern-public-service-marketing-new.html | UTILITY OFFERING TODAY; Southwestern Public Service Marketing New Common | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/british-peers-ready-for-debate-on-veto.html | BRITISH PEERS READY FOR DEBATE ON VETO | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bonds-and-shares-on-london-market-devaluation-of-franc-brings-rush.html | BONDS AND SHARES ON LONDON MARKET; Devaluation of Franc Brings Rush to Buy Gold Shares, Selling of Gilt-Edges | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/edwin-r-smead-special-to-the-nv-yoi-tls.html | EDWIN R. SMEAD; Special to THE NV YOi TL".S. | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/france-seeks-i00000.html | France Seeks I00,000 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/operation-on-baby-vain.html | Operation on Baby Vain | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/big-machine-exports-to-soviet-are-listed.html | BIG MACHINE EXPORTS TO SOVIET ARE LISTED | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/off-to-seek-kings-diary.html | Off to Seek King's Diary | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/pennsylvanian-100-dies.html | Pennsylvanian, 100, Dies | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cerdan-knocks-out-manca-in-2d-round.html | CERDAN KNOCKS OUT MANCA IN 2D ROUND | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/cafes-saving-more-meat-by-revising-their-menus.html | Cafes Saving More Meat By Revising Their Menus | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/harris-simon.html | HARRIS SIMON | True | Specla! to T3J NW YO Trt. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/iraqi-says-hell-explain-premier-promises-to-tell-about-pact-with.html | IRAQI SAYS HE'LL EXPLAIN; Premier Promises to Tell About Pact With Britain | True | | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/history-tests-stir-citystate-dispute-educators-here-protest-plan-of.html | HISTORY TESTS STIR CITY-STATE DISPUTE; Educators Here Protest Plan of Regents to End Emphasis Now Put on Modern Events FIELD CALLED TOO BROAD Study of Ancient and Medieval Times Must Yield to Problems of Present, It Is Held | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-j-wp-collier-sr.html | MRS. J. W. 'P. COLLIER SR., | True | pecIal to TW Nsw YORK TIl.. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/vincent-j-scali.html | VINCENT J, SCALI | True | Specta! to THZ | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/senate-gop-backs-cut-in-income-tax-however-no-amount-is-set-at.html | SENATE GOP BACKS CUT IN INCOME TAX; However, No Amount Is Set at Meeting -- House Group Votes on Bill Today | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/2zone-police-unit-of-germans-looms-power-to-form-a-force-for-food.html | 2-ZONE POLICE UNIT OF GERMANS LOOMS; Power to Form a Force for Food Collections and Other Economic Roles Expected | | By Jack Raymondspecial To the New York Times. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/miss-suggs-leads-miami-qualifiers-she-equals-mens-par-with-72-as.html | MISS SUGGS LEADS MIAMI QUALIFIERS; She Equals Men's Par With 72 as Helen Lee Doherty Golf Opens -- Miss Kirby Is 2d | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/george-h-elston.html | GEORGE H. ELSTON | True | SPeCial to TE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/chinese-unions-fast-saved-food-to-go-to-evicted-kowloon-city.html | CHINESE UNIONS FAST; Sived Food to Go to Evicted Kowloon City Squatters | | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/155-quit-burning-mine-safely.html | 155 Quit Burning Mine Safely | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/validation-bill-pushed-legislature-is-expected-to-act-tomorrow-to.html | VALIDATION BILL PUSHED; Legislature Is Expected to Act Tomorrow to Aid City Law | | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/board-named-in-bittelman-case.html | Board Named in Bittelman Case | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/engineers-discuss-sonic-speed-flight-one-hints-propellerdriven.html | ENGINEERS DISCUSS SONIC SPEED FLIGHT; One Hints Propeller-Driven Planes Already Have Gone 750 Miles an Hour | | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/heads-millinery-division-of-john-stetson-company.html | Heads Millinery Division Of John Stetson Company | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/labor-law-repeal-made-top-afl-issue-our-very-life-depends-on-it.html | LABOR LAW REPEAL MADE TOP AFL ISSUE; 'Our Very Life Depends' on It, Says Green -- Council Hits Foes of Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/tampa-track-hit-by-betting-slump-sunshine-park-cuts-salaries-and.html | TAMPA TRACK HIT BY BETTING SLUMP; Sunshine Park Cuts Salaries and Purses in Effort to Continue Operation | | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/u-s-pays-swiss-for-fliers.html | U. S. Pays Swiss for Fliers | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-luther-m-werner-.html | MRS. LUTHER M. WERNER : | True | .%pectat to TIE Nv YOiK TI.-. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/columbus-golf-opens-july-8.html | Columbus Golf Opens July 8 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/kaiserfrazer-postpones-sale-of-1500000-shares.html | Kaiser-Frazer Postpones Sale of 1,500,000 Shares | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TRz Nzw YORK TIIIEB. | | C1B 119139 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/carrier-corporation-gains-large-increase-in-profit-is-shown-by.html | CARRIER CORPORATION GAINS; Large Increase in Profit Is Shown by Air-Conditioning Concern EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/mrs-bruce-crane.html | MRS. BRUCE 'CRANE | True | pecial to T.- Ngw YO. lnf. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/race-hatred-ban-loses-in-u-n-unit-information-group-in-tie-vote-on.html | RACE HATRED BAN LOSES IN U. N. UNIT; Information Group in Tie Vote on Suggestion for Barring Publications That Incite | True | Special to THE NEW YORK TIMES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/beerdrinking-cow-big-producer.html | Beer-Drinking Cow Big Producer | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/position-of-jews-issue-of-conflicting-loyalties-said-to-be.html | Position of Jews; Issue of Conflicting Loyalties Said to Be Imaginary | True | Dr. A. LEON KUBOWITZKI, | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/west-virginia-pulp-and-paper-set-records-for-production-sales-and.html | West Virginia Pulp and Paper Set Records For Production, Sales and Earnings in 1947 | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/andrew-w-ray.html | ANDREW W. RAY | True | Special to THZ Nzw NoP T[.IES. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/test-motorman-killed.html | Test Motorman Killed | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/bazinet-and-viens-give-joint-recital.html | BAZINET AND VIENS GIVE JOINT RECITAL | True | C. H. | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/macarthur-says-he-will-finish-japan-job-barring-an-extraordinary.html | MacArthur Says He Will Finish Japan Job, Barring an 'Extraordinary Occurrence' | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/murphy-takes-empire-title.html | Murphy Takes Empire Title | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119139 | |
| 1948-01-27 | 1948-01-27 | https://www.nytimes.com/1948/01/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 119139 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/court-upholds-ban-on-grain-for-liquor-holds-act-is-constitutional.html | COURT UPHOLDS BAN ON GRAIN FOR LIQUOR; Holds Act Is Constitutional -House Committee Denies Extension of Control | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/estassen-sidesteps-test-with-dewey-tells-new-hampshire-republicans.html | ESTASSEN SIDESTEPS TEST WITH DEWEY; Tells New Hampshire Republicans Not to Send Pledged Delegates to Convention | True | BY John H. Fenton | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/madrid-newspapers-oppose-charity-aid.html | MADRID NEWSPAPERS OPPOSE CHARITY AID | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/warren-for-modified-aid-california-governor-opposes-longterm.html | WARREN FOR MODIFIED AID; California Governor Opposes Long-Term Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/grain-prices-drop-after-corn-breaks-rally-toward-close-brings.html | GRAIN PRICES DROP AFTER CORN BREAKS; Rally Toward Close Brings Recovery of a Good Part of the Earlier Losses | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/city-to-revise-studies-will-expand-american-history-course-on.html | CITY TO REVISE STUDIES; Will Expand American History Course on Regents Demand | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/construction-loan-sought-by-utility-6000000-bank-deal-listed-with.html | CONSTRUCTION LOAN SOUGHT BY UTILITY; $6,000,000 Bank Deal Listed With SEC by the Indiana and Michigan Electric | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/tea-party-for-britain-offer-is-made-by-church-to-handle.html | Tea Party for Britain; Offer Is Made by Church to Handle Contributions to Provide Tea | True | (Rev.) L. HUMPHREY WALT | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/tass-assails-franc-move-favorable-only-to-us-exports-soviet-agency.html | TASS ASSAILS FRANC MOVE; Favorable Only to U.S Exports, Soviet Agency Declares | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/e-gordon-blacks-have-a-child.html | E. Gordon Blacks Have a Child | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/the-shortage-of-oil-synthesis-of-gasoline-from-natural-gas-believed.html | The Shortage of Oil; Synthesis of Gasoline From Natural Gas Believed Immediate Remedy | True | JOIIN SCHREIBERCoordinator of the Retail Solid FuelIndustry in the City of New York. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/oit-to-clarify-policy-7-officials-to-answer-questions-at-allday.html | OIT TO CLARIFY POLICY; 7 Officials to Answer Questions at All-Day Meeting Today | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/oconnor-holds-lead-over-hockey-scorers.html | O'CONNOR HOLDS LEAD OVER HOCKEY SCORERS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/shipbuilding-lag-in-us-is-deplored-luckenbach-says-our-yards-are.html | SHIPBUILDING LAG IN U.S. IS DEPLORED; Luckenbach Says Our Yards Are Idle While Those in Rest of World Are Busy | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/big-leaguers-scoff-at-threats-of-further-player-raids-strife-in.html | Big Leaguers Scoff at Threats of Further Player Raids -- Strife in Pasquel Circuit May Lead at Least One Owner to Quit | True | By John Drebinger | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/empire-state-fence-inspected.html | Empire State Fence Inspected | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cutter-to-clear-channel-in-hudson-the-eastwind-has-arrived-here-to.html | CUTTER TO CLEAR CHANNEL IN HUDSON; The Eastwind Has Arrived Here to Open Up Channels for River Shipping | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/back-afl-political-drive-hatters-plan-fund-to-oppose-supporters-of.html | BACK AFL POLITICAL DRIVE; Hatters Plan Fund to Oppose Supporters of Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ruth-wickwires-troth-ethel-walker-alumna-is-fiancee-of-henry-zeller.html | RUTH WICKWIRE'S TROTH; Ethel Walker Alumna Is Fiancee of Henry Zeller Urban | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/edward-j-dowd-56-24-years-aide-of-fbi.html | EDWARD J. DOWD, 56, 24 YEARS AIDE OF FBI | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miss-scott-is-selected-as-canadas-top-athlete.html | Miss Scott Is Selected As Canada's Top Athlete | True | By the Canadian Press. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/greenwich-place-sold-home-on-hope-st-stamford-also-in-new-hands.html | GREENWICH PLACE SOLD; Home on Hope St., Stamford, Also in New Hands | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-shift-turf-dates-all-major-races-on-saturdays-to-aid-export.html | BRITISH SHIFT TURF DATES; All Major Races on Saturdays to Aid Export Production | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/knicks-to-play-tonight-quintet-will-meet-providence-at-69th.html | KNICKS TO PLAY TONIGHT; Quintet Will Meet Providence at 69th Regiment Armory | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/costcut-plan-outlined-sales-club-hears-about-selective-marketing-of.html | COST-CUT PLAN OUTLINED; Sales Club Hears About Selective Marketing of Jamison Co. | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/girl-scouts-hailed-on-character-role-barnard-dean-declares-many.html | GIRL SCOUTS HAILED ON CHARACTER ROLE; Barnard Dean Declares Many Parents Find It Difficult to Give Moral Backing | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/curacao-and-surinam-in-talk-with-dutch.html | CURACAO AND SURINAM IN TALK WITH DUTCH | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/song-recital-given-by-william-veasey.html | SONG RECITAL GIVEN BY WILLIAM VEASEY | True | C. H. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/belgium-to-end-meat-rationing.html | Belgium to End Meat Rationing | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/world-health-drive-aims-ar-4-killers.html | WORLD HEALTH DRIVE AIMS ar 4 'KILLERS | True | Special TO THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/olympic-project-set-physical-research-of-athletes-undertaken-by.html | OLYMPIC PROJECT SET; Physical Research of Athletes Undertaken by Illinois | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/an-earlier-source-of-saying.html | An Earlier Source of Saying | True | ROBERT C. BUELL | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/boland-outpoints-bennett.html | Boland Outpoints Bennett | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/edward-p-flannery.html | EDWARD P. FLANNERY | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/sun-oil-earnings-sales-set-record-net-income-of-24339912-equal-to.html | SUN OIL EARNINGS, SALES SET RECORD; Net Income of $24,339,912 Equal to $5.28 a Share on Common Stock Outstanding Dec. 31 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/lou-little-weighs-bid-to-coach-yale-columbia-football-mentor-has.html | LOU LITTLE WEIGHS BID TO COACH YALE; Columbia Football Mentor Has Month to Act -- Turned Down an Offer From Rickey | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/millicent-e-humpston.html | MILLICENT E. HUMPSTON | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/honduras-sets-election-date.html | Honduras Sets Election Date | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/chicago-symphony-plans-ryerson-says-guest-conductors-will-bring.html | CHICAGO SYMPHONY PLANS; Ryerson Says Guest Conductors Will Bring Fame to Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/us-tax-program-assailed-in-report-public-debt-policy-committee.html | U.S. TAX PROGRAM ASSAILED IN REPORT; Public Debt Policy Committee Urges Revision as Means to Encourage Saving | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/semmler-bizonal-economic-chief-ousted-for-malicious-opposition-us.html | Semmler, Bizonal Economic Chief, Ousted for 'Malicious Opposition'; U.S., Britain Also Score German's 'False Statements,' Despite Apology -- He Had Charged Allied Looting, Jeered Food | True | By Delbert Clark | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ethics-code-set-up-by-harlem-stores-pickets-withdrawn-on-125th.html | ETHICS CODE SET UP BY HARLEM STORES; Pickets Withdrawn on 125th Street After Agreement Ends Practices Held Unfair | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/yiddish-play-is-due-friday.html | Yiddish Play Is Due Friday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gross-to-depart-today-goes-to-germany-to-be-civilian-aide-to.html | GROSS TO DEPART TODAY; Goes to Germany to Be Civilian Aide to General Clay | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/school-ban-of-nation-in-newark-is-upheld.html | SCHOOL BAN OF NATION IN NEWARK IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/3year-pact-to-texas-coach.html | 3-Year Pact to Texas Coach | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/1942-book-brings-2000-work-of-french-naturalist-has-31-picasso.html | 1942 BOOK BRINGS $2,000; Work of French Naturalist Has 31 Picasso Etchings | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/film-outlook-reviewed-mpaa-meeting-studies-effects-of-european.html | FILM OUTLOOK REVIEWED; MPAA Meeting Studies Effects of European Proposals | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/labor-moderates-action-on-lords-british-government-agrees-to-study.html | LABOR MODERATES ACTION ON LORDS; British Government Agrees to Study 'Peers' Plan to Delay Bill and Hold Conference | True | By Herbert L. Matthews | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-clarence-price.html | MRS. CLARENCE PRICE | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/asks-annual-basis-for-service-buying-head-of-wool-council-urges.html | ASKS ANNUAL BASIS FOR SERVICE BUYING; Head of Wool Council Urges Inter-Industrial Committee Be Set Up for Purpose | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/van-alstyne-astounded-banker-and-jersey-senator-cites-heavy-vote.html | VAN ALSTYNE 'ASTOUNDED'; Banker and Jersey Senator Cites Heavy Vote for Plan | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/46-points-for-court-ace.html | 46 Points for Court Ace | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/peter-f-mkeon.html | PETER F. M'KEON | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/pleas-to-halt-exports-of-oil-rejected-by-administration-oil-embargo.html | Pleas to Halt Exports of Oil Rejected by Administration; OIL EMBARGO PLAN MEETS REJECTION | True | By William S. White | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/two-get-oil-well-supply-posts.html | Two Get Oil Well Supply Posts | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-and-arabs-in-2hour-skirmish-tacit-truce-in-haifatel-aviv.html | BRITISH AND ARABS IN 2-HOUR SKIRMISH; Tacit Truce in Haifa-Tel Aviv Area Ends -- Jewish Convoy Raided -- U.S. Ship Diverted | True | By Sam Pope Brewer | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/board-for-4-city-colleges-to-expand-staff-running-a-40000000-big.html | Board for 4 City Colleges to Expand Staff Running a $40,000,000 'Big Business' | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/bonds-and-shares-on-london-market-cripps-statement-on-the-pound.html | BONDS AND SHARES ON LONDON MARKET; Cripps' Statement on the Pound Rallies British Government Issues as Golds Slacken | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mason-76-years-dies-at-97.html | Mason 76 Years, Dies at 97 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/longrange-bomber-burned.html | Long-Range Bomber Burned | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/daughter-to-joseph-f-goldens.html | Daughter to Joseph F. Goldens | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miss-judith-hickok-becomes-a-fiancee-betrothal-of-los-angeles-girl.html | MISS JUDITH HICKOK BECOMES A FIANCEE; Betrothal of Los Angeles Girl to Cresap Watson, Student at Brown, Announced | | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/drama-prizes-announced-martin-bressler-senior-at-city-college-wins.html | DRAMA PRIZES ANNOUCED; Martin Bressler, Senior at City College, Wins Award of $50 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dr-weizmann-on-way.html | Dr. Weizmann on Way | | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/bond-market-support.html | BOND MARKET SUPPORT | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/the-president-awards-the-medal-for-merit.html | THE PRESIDENT AWARDS THE MEDAL FOR MERIT | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rev-philip-king.html | REV. PHILIP KING | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/reports-10190000-net-for-us-lines-last-year.html | Reports $10,190,000 Net For U.S. Lines Last Year | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/junior-gop-hop-is-planned.html | Junior 'GOP' HOP Is Planned | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/program-of-bach-by-scheide-group-ensemble-offers-arias-from-music.html | PROGRAM OF BACH BY SCHEIDE GROUP; Ensemble Offers Arias From Music Written for Lutheran Churches in Leipzig | True | R,, P. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/telephone-bonds-quickly-marketed-60000000-offering-awarded-to.html | TELEPHONE BONDS QUICKLY MARKETED; $60,000,000 Offering Awarded to Morgan Stanley Group, Which Places Them | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/silipo-to-fight-tonight.html | Silipo to Fight Tonight | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/billion-saving-seen-by-new-insecticide-official-of-chemical-company.html | BILLION SAVING SEEN BY NEW INSECTICIDE; Official of Chemical Company Claims Pyrenone Will Cut Food Loss That Amount | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/sidney-lanier-birthplace-sold.html | Sidney Lanier Birthplace Sold | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rewriting-the-erp-bill-senate-draft-differs-in-important-details.html | Rewriting the ERP Bill; Senate Draft Differs in Important Details From Measure Offered by State Department | | By Arthur Krock | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/state-of-the-philippines.html | STATE OF THE PHILIPPINES | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-amateurs-warned.html | British Amateurs Warned | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/2d-6eneral-strike-in-ruhr-is-feared-british-germans-act-to-avert.html | 2D 6ENERAL STRIKE IN RUHR IS FEARED; British, Germans Act to Avert Tie-Up -- Walkout by 1,000,000 in U.S. Zone Authorized | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/47-brazil-demand-up-60-for-us-goods.html | 47 BRAZIL DEMAND UP 60% FOR U.S. GOODS | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/hospital-reelects-brunner.html | Hospital Re-elects Brunner | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/the-news-of-radio-first-daily-movie-newsreel-in-television-to-bow.html | The News of Radio; First Daily Movie Newsreel in Television to Bow Feb. 16 on NBC Video Network | True | By Jack Gould | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cut-to-5-12-billions-erp-vote-by-april-1-backed-in-congress-gop.html | CUT TO 5 1/2 BILLIONS, ERP VOTE BY APRIL 1 BACKED IN CONGRESS; GOP Legislators Devise a Plan to Avert Deeper Slashes in Truman's Request | True | By Felix Belair Jr. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/costa-ricans-in-rally-no-further-demonstration-will-be-allowed.html | COSTA RICANS IN RALLY; No Further Demonstration Will Be Allowed Before Election | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/senate-body-accepts-w-c-coy-as-fcc-head.html | SENATE BODY ACCEPTS W. C. COY AS FCC HEAD | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-thomas-h-mahoney.html | MRS. THOMAS H. MAHONEY | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/86-added-for-neediest-11-gifts-bring-total-for-36th-appeal-to.html | $86 ADDED FOR NEEDIEST; 11 Gifts Bring Total for 36th Appeal to $359,729 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/nominations-in-ecuador-liberal-radicals-and-socialists-name.html | NOMINATIONS IN ECUADOR; Liberal Radicals and Socialists Name Coalition Slate | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/steamer-wins-easily-in-race-with-diesel.html | STEAMER WINS EASILY IN RACE WITH DIESEL | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/early-big-4-talks-on-austria-likely-possibility-of-london-session.html | EARLY BIG 4 TALKS ON AUSTRIA LIKELY; Possibility of London Session by Feb. 1 Seen as Result of New Russian Proposal | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/movies-held-ready-to-aid-democracy-freedom-of-action-expression.html | MOVIES HELD READY TO AID DEMOCRACY; Freedom of Action, Expression Supported, Johnston Says - Protestant Award to M-G-M | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/james-g-pace.html | JAMES G. PACE | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cuts-discounted-in-lumber-prices-mason-tells-retail-men-such-mill.html | CUTS DISCOUNTED IN LUMBER PRICES; Mason Tells Retail Men Such Mill Slashes Will Be Slight and Probably Temporary | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cuba-sets-alcohol-ban-acts-to-secure-fuel-supply-in-face-of.html | CUBA SETS ALCOHOL BAN; Acts to Secure Fuel Supply in Face of Gasoline Shortage | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/acquittal-in-vote-fraud-first-kansas-city-primary-case-ends-with.html | ACQUITTAL IN VOTE FRAUD; First Kansas City Primary Case Ends With Directed Verdict | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/thomas-h-jeffries-jr.html | THOMAS H. JEFFRIES JR. | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/accord-seen-near-on-title-rematch-strauss-reports-from-miami-an.html | ACCORD SEEN NEAR ON TITLE RE-MATCH; Strauss Reports From Miami an 'Encouraging' Turn in Louis-Walcott Parley | True | By James P. Dawson | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miami-balks-at-manmade-snow.html | Miami Balks at Man-Made Snow | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/fare-rise-sought-western-railroads-ask-icc-for-25-cents-a-mile-in.html | FARE RISE SOUGHT; Western Railroads Ask ICC for 2.5 Cents a Mile, in Coaches | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cotton-fluctuates-over-a-wide-range-market-closes-20-to-35-points.html | COTTON FLUCTUATES OVER A WIDE RANGE; Market Closes 20 to 35 Points Higher, Rebounding From Losses of 6 to 16 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/advance-in-stocks-best-in-fortnight-bidding-is-meager-and-trading.html | ADVANCE IN STOCKS BEST IN FORTNIGHT; Bidding Is Meager and Trading Dull, Resulting in Gains Mostly Fractional | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/feud-within-mexican-league.html | Feud Within Mexican League | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wholesale-butter-rises-top-grade-closes-at-84-cents-margarine-use.html | WHOLESALE BUTTER RISES; Top Grade Closes at 84 Cents; Margarine Use Increases | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/david-l-dungan.html | DAVID L. DUNGAN | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/2-estonian-girls-exdps-here-for-studies-welcome-includes-clothes.html | 2 Estonian Girls, Ex-DP's, Here for Studies; Welcome Includes Clothes and 'Pin Money' | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/arthur-r-speer.html | ARTHUR R. SPEER | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dr-kendall-emerson-named.html | Dr. Kendall Emerson Named | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/colorful-pins-hold-pancake-hats-at-paris-showing-of-sun-garb.html | Colorful Pins Hold Pancake Hats At Paris Showing of Sun Garb | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-sunshine-plant-ready.html | New Sunshine Plant Ready | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/delegates-nearly-unanimous-in-opposing-elections-without-soviet.html | Delegates Nearly Unanimous in Opposing Elections Without Soviet Participation Seek U.N. Authority for Next Steps | True | By Richard J. H. Johnston | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/french-price-cut-to-be-varied-here-paris-expects-its-80-slash-to-be.html | FRENCH PRICE CUT TO BE VARIED HERE; Paris Expects Its 80% Slash to Be Reflected Slightly in Some Consumer Goods | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/franc-effect-on-prices-french-chamber-here-discounts-extent-of.html | FRANC EFFECT ON PRICES; French Chamber Here Discounts Extent of Expected Decline | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/duke-detailed-to-study-edinburgh-to-prepare-to-become-british.html | DUKE DETAILED TO STUDY; Edinburgh to Prepare to Become British Admiral's Aide | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/active-role-of-schools-for-peace.html | Active Role of Schools for Peace | True | MARTIN WOLFSON | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-bills-to-renew-fight-on-tidelands.html | NEW BILLS TO RENEW FIGHT ON TIDELANDS | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/other-bank-meetings-girard-trust-company.html | OTHER BANK MEETINGS; Girard Trust Company | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/membership-rule-for-ito-is-changed-original-member-of-united.html | MEMBERSHIP RULE FOR ITO IS CHANGED; ' Original Member' of United Nations Body Must Join Before Limit to Be Set | True | By Russell Porter | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/father-of-jane-withers-dies.html | Father of Jane Withers Dies | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/urban-families-average-3000.html | Urban Families Average $3,000 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/world-challenge-to-family-is-seen-forum-group-says-institution-must.html | WORLD CHALLENGE TO FAMILY IS SEEN; Forum Group Says Institution Must Recognize Demands of a Changing Society | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/council-asks-state-for-lottery-to-build-new-hospitals-in-city.html | Council Asks State for Lottery To Build New Hospitals in City; HOSPITAL LOTTERY ASKED BY COUNCIL | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/deeper-government-participation.html | Deeper Government Participation | True | QUENTIN REYNOLDS | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/driscoll-is-named-in-jersey-strategy-made-favorite-son-to-avoid.html | DRISCOLL IS NAMED IN JERSEY STRATEGY; Made Favorite Son to Avoid Pressure on Delegates at Republican Convention | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/millrose-relay-pairings-provide-stern-rivals-for-local-colleges.html | Millrose Relay Pairings Provide Stern Rivals for Local Colleges; Manhattan, N.Y.U. Matched With Michigan State, Fordham With Ohio State and Seton Hall -- Brelsford in Mile Run | True | By James Roach | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/son-to-geraldyn-l-redmonds.html | Son to Geraldyn L. Redmonds | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wright-again-collapses-coinventor-of-airplane-suffers-relapse-in.html | WRIGHT AGAIN COLLAPSES; Co-Inventor of Airplane Suffers Relapse in Dayton Office | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/veterans-affairs-chief-announces-resignation.html | Veterans Affairs Chief Announces Resignation | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/trading-in-dollar-halts-in-france-official-transactions-await-free.html | TRADING IN DOLLAR HALTS IN FRANCE; Official Transactions Await Free Market Rate -- Deals by Bootleggers Fluctuateh)0*0*0*iO | True | By Lansing Warren | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/regis-five-to-meet-xavier.html | Regis Five to Meet Xavier | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/foster-c-spear.html | FOSTER C. SPEAR | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/big-orders-placed-here-by-argentina-worthington-official-cites-view.html | BIG ORDERS PLACED HERE BY ARGENTINA; Worthington Official Cites View in Listing $1,000,000 Pipeline Contract for His Company | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/bruce-pace-named-in-futures-trading-ambassador-to-argentina-and.html | BRUCE, PACE NAMED IN FUTURES TRADING; Ambassador to Argentina and Assistant Budget Director on List With Senator Thomas | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/notes.html | Notes | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/charles-l-sullivan-jr.html | CHARLES L. SULLIVAN JR. | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/quaker-school-to-be-saved.html | Quaker School to Be Saved | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/coal-declines-in-britain-output-last-week-27000-tons-below.html | COAL DECLINES IN BRITAIN; Output Last Week 27,000 Tons Below Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/salvation-army-gets-aid-volunteers-enlisted-for-campaign-for-funds.html | SALVATION ARMY GETS AID; Volunteers Enlisted for Campaign for Funds in the Bronx | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/nickel-plate-plans-issue-railroad-asks-icc-to-approve-1400000-for.html | NICKEL PLATE PLANS ISSUE; Railroad Asks ICC to Approve $1,400,000 for Equipment | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mary-b-ringwalt-engaged-to-wed-graduate-of-sarah-lawrence-will-be.html | MARY B. RINGWALT ENGAGED TO WED; Graduate of Sarah Lawrence Will Be the Bride of Arthur Vernon Woodworth Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/hanrahan-harvey.html | Hanrahan -- Harvey | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/all-french-airplanes-are-found-deficient.html | ALL FRENCH AIRPLANES ARE FOUND DEFICIENT | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/harold-c-elliott.html | HAROLD C. ELLIOTT | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/strike-threat-ended-by-bus-line-and-twu.html | STRIKE THREAT ENDED BY BUS LINE AND TWU | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/eccles-is-demoted-in-federal-reserve-by-trumans-order-is-reduced.html | ECCLES IS DEMOTED IN FEDERAL RESERVE BY TRUMAN'S ORDER; Is Reduced From Chairman to Vice Chairman of Governors' Board in Unexpected Shift | True | By Anthony Leviero | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/albert-constantine.html | ALBERT CONSTANTINE | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/india-scores-188-runs-trails-australian-cricketers-by-106-in-test.html | INDIA SCORES 188 RUNS; Trails Australian Cricketers by 106 in Test Match | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rev-vladmir-m-jakowski.html | REV. VLADMIR M. JAKOWSKI | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-pig-iron-rise-most-steel-prices-increased-by-ministry-of.html | BRITISH PIG IRON RISE; Most Steel Prices Increased by Ministry of Supply | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/carl-lonborg.html | CARL LONBORG | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/small-beats-mangia-in-eightround-bout.html | SMALL BEATS MANGIA IN EIGHT-ROUND BOUT | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/vfw-post-helps-veteran.html | VFW Post Helps Veteran | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/14-scientists-plan-parenthood-study-world-reproduction-research.html | 14 SCIENTISTS PLAN PARENTHOOD STUDY; World Reproduction Research Slated to Save 'Tremendous Loss' of Human Lives | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/steinbrink-assails-us-policy-on-dps-supreme-court-justice-calls.html | STEINBRINK ASSAILS U.S. POLICY ON DP'S; Supreme Court Justice Calls Nation 'Derelict in Duty as a World Leader' | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/the-st-lawrence-seaway.html | THE ST. LAWRENCE SEAWAY | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/plan-e-orange-stores-the-tishman-interests-will-improve-154foot.html | PLAN E. ORANGE STORES; The Tishman Interests Will Improve 154-Foot Plot | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/us-to-shift-rule-in-germany-july-1-state-deparment-will-take-over.html | U.S. TO SHIFT RULE IN GERMANY JULY 1; State Department Will Take Over Civil Regime From Army and Name Administrator | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/named-manager-of-ford-plant.html | Named Manager of Ford Plant | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/city-sells-2-parcels-buyer-of-plot-in-brooklyn-plans-community.html | CITY SELLS 2 PARCELS; Buyer of Plot in Brooklyn Plans Community Center | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/youth-17-sentenced-25-years-to-life-is-imposed-on-bronx-holdup.html | YOUTH, 17, SENTENCED; 25 Years to Life Is Imposed on Bronx Hold-Up Slayer | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/court-acts-in-police-test-orders-all-papers-regraded-in-sergeants.html | COURT ACTS IN POLICE TEST; Orders All Papers Regraded in Sergeants' Examination | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gruber-to-go-to-london.html | Gruber to Go to London | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/paperboard-output-up-82-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 8.2% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/britains-clothing-ration-is-held-at-present-level.html | Britain's Clothing Ration Is Held at Present Level | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/seven-albanians-doomed-3-exmembers-of-parliament-convicted-as-spies.html | SEVEN ALBANIANS DOOMED; 3 Ex-Members of Parliament Convicted as Spies in West | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/silvercruys-honored-belgian-envoy-is-dinner-guest-of-dr-frank-d.html | SILVERCRUYS HONORED; Belgian Envoy Is Dinner Guest of Dr. Frank D. Fackenthal | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/palestinian-opens-1st-art-show-here-m-ardonbronstein-features.html | PALESTINIAN OPENS 1ST ART SHOW HERE; M. Ardon-Bronstein Features Scenes of Jerusalem Coast Artists Offer Display | True | II. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/named-odt-fuel-tank-car-aide.html | Named ODT Fuel Tank Car Aide | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/1-dead-107-hurt-in-explosion.html | 1 Dead, 107 Hurt in Explosion | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/booth-starkweather.html | Booth -- Starkweather | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/durham-nc-sells-3800000-in-bonds-chase-bank-syndicate-takes-issues.html | DURHAM, N.C., SELLS $3,800,000 IN BONDS; Chase Bank Syndicate Takes Issues With Bid Making Interest Cost 2.542% | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cencerro-defeats-kingarvie-by-length-in-cocoanuts-purse-at-hialeah.html | Cencerro Defeats Kingarvie by Length in Cocoanuts Purse at Hialeah Park; ATKINSON SCORES ABOARD FAVORITE | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/shipping-news-and-notes-siu-asks-atlantic-and-gulf-operators-for-20.html | Shipping News and Notes; SIU Asks Atlantic and Gulf Operators for 20 Per Cent Increase for 35,000 Men | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miss-betty-brown-prospective-bride-student-at-the-yale-divinity.html | MISS BETTY BROWN PROSPECTIVE BRIDE; Student at the Yale Divinity School Is Fiancee of the Rev. Lapsley Malcolm McAfee | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/union-gets-10000-gift.html | Union Gets $10,000 Gift | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/to-enter-davis-cup-play-australia-decides-to-pick-team-for.html | TO ENTER DAVIS CUP PLAY; Australia Decides to Pick Team for Competition This Year | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/70000000-in-other-lands-saw-canadian-films-in-46.html | 70,000,000 in Other Lands Saw Canadian Films in '46 | True | By the Canadian Press. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/books-authors.html | Books -- Authors | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/racing-dates-changed-havre-de-grace-opens-11day-meeting-on-july-6.html | RACING DATES CHANGED; Havre de Grace Opens 11-Day Meeting on July 6 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/russia-and-austria.html | RUSSIA AND AUSTRIA | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/the-citys-attics.html | THE CITY'S ATTICS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/russians-launch-giant-ship.html | Russians Launch 'Giant' Ship | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cradle-will-rock-returning-tonight-marc-blitzsteins-play-is-due-at.html | 'CRADLE WILL ROCK' RETURNING TONIGHT; Marc Blitzstein's Play Is Due at the Broadway -- Alfred Drake Again is Star | True | By Sam Zolotow | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/soviet-cuts-market-tax-collective-farm-transactions-will-pay-at.html | SOVIET CUTS MARKET TAX; Collective Farm Transactions Will Pay at Lower Rate | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/toynbee-book-wins-prize-careythomas-award-presented-to-oxford.html | TOYNBEE BOOK WINS PRIZE; Carey-Thomas Award Presented to Oxford University Press | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/brown-gets-standard-oil-post.html | Brown Gets Standard Oil Post | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/1947-steel-shipments-up-23.html | 1947 Steel Shipments Up 23% | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/golf-ball-with-more-zip-developed-by-us-rubber.html | Golf Ball With More Zip Developed by U.S. Rubber | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/charles-w-veitch.html | CHARLES W. VEITCH | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wings-will-open-tomorrow.html | Wings' Will Open Tomorrow | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/truman-signs-billh000broadening-voice-action-gives-permanent-and.html | TRUMAN SIGNS BILL;h)0*0*0*iBROADENING 'VOICE'; Action Gives Permanent and Stronger Status to U.S. Weapon in War of Words | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/veterans-to-be-guests-66-from-hospitals-here-will-attend-memorial.html | VETERANS TO BE GUESTS; 66 From Hospitals Here Will Attend Memorial Concert | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/japanese-films-going-to-brazil.html | Japanese Films Going to Brazil | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/canadian-board-raises-tin.html | Canadian Board Raises Tin | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/half-of-seville-is-flooded.html | Half of Seville Is Flooded | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/boston-yanks-sign-back-muelheuser-joins-pro-eleven-suhey-in.html | BOSTON YANKS SIGN BACK; Muelheuser Joins Pro Eleven - Suhey in Steelers' Fold | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/civil-war-veteran-dies-at-106.html | Civil War Veteran Dies at 106 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/italy-denies-promise-to-avoid-bloc-in-westh000io.html | ITALY DENIES PROMISE TO AVOID BLOC IN WESTh)0*0*0*iO | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miss-amy-hodel-fiancee-graduate-of-wellesley-and-paul-van-v-weber.html | MISS AMY HODEL FIANCEE; Graduate of Wellesley and Paul Van V. Weber to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-jensine-aaroe.html | MRS. JENSINE AAROE | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/polish-army-chief-confers-in-russia-secret-talks-held-by-defense.html | POLISH ARMY CHIEF CONFERS IN RUSSIA; Secret Talks Held by Defense Minister -- Trade Pact Ties Warsaw Closely to East | True | By Sydney Gruson | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/poll-of-governors-on-health-scored-senate-groups-survey-was-worded.html | POLL OF GOVERNORS ON HEALTH SCORED; Senate Group's Survey Was Worded to Favor the GOP Plan, Murray Charges | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/eduard-barnstein.html | EDUARD BARNSTEIN | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/for-a-brighter-world-pennsylvania-anglers-ask-of-congress-only-some.html | FOR A BRIGHTER WORLD; Pennsylvania Anglers Ask of Congress Only Some Fish | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/plans-set-to-spur-potato-chip-sales-institute-president-also-cites.html | PLANS SET TO SPUR POTATO CHIP SALES; Institute President Also Cites New Project to Salvage Starch Lost in Process | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mayhew-to-head-un-delegation.html | Mayhew to Head U.N. Delegation | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/linoleum-prices-raised-armstrong-cork-boosts-range-from-3-to-5-on.html | LINOLEUM PRICES RAISED; Armstrong Cork Boosts Range From 3 to 5% on Some Lines | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/southpaw-signs-with-cards-black-gets-rise-in-pay.html | Southpaw Signs With Cards - Black Gets Rise in Pay | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/conference-sets-goals-in-welfare-national-assembly-approves-reports.html | CONFERENCE SETS GOALS IN WELFARE; National Assembly Approves Reports of 7 Expert Boards -- New Cabinet Post Asked | True | By Bess Furman | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rikard-released-by-pirates.html | Rikard Released by Pirates | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/afl-asks-controls-on-vital-products-board-urges-congress-permit.html | AFL ASKS CONTROLS ON VITAL PRODUCTS; Board Urges Congress Permit Rationing, Some Price Curbs to Prevent Shortages | True | By A. H. Raskin | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gandhi-visits-moslem-shrine.html | Gandhi Visits Moslem Shrine | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/news-of-food-salmon-and-chile-bean-among-chowders-suggested-for.html | News of Food; Salmon and Chile Bean Among Chowders Suggested for Meals These Cold Days | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/170000000-art-taken-from-dresden-by-russians-170000000-art-taken-by.html | $170,000,000 Art Taken From Dresden by Russians; $170,000,000 ART TAKEN BY RUSSIANS | True | By Edward A. Morrow | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-harry-tuttle.html | MRS. HARRY TUTTLE | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/garage-workers-end-threat-of-a-strike.html | GARAGE WORKERS END THREAT OF A STRIKE | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mechanical-brain-is-given-to-science-giant-electronic-calculator.html | MECHANICAL 'BRAIN' IS GIVEN TO SCIENCE; Giant Electronic Calculator Built by IBM, Can Do in Days What Once Took a Lifetime | True | By William L. Laurence | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/lehman-to-testify-to-recall-on-unrra-experience-for-atom-control.html | LEHMAN TO TESTIFY; To Recall on UNRRA Experience for Atom Control Group | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/alliance-elects-officers.html | Alliance Elects Officers | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/baker-will-accept-the-chairmanship-of-cab-if-he-is-allowed-to-teach.html | Baker Will Accept the Chairmanship of CAB If He Is Allowed to Teach Part Time | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/3-dead-as-blizzard-sweeps-new-mexico.html | 3 DEAD AS BLIZZARD SWEEPS NEW MEXICO | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/portuguese-air-crash-kills-3.html | Portuguese Air Crash Kills 3 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/juster-named-to-welfare-post.html | Juster Named to Welfare Post | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/lockhart-stirs-feud.html | Lockhart Stirs Feud | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/47-slab-zinc-stocks-off-reduction-of-107789-tons-noted-at-yearend.html | 47 SLAB ZINC STOCKS OFF; Reduction of 107,789 Tons Noted at Year-End to 68,011 Total | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/interest-advance-seen-accelerated-aldrich-says-current-trend-may-be.html | INTEREST ADVANCE SEEN ACCELERATED; Aldrich Says Current Trend May Be Speeded Up by the New Requirements | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/settlement-satisfactory-to-olympic-hockey-rivals-is-expected-by.html | Settlement Satisfactory to Olympic Hockey Rivals Is Expected by Friday; BRUNDAGE IS FIRM BUT 'OPTIMISTIC' | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/kost-onkey.html | Kost Onkey | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/26-leaders-leave-on-trip-to-europe-jewish-appeal-delegation-will.html | 26 LEADERS LEAVE ON TRIP TO EUROPE; Jewish Appeal Delegation Will Study Needs of DP's -To Visit Palestine | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/family-just-existing-on-2500-father-of-six-tells-senate-group.html | Family 'Just Existing' on $2,500, Father of Six Tells Senate Group; Camden, N. J., Mechanic Says Children Get Half Enough Milk and Little Meat -Committee Makes Present of Money | True | By Samuel A. Tower | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mlean-6-others-on-us-ski-team-bob-platt-in-squad-selected-for.html | M'LEAN, 6 OTHERS ON U.S. SKI TEAM; Bob Platt in Squad Selected for Downhill and Slalom -American Skaters Star | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/investigator-is-named-unemployment-insurance-study-reported-under.html | INVESTIGATOR IS NAMED; Unemployment Insurance Study Reported Under Way | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/peoples-first-national.html | Peoples First National | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/will-take-olympic-oath.html | Will Take Olympic Oath | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/merit-raises-ban-for-city-is-urged-oliffe-files-bill-in-assembly.html | MERIT RAISES BAN FOR CITY IS URGED; Oliffe Files Bill in Assembly to Limit Application of Teacher Pay Provision | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/offers-home-nursing-course.html | Offers Home Nursing Course | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/exmayor-j-h-levi-of-miami-beach-72-city-councilman-27-years-dies.html | EX-MAYOR J. H. LEVI OF MIAMI BEACH, 72; City Councilman 27 Years Dies -- Aided Late Carl Fisher in Founding Resort | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/russia-bars-arbitration-on-exit-of-chileans-wife.html | Russia Bars Arbitration On Exit of Chilean's Wife | | By the United Press. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wilkinson-heard-by-navy-officials-first-prospect-for-football.html | WILKINSON HEARD By NAVY OFFICIALS; First Prospect for Football Coaching Post Has 3Hour Interview -- Suer Next | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/jean-a-knight-engaged-connecticut-girl-will-become-the-bride-of.html | JEAN A. KNIGHT ENGAGED; Connecticut Girl Will Become the Bride of Charles J. Miller | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/250-missing-in-loss-of-japanese-vessel.html | 250 MISSING IN LOSS OF JAPANESE VESSEL | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dr-julia-morgan.html | DR. JULIA MORGAN | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/fete-for-cheer-givers-club.html | Fete for Cheer Givers Club | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/barbara-hutton-in-swiss-clinic.html | Barbara Hutton in Swiss Clinic | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/slavs-accuse-us-in-un.html | Slavs Accuse U.S. in U.N. | | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dwyer-receives-plaque-h-000igarment-salesmen-honor-him-for-aid-to.html | DWYER RECEIVES PLAQUE; h) 0*0*0*iGarment Salesmen Honor Him for Aid to Industry and City | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/city-to-sell-old-cars-trucks.html | City to Sell Old Cars, Trucks | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/sterling-drug-borrows-12000000-insurance-loan-is-at-3-for-15-years.html | STERLING DRUG BORROWS; $12,000,000 Insurance Loan Is at 3% for 15 Years | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/two-in-house-ask-embargo-end.html | Two in House Ask Embargo End | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/pistol-thief-shot-escapes-in-crowds-youth-smashes-a-showcase-grabs.html | PISTOL THIEF SHOT, ESCAPES IN CROWDS; Youth Smashes a Showcase, Grabs Weapon in Fifth Ave. Firearms Salesroom | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/greek-aid-is-vital-herter-body-finds-house-committee-is-critical-of.html | GREEK AID IS VITAL, HERTER BODY FINDS; House Committee Is Critical of Athens, but Sees Some Signs of Improvement | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/utility-gives-up-plan-for-bond-refunding.html | UTILITY GIVES UP PLAN FOR BOND REFUNDING | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/iowa-women-court-victors.html | Iowa Women Court Victors | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/nyu-receives-15000-gift.html | N.Y.U. Receives $15,000 Gift | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mail-pay-rate-rise-hit-icc-reveals-postoffice-head-has-asked-upset.html | MAIL PAY RATE RISE HIT; ICC Reveals Postoffice Head Has Asked Upset of Its Order | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/sports-of-the-times-awaiting-the-winter-olympics.html | Sports of the Times; Awaiting the Winter Olympics | True | By Arthur Daley | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/odell-picks-cubs-coach.html | Odell Picks Cubs' Coach | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/miss-lillian-mmahon.html | MISS LILLIAN M'MAHON | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/blown-in-from-chicago-constellation-makes-trip-in-100-minutes.html | BLOWN IN FROM CHICAGO; Constellation Makes Trip in 100 Minutes, Pushed by Gales | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/city-aide-listed-as-trader.html | City Aide Listed as Trader | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/hospital-here-gets-3072948-bequest.html | HOSPITAL HERE GETS $3,072,948 BEQUEST | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/credit-guide-issued.html | Credit Guide Issued | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/robert-i-watson.html | ROBERT I. WATSON | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/cold-forces-a-5state-shutdown-cold-siege-forces-5state-shutdown.html | Cold Forces a 5-State Shutdown;; COLD SIEGE FORCES 5-STATE SHUTDOWN | True | By the United Press. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/urges-oit-rescind-license-program-council-calls-for-consultation.html | URGES OIT RESCIND LICENSE PROGRAM; Council Calls for Consultation With Industry, Reinstatement of Policy Prior to Dec. 31 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-president-is-elected-by-financial-advertisers.html | New President Is Elected By Financial Advertisers | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/argentina-britain-at-crisis-in-parley-us-fearful-a-collapse-may.html | ARGENTINA, BRITAIN AT CRISIS IN PARLEY; U.S. Fearful a Collapse May Hamper European Aid Plan --Questions Peron's Sincerity | True | By Milton Bracker | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/bars-rail-strike-for-next-60-days-truman-creates-factfinding-board.html | BARS RAIL STRIKE FOR NEXT 60 DAYS; Truman Creates Fact-Finding Board, Thus Halting Walkout Under Railway Labor Act | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/two-curtis-cup-team-members-lose-in-first-round-of-doherty-golf-mrs.html | Two Curtis Cup Team Members Lose in First Round of Doherty Golf; MRS. ODOM DOWNS MISS RILEY ON 22D | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/thomas-group-gets-city-welfare-data-mayor-orders-testimony-taken-in.html | THOMAS GROUP GETS CITY WELFARE DATA; Mayor Orders Testimony Taken in Inquiry on Red Activities Sent to Congress | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/food-broker-dies-in-plunge.html | Food Broker Dies in Plunge | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/eisenhowers-attend-white-house-party.html | EISENHOWERS ATTEND WHITE HOUSE PARTY | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/jurors-organize-fund.html | Jurors Organize Fund | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/britain-in-note-hits-bias-in-chinese-press.html | BRITAIN IN NOTE HITS BIAS IN CHINESE PRESS | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/kingsmens-kleiner-back.html | Kingsmen's Kleiner Back | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/labor-work-barred-to-exhead-of-union.html | LABOR WORK BARRED TO EX-HEAD OF UNION | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/pope-praises-idea-of-friendship-train.html | POPE PRAISES IDEA OF FRIENDSHIP TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ellanore-smith-a-bride-she-is-wed-in-home-ceremony-to-walter-c.html | ELLANORE SMITH A BRIDE; She Is Wed in Home Ceremony to Walter C. McAdoo Jr. | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/un-policy-urged-on-palestine-arms-shertok-asks-a-general-plan-that.html | U.N. POLICY URGED ON PALESTINE ARMS; Shertok Asks a General Plan That Would Set Aside U.S. Embargo on Shipments | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/elpis-home-first-in-rich-handicap-helis-mare-victor-over-talon-by.html | ELPIS HOME FIRST IN RICH HANDICAP; Helis Mare Victor Over Talon by Length at Santa Anita for $12.50 Pay-Off | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/1-12-billion-in-stock-held-by-insurance-companies.html | 1 1/2 Billion in Stock Held By Insurance Companies | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/elliott-debevoise-bank-executive-55-official-of-the-manufacturers.html | ELLIOTT DEBEVOISE, BANK EXECUTIVE, 55; Official of the Manufacturers Trust Co. Dies -- Was Active in South Orange Affairs | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/study-of-sovietism-in-us-urged-in-un-chafee-for-it-as-russian-says.html | STUDY OF SOVIETISM IN U.S. URGED IN U.N.; Chafee For It as Russian Says Moscow Permits Free Discussion of Capitalism | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/churchman-lauds-us-russian-policy-dr-tulloss-retiring-head-of.html | CHURCHMAN LAUDS U.S. RUSSIAN POLICY; Dr. Tulloss, Retiring Head of Lutheran Council, Hails End to 'Pussy-Footing' | True | By George Dugan | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/burma-to-nationalize-teak-trade.html | Burma to Nationalize Teak Trade | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/democrats-attack-deweys-spending-governor-in-reply-calls-his.html | DEMOCRATS ATTACK DEWEY'S SPENDING; Governor, in Reply, Calls His Accusers 'Scavengers of Human Misery' | True | By Leo Egan | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/exchange-flurry-over-business-in-franc-and-pound-again-is-purely.html | EXCHANGE FLURRY OVER; Business in Franc and Pound Again Is Purely Routine | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/attempts-to-buy-city-post-charged-mayor-directs-an-investigation-by.html | ATTEMPTS TO BUY CITY POST CHARGED; Mayor Directs an Investigation by Murtagh of Candidates for Commission Vacancy | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/us-deepfreezers-set-record.html | U.S. Deep-Freezers Set Record | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mabel-helene-jacobs-is-wed.html | Mabel Helene Jacobs Is Wed | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-name-for-oil-company.html | New Name for Oil Company | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/soviet-curbs-links-with-outside-world.html | SOVIET CURBS LINKS WITH OUTSIDE WORLD | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/kolessa-pianist-in-local-recital-presents-her-first-program-at.html | KOLESSA, PIANIST, IN LOCAL RECITAL; Presents Her First Program at Carnegie Hall -- Debussy and Mozart Works Heard | True | By Howard Taubman | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/deaths-of-workers-rise-17000-in-1947-is-increase-of-500-2059000.html | DEATHS OF WORKERS RISE; 17,000 in 1947 Is Increase of 500 -- 2,059,000 Disabled | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/huge-turbine-backlog-ge-official-sets-five-years-to-catch-up-with.html | HUGE TURBINE BACKLOG; GE Official Sets Five Years to Catch Up With Demands | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/decision-reserved-in-gardellas-suit.html | DECISION RESERVED IN GARDELLA'S SUIT | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rate-cut-plan-abandoned.html | Rate Cut Plan Abandoned | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/sale-of-battle-stars-halted.html | Sale of Battle Stars Halted | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/pact-without-czechs-hits-britains-trade.html | PACT WITHOUT CZECHS HITS BRITAIN'S TRADE | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/martin-asks-unity-on-road-building-speaker-for-integration-of.html | MARTIN ASKS UNITY ON ROAD BUILDING; Speaker for Integration of Federal, State, County and City Planning | True | By Bert Pierce | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/3-japanese-sentenced-to-be-put-to-death-for-killing-of-american.html | 3 JAPANESE SENTENCED; To Be Put to Death for Killing of American, British Prisoners | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/baruch-to-get-lincoln-award.html | Baruch to Get Lincoln Award | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/marcus-conviction-reversed.html | Marcus' Conviction Reversed | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/yates-stirling-jr-navy-veteran-dies-retired-rear-admiral-called.html | YATES STIRLING JR., NAVY VETERAN, DIES; Retired Rear Admiral Called 'Stormy Petrel' of Service During 48-Year Career | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/us-steel-earned-126704272-in-47-highest-profit-since-1929-was-equal.html | U.S. STEEL EARNED $126,704,272 IN '47; Highest Profit Since 1929 Was Equal to $11.66 on Common, Against $7.29 in 1946 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/bolivia-reports-abortive-plot.html | Bolivia Reports Abortive Plot | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/virginia-rowe-plans-marriage-for-feb-7.html | VIRGINIA ROWE PLANS MARRIAGE FOR FEB. 7 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/jones-laughlin.html | Jones & Laughlin | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/trucks-to-extend-operating-periods-wallander-announces-plan-for.html | TRUCKS TO EXTEND OPERATING PERIODS; Wallander Announces Plan for Deliveries and Pick-Ups in Garment Center | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ohio-primary-fight-takes-bitter-turn-stassens-backers-say-slates.html | OHIO PRIMARY FIGHT TAKES BITTER TURN; Stassen's Backers Say Slates Have Been Raided, Will Keep Lists Secret Until Filing | True | By Clayton Knowles | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/french-socialists-balk-on-gold-plan-schuman-wins-test-assembly-vote.html | FRENCH SOCIALISTS BALK ON GOLD PLAN; SCHUMAN WINS TEST; Assembly Vote Backs Premier in Demand for Full Debate on His Monetary Program | True | By Harold Callender | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/negro-actors-to-meet-sunday.html | Negro Actors to Meet Sunday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/two-cleared-in-auto-death.html | Two Cleared in Auto Death | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/arthur-s-kimball.html | ARTHUR S. KIMBALL | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/state-gop-splits-on-legislative-pay-senators-ask-1000-rise-and.html | STATE GOP SPLITS ON LEGISLATIVE PAY; Senators Ask $1,000 Rise and Allowance, Assemblymen $2,500 -- Seek Compromise | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/contest-for-singers-theatre-wing-to-give-winners-free-recital.html | CONTEST FOR SINGERS; Theatre Wing to Give Winners Free Recital Appearances | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/iro-will-hear-views-of-private-agencies.html | IRO WILL HEAR VIEWS OF PRIVATE AGENCIES | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/memoirs-of-cordell-hull-he-shunned-capitals-social-life-relaxed-as.html | Memoirs of Cordell Hull; He Shunned Capital's Social Life, Relaxed As Croquet Star | True | By Cordell Hull | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/passing-of-the-elevated.html | Passing of the Elevated | True | ARTHUR DICKSON | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/daniels-paper-to-sons-his-will-bids-them-regard-it-as-having.html | DANIELS PAPER TO SONS; His Will Bids Them Regard It as 'Having Unpurchasable Soul' | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/appointed-to-new-posts-at-macys.html | APPOINTED TO NEW POSTS AT MACY'S | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gutt-asks-nations-to-guard-currency-head-of-world-fund-appeals-for.html | GUTT ASKS NATIONS TO GUARD CURRENCY; Head of World Fund Appeals for Adherence to Its Rules After French Action | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/appointment-is-confirmed-to-state-mediation-board.html | Appointment Is Confirmed To State Mediation Board | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/4000-get-pay-increase-forstmann-woolen-co-to-add-15-cents-an-hour.html | 4,000 GET PAY INCREASE; Forstmann Woolen Co. to Add 15 Cents an Hour to Wages | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/100-award-for-cantata-church-of-ascension-contest-will-close-on.html | $100 AWARD FOR CANTATA; Church of Ascension Contest Will Close on March 1 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-peanut-plan-meets-rising-costs.html | BRITISH PEANUT PLAN MEETS RISING COSTS | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mission-to-greece-ends-june-30-new-unit-seen-with-marshall-plan.html | Mission to Greece Ends June 30; New Unit Seen With Marshall Plan; Griswold Hails Gain but Is Said to Decline to Serve Again -- Markos Is Reported Supplying Forces by Submarine | True | By A. C. Sedgwick | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/habersanson-win-at-handball.html | Haber-Sanson Win at Handball | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-comet-mrkos-expected-to-be-visible-from-us-through-telescopes.html | New Comet, Mrkos, Expected to Be Visible From U.S. Through Telescopes by Feb. 15 | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ruhr-coal-output-falls.html | Ruhr Coal Output Falls | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-wire-recorder-offered.html | New Wire Recorder Offered | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/turks-denounce-us-on-cash-aid-terms.html | TURKS DENOUNCE U.S. ON 'CASH' AID TERMS | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/specialists-in-boycott-vote-not-to-enter-the-british-national.html | SPECIALISTS IN BOYCOTT; Vote Not to Enter the British National Health Service | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/envoy-denies-recent-trading.html | Envoy Denies Recent Trading | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/british-shocked-by-reaction.html | British Shocked by Reaction | True | By Clifton Daniel | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/complete-deal-with-columbia-to-produce-and-direct-winner-take.html | Complete Deal With Columbia to Produce and Direct 'Winner Take Nothing' | True | By Thomas F. Brady | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/brazil-acts-on-coalition-dutra-asks-two-new-cabinet-posts-for.html | BRAZIL ACTS ON COALITION; Dutra Asks Two New Cabinet Posts for 3-Party Regime | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/truman-tax-plan-rejected-house-group-votes-gop-cut-ways-and-means.html | Truman Tax Plan Rejected; House Group Votes GOP Cut; Ways and Means Committee, in Party Ballot of 15 to 9, Approves the $6,300,000,000 Knutson Bill---Democratic Pleas Vain | True | By John D. Morris | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-president-named-by-kings-infants-home.html | New President Named By Kings Infants Home | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gop-test-in-illinois-is-unlikely.html | GOP Test in Illinois Is Unlikely | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/gulf-oil-shares-are-priced-at-51-registration-with-sec-shows-new-of.html | GULF OIL SHARES ARE PRICED AT $51; Registration With SEC Shows New Offering to Have Value of $115,721,250 Total | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/austria-to-get-relief-save-the-children-federation-will-extend.html | AUSTRIA TO GET RELIEF; Save the Children Federation Will Extend Activities | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/ship-run-to-texas-upheld-icc-gives-permanent-authority-to-new-york.html | SHIP RUN TO TEXAS UPHELD; ICC Gives Permanent Authority to New York Company | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mikado-to-be-given-in-japan.html | Mikado' to Be Given in Japan | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/polio-fund-holds-its-fashion-show-brilliant-presentation-aided-by.html | POLIO FUND HOLDS ITS FASHION SHOW; Brilliant Presentation Aided by Stars and Experts Adds $37,500 to Dimes Drive | True | By Virginia Pope | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/detroit-plants-lay-off-200000-detroit-fuel-low-200000-made-idle.html | Detroit Plants Lay Off 200,000; DETROIT FUEL LOW, 200,000 MADE IDLE | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/75-to-join-in-retreat-judge-downs-and-his-group-start-catholic-rite.html | 75 TO JOIN IN RETREAT; Judge Downs and His Group Start Catholic Rite Friday | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/new-unit-to-study-police-operations.html | NEW UNIT TO STUDY POLICE OPERATIONS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/for-government-in-south.html | For Government in South | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/industry-termed-near-its-capacity-guarantee-survey-says-rise-in.html | INDUSTRY TERMED NEAR ITS CAPACITY; Guarantee Survey Says Rise in Output Will Depend on Changes in Conditions | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-c-s-francis.html | MRS. C. S. FRANCIS | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/utility-bonds-placed.html | Utility Bonds Placed | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/helen-keller-to-visit-orient-and-near-east.html | HELEN KELLER TO VISIT ORIENT AND NEAR EAST | True | | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/employes-get-half-ownership.html | Employes Get Half Ownership | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mosquito-oil-in-suffolk-on-lendlease-for-heat.html | Mosquito Oil in Suffolk On 'Lend-Lease' for Heat | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/heads-sales-for-division-of-winthropstearns.html | Heads Sales for Division Of Winthrop-Stearns | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ebritain-will-send-experts.html | WPCG 2VBZzNxxx U?xi @cX/@Courier 10 Pitch#x2EBRITAIN WILL SEND EXPERTS TO PARIS; Currency Team Ready to Watch Transactions That Would React Against Sterling | True | By Charles E. Egan | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/reds-attack-on-yangtze-communists-raid-shipping-near-nanking-and.html | REDS ATTACK ON YANGTZE; Communists Raid Shipping Near Nanking and Shanghai | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/parnell-thomas-better-panama-reports-congressman-on-the-road-to.html | PARNELL THOMAS BETTER; Panama Reports Congressman 'on the Road to Recovery' | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/clay-back-in-berlin.html | Clay Back in Berlin | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/lockheed-deliveries-133000000-in-1947.html | LOCKHEED DELIVERIES $133,000,000 IN 1947 | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/navy-aims-to-keep-300-combat-ships-sullivan-says-mediterranean.html | NAVY AIMS TO KEEP 300 COMBAT SHIPS; Sullivan Says Mediterranean Forces Will Be Maintained -- Midway to Come Home | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/dollar-bank-gets-new-bronx-office-leases-a-building-on-southern.html | DOLLAR BANK GETS NEW BRONX OFFICE; Leases a Building on Southern Boulevard -- Taxpayer Sold on East Gun Hill Road | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/legion-would-outlaw-the-communist-party.html | LEGION WOULD OUTLAW THE COMMUNIST PARTY | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/abroad-frances-test-for-success-of-devaluation.html | Abroad; France's Test for Success of Devaluation | True | By Anne O'Hare McCormick | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/burke-backed-for-postal-job.html | Burke Backed for Postal Job | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/landsees-big-6aihin-flifht-methods-predicts-big-airliers-willsoon.html | LAND'SEES. BIG 6AIHIN FLIfHT METHODS; Predicts Big Airliners WillSoon Be Able to Operate inAll but Worst Storms | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/to-make-television-components.html | To Make Television Components | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/protestant-fund-dinner-wilson-of-ge-ot-speak-tomorrow-as-650000.html | PROTESTANT FUND DINNER; Wilson of GE ot Speak Tomorrow as $650,000 Drive Opens | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/mrs-frederick-riley.html | MRS. FREDERICK RILEY | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/rule-of-saar-coal-approval-by-us-and-britain.html | RULE OF SAAR COAL GRANTED TO FRANCE; Approval by U.S. and Britain Links Economy of Basin to Paris Government | True | By Michael L. Hoffman | | C1B 119140 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/need-uniformity-ridings-declares-columbia-court-coach-wants.html | NEED UNIFORMITY, RIDINGS DECLARES; Columbia Court Coach Wants Standard Interpretation of Rules, Equipment | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/negro-policemen-upheld-atlanta-beats-taxpayer-suit-but-has-no.html | NEGRO POLICEMEN UPHELD; Atlanta Beats Taxpayer Suit, but Has No Eligibles | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/buoy-mistaken-for-plane.html | Buoy Mistaken for Plane | True | Special to THE NEW YORK TIMES. | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/st-lawrence-corps-revamping-is-set-aside-by-canadian-court-judge.html | St. Lawrence Corp.'s Revamping Is Set Aside by Canadian Court; Judge Who Approved Plan Finds Shareholders Got 'Incorrect, Misleading' Data, Says It Solely Favors Common Stock | True | | | C1B 119140 | |
| 1948-01-28 | 1948-01-28 | https://www.nytimes.com/1948/01/28/archives/snow-heads-east-but-south-of-city.html | SNOW HEADS EAST, BUT SOUTH OF CITY | True | | | C1B 119140 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/villanova-quintet-beats-army-8450-wildcats-turn-game-into-rout.html | VILLANOVA QUINTET BEATS ARMY, 84-50; Wildcats Turn Game Into Rout After First 5 Minutes -- Ricca Gets 19 Points | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/diversion-of-rain-snow-storms-from-cities-expected-in-3-years-dr.html | Diversion of Rain, Snow Storms From Cities Expected in 3 Years; Dr. Langmuir Says Scientists Should Have Enough Basic Knowledge of Man-Made Weather to Function by Then | True | By Frederick Graham | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/highcrowned-sailors-and-white-straws-among-features-in-spring.html | High-Crowned Sailors and White Straws Among Features in Spring Millinery Show | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/stray-franklin-bust-is-found.html | Stray Franklin Bust Is Found | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/50000-music-verdict-jury-makes-award-to-lawyer-in-suit-against.html | $50,000 MUSIC VERDICT; Jury Makes Award to Lawyer in Suit Against Esquire | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-proxy-drawn-by-standard-gas-company-to-submit-changes-to-sec.html | NEW PROXY DRAWN BY STANDARD GAS; Company to Submit Changes to SEC -- Other Actions Before Commission | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/first-poll-on-union-is-set-for-lawyers-as-nlrb-rejects-professional.html | First Poll on Union Is Set for Lawyers As NLRB Rejects 'Professional' Status | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/stassen-challenges-dewey-to-a-debate-on-campaign-issues-anywhere.html | Stassen Challenges Dewey to a Debate On Campaign Issues Anywhere, Any Time | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/murderer-must-die-spurned-lesser-plea.html | MURDERER MUST DIE; SPURNED LESSER PLEA | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/londonrome-talks-on-firm-pound-fail.html | LONDON-ROME TALKS ON FIRM POUND FAIL | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/advanced-by-chase-bank.html | Advanced by Chase Bank | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/polizio-receives-6-months-in-jail-gambler-who-instigated-jury.html | POLIZIO RECEIVES 6 MONTHS IN JAIL; Gambler Who Instigated Jury Investigation of Police Bribes Sentenced in Queens | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/prison-guard-seized-as-money-smuggler.html | PRISON GUARD SEIZED AS MONEY SMUGGLER | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-open-classes-in-quonset-huts.html | To Open Classes in Quonset Huts | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/doctor-dies-of-cancer-unavare-own-test-for-detection-registered.html | Doctor Dies of Cancer, Unaware Own Test For Detection Registered Positive in Him | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/uniformed-thug-active-robber-dressed-like-policeman-raids-queens.html | UNIFORMED THUG ACTIVE; Robber Dressed Like Policeman Raids Queens Home With 2 Aides | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/french-delay-use-of-milk-from-u-s-powdered-food-rushed-there-as.html | FRENCH DELAY USE OF MILK FROM U. S.; Powdered Food, Rushed There as Interim Aid, Not Needed Till April, Paris Finds | True | By Kenneth Campbell | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/stratofreighter-tested-yc97a-new-giant-transport-flown-an-hour-at.html | STRATOFREIGHTER TESTED; YC-97A, New Giant Transport, Flown an Hour at Seattle | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/seles-6480000-issue-new-haven-line-certificates-won-by-halsey.html | SELE'S $6,480,000 ISSUE; New Haven Line Certificates Won by Halsey, Stuart Group | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/un-unit-reported-at-clash-in-greece-team-2-said-to-reach-scene-of.html | U.N. UNIT REPORTED AT CLASH IN GREECE; Team 2 Said to Reach Scene of Attack, 'Obviously' From Yugoslavia, Near Florina | True | By A.c. Sedgwick | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/george-w-wood.html | GEORGE W. WOOD | True | Special to THE NE,N YOP. K TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/keeping-the-hudson-river-open-for-navigation.html | KEEPING THE HUDSON RIVER OPEN FOR NAVIGATION | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/roxas-announces-treason-amnesty-filipinos-now-under-charges-of.html | ROXAS ANNOUNCES TREASON AMNESTY; Filipinos Now Under Charges of Collaboration to Be Free When Congress Concurs | True | By Ford Wilkins | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/tafthartley-law-to-be-debated.html | Taft-Hartley Law to Be Debated | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mcarthy-assures-red-sox-of-his-best-formally-introduced-as-pilot-he.html | MCARTHY ASSURES RED SOX OF HIS BEST; Formally Introduced as Pilot, He Has Open Mind on Where to Use Stephens, Pesky | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/chicago-sun-quits-as-separate-paper-started-by-field-in-december.html | CHICAGO SUN QUITS AS SEPARATE PAPER; Started by Field in December, 1941, It Will Be Issued With Times Beginning Monday | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/house-gop-leaders-put-aside-umt-act-to-add-gi-benefits-rejection-of.html | HOUSE GOP LEADERS PUT ASIDE UMT, ACT TO ADD GI BENEFITS; Rejection of Plea for Hearing on Military Training Plan Dims Hope of Action Now | True | By William S. White | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/two-bronx-boys-killed-as-sled-crashes-into-trolley-car-at-bottom-of.html | Two Bronx Boys Killed as Sled Crashes Into Trolley Car at Bottom of Icy Hill | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/russia-belgium-form-new-trade-agreement.html | Russia, Belgium Form New Trade Agreement | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/drahihhardt-retired-faijiktor-imills-college-head-191643-diesformer.html | DR.A.H.IHHARDT, RETIRED F.A)I.J(ikTOR; iMills College Head, 1916-43, "Dies--Former Moderator of Unitarians in U. S. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/employe-health-studied-topic-is-considered-at-annual-meeting-of.html | EMPLOYE HEALTH STUDIED; Topic Is Considered at Annual Meeting of Federate Metals Unit | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/hungarian-writer-held-espionage-charged-by-swiss-envoy-to-consult.html | HUNGARIAN WRITER HELD; Espionage Charged by Swiss -- Envoy to Consult in Budapest | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/6-more-negroes-test-oklahoma-race-law.html | 6 MORE NEGROES TEST OKLAHOMA RACE LAW | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/b-j-solomon-dies-ran-park-casino-lessee-and-operator-of-noted-night.html | B. J. SOLOMON DIES; RAN PARK CASINO; Lessee and Operator of Noted Night Spot Here During the Walker Administration | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/troth-is-announced-of-miss-nancy-spear.html | TROTH IS ANNOUNCED OF MISS NANCY SPEAR | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/soviet-aided-units-challenged-by-afl-interamerican-confederation.html | SOVIET AIDED UNITS CHALLENGED BY AFL; Inter-American Confederation Backed as Bulwark Against World Trade Union Aims | True | By A.h. Raskin | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/miss-neiman-wed-to-daniel-lieblich-new-jersey-girl-becomes-the.html | MISS NEIMAN WED TO DANIEL LIEBLICH; New Jersey Girl Becomes the Bride of Princeton Alumnus in Nuptials at Sherry's I | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/europes-children-held-peace-hope-rp-patterson-warns-at-dinner-here.html | EUROPE'S CHILDREN HELD PEACE HOPE; R.P. Patterson Warns at Dinner Here That U.S. Must Seek Bilateral Accord | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/debt-seen-curbing-aircraft-makers-vaughan-says-many-of-them-are.html | DEBT SEEN CURBING AIRCRAFT MAKERS; Vaughan Says Many of Them Are Staggering Under Loans Made to Keep Going | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/1213443-gulf-common-sold-at-59-in-half-hour.html | 1,213,443 Gulf Common Sold at $59 in Half Hour | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lescure-fernandez.html | Lescure -- Fernandez | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/tobey-criticizes-eccles-demotion-says-he-intends-to-find-out-who.html | TOBEY CRITICIZES ECCLES DEMOTION; Says He Intends to Find Out 'Who Went to the President' and Obtained the Shift | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/french-objections-given.html | French Objections Given | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-british-cadet-plan-rules-to-democratize-naval-college-disclosed.html | NEW BRITISH CADET PLAN; Rules to 'Democratize' Naval College Disclosed in Lords | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/yanks-and-giants-sign-three-apiece-lollar-silvera-dyck-accept.html | YANKS AND GIANTS SIGN THREE APIECE; Lollar, Silvera, Dyck Accept Bombers' Terms -- McGowan, Jones and Rhawn in Fold | True | By John Drebinger | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/notes.html | Notes | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/un-experts-back-press-limitations.html | U.N. EXPERTS BACK PRESS LIMITATIONS | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/nicaraguan-charges-plot-says-president-of-guatemala-foments-a.html | NICARAGUAN CHARGES PLOT; Says President of Guatemala Foments a Revolution | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/business-asks-say-in-marshall-plan-trade-groups-see-goals-best.html | BUSINESS ASKS SAY IN MARSHALL PLAN; Trade Groups See Goals Best Attained by Use of Private Interests in ERP Conduct | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/argentine-denies-university-curbs-intervenor-rejects-charges-of-dr.html | ARGENTINE DENIES UNIVERSITY CURBS; Intervenor Rejects Charges of Dr. George D. Stoddard -- Ignores Ousted Professors | True | By Virginia Lee Warren | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/pearman-sharpens-indoor-style-to-face-fast-millrose-880-field-nyu.html | Pearman Sharpens Indoor Style To Face Fast Millrose 880 Field; N.Y.U. Star Strives to Master Technique of Banked Track After His Defeat at Boston -- Barten Among Chief Rivals | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/strike-of-10000-bakers-in-city-is-set-for-midnight-saturday-strike.html | Strike of 10,000 Bakers in City Is Set for Midnight Saturday; STRIKE OF BAKERS SET FOR SATURDAY | True | By Lawrence Resner | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/seton-hall-on-top-5655-foul-by-mackinowski-43-seconds-from-end.html | SETON HALL ON TOP, 56-55; Foul by Mackinowski 43 Seconds From End Beats Syracuse | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/a-pleasant-musical-at-the-roxy.html | A Pleasant Musical at the Roxy | True | T.M.P. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/tishmans-purchase-pittsburgh-building.html | TISHMANS PURCHASE PITTSBURGH BUILDING | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/west-coast-ports-show-shipping-gain-day-cargoes-rose-last-year-43.html | WEST COAST PORTS SHOW SHIPPING GAIN; Day Cargoes Rose Last Year 43% Over 1946 Totals but Were 25.6% Under 1939 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/collyer-again-heads-advisers.html | Collyer Again Heads Advisers | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-john-t-stiff.html | MRS. JOHN T. STIFF | True | Special to T Nv YOZh TIls. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bonding-business-up.html | Bonding Business Up | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cat-plan-proposed-to-back-marshall-aid-feline-aef-would-kill-rats.html | 'Cat Plan' Proposed to Back Marshall Aid; Feline AEF Would Kill Rats and Save Food | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/foreign-buyers-get-reception-in-britain.html | FOREIGN BUYERS GET RECEPTION IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/marshall-explains-soviet-bid-on-austria.html | MARSHALL EXPLAINS SOVIET BID ON AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/central-reports-income-increase-railroad-nets-2306082-for-1947.html | CENTRAL REPORTS INCOME INCREASE; Railroad Nets $2,306,082 for 1947, Equal to 36 Cents on Capital Stock | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/electricheated-muffs-are-waas-weather-aid.html | Electric-Heated Muffs Are WAAs's Weather Aid | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/plan-5th-ave-housing-minskoffs-file-for-apartments-to-cost-1465000.html | PLAN 5TH AVE. HOUSING; Minskoffs File for Apartments to Cost $1,465,000 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/guatemala-protests-to-britain.html | Guatemala Protests to Britain | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/row-of-19-houses-in-queens-trading-property-in-edgemere-contains-38.html | ROW OF 19 HOUSES IN QUEENS TRADING; Property in Edgemere Contains 38 Suites -- Goelet Acquires Building in Flushing | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-open-fight-for-irish-athletes.html | BRITISH OPEN FIGHT FOR IRISH ATHLETES | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/robert-ochiltree.html | ROBERT OCHILTREE | True | 'Special t THu NZW YOrK TES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dewey-would-try-new-porch.html | Dewey Would Try 'New Porch' | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/12-poles-on-trial-for-treason.html | 12 Poles on Trial for Treason | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/quayle-back-to-work.html | Quayle Back to Work | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/youth-sentenced-in-robberies.html | Youth Sentenced in Robberies | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dr-john-c-mattes.html | DR. JOHN C. MATTES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-warn-arab-legion-on-annual-subsidy-it-will-end-if-force.html | British Warn Arab Legion on Annual Subsidy; It Will End if Force Attacks Jewish State | True | By Clifton Daniel | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/steel-pay-demand-to-be-set-feb-1618-pittsburgh-parley-will-frame.html | STEEL PAY DEMAND TO BE SET FEB. 16-18; Pittsburgh Parley Will Frame Policy for April 1 Talks -- Industry Profits Cited | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/heads-fiduciaries-group.html | Heads Fiduciaries' Group | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/pate-denies-abuses-in-childrens-fund.html | PATE DENIES ABUSES IN CHILDREN'S FUND | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bevin-forecast-plan-sent-marshall-advance-outline-before-speech-on.html | BEVIN FORECAST PLAN; Sent Marshall Advance Outline Before Speech on Unity | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/selfaid-program-outlined-in-china-premier-offers-plans-as-lack-of.html | SELF-AID PROGRAM OUTLINED IN CHINA; Premier Offers Plans as Lack of Administrators Seems to Delay Action in U. S. | True | By Henry R. Lieberman | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/industrial-parcels-in-2-jersey-resales.html | INDUSTRIAL PARCELS IN 2 JERSEY RESALES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dayton-power-to-offer-rights.html | Dayton Power to Offer Rights | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/truman-will-appeal-for-distilling-curbs.html | TRUMAN WILL APPEAL FOR DISTILLING CURBS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/fund-drive-sunday.html | Fund Drive Sunday | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/sales-of-explosive-by-waa-held-legal-house-group-hears-score-of.html | SALES OF EXPLOSIVE BY WAA HELD LEGAL; House Group Hears Score of Witnesses on Purchases for Jews in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/profits-cut-urged-on-woolen-jobber-weinstein-tells-association.html | PROFITS CUT URGED ON WOOLEN JOBBER; Weinstein Tells Association Trade Should Adopt Plan to Maintain Liquidity | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/hardship-rent-rises-start-on-date-of-plea.html | 'Hardship' Rent Rises Start on Date of Plea | True | By the United Press. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/european-timber-outlook-held-considerably-better.html | European Timber Outlook Held Considerably Better | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/st-francis-victor-6341-quintet-checks-kings-point-for-ninth-triumph.html | ST. FRANCIS VICTOR, 63-41; Quintet Checks Kings Point for Ninth Triumph of Season | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/two-billion-margin-over-erp-cost-hit-by-harriman-group-committee.html | TWO BILLION MARGIN OVER ERP COST HIT BY HARRIMAN GROUP; Committee Criticizes Amount Asked in $6,800,000,000 for Leeway as 'Excessive' | True | By Felix Belair Jr. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/poland-plans-compulsory-bank-savings-of-37-to-18-on-incomes-above.html | Poland Plans Compulsory Bank Savings Of 3.7 to 18% on Incomes Above $600 | True | By Sydney Gruson | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lchrddepejr-ir-tiiiall-dead-icensed-pilot-since-1911-he-had-flown.html | tICH/RDDEPEJR., IR TIIIAll, DEaD; .icensed Pilot Since 1911, He Had Flown for 3,000 Hours, Including First Mail Plane | True | Speglnl to Nw | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/czechs-deny-arab-arms-deal.html | Czechs Deny Arab Arms Deal | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-study-publication-of-german-documents.html | British Study Publication Of German Documents | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/e-a-lucas-pennsy-solicitor.html | E. A. Lucas 'Pennsy' Solicitor | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/rabbis-ask-truman-aid-new-york-board-would-lift-palestine-arms.html | RABBIS ASK TRUMAN AID; New York Board Would Lift Palestine Arms Embargo | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-speak-at-stevens-institute.html | To Speak at Stevens Institute | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/advance-by-stocks-is-second-in-a-row-fractions-to-2-points-gained.html | ADVANCE BY STOCKS IS SECOND IN A ROW; Fractions to 2 Points Gained Under Rail Leadership, Index Rising 0.62 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/named-western-reserve-coach.html | Named Western Reserve Coach | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/atomic-unit-calls-on-truman.html | Atomic Unit Calls on Truman | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/jewish-leaders-in-paris-americans-to-survey-problems-of-europe-and.html | JEWISH LEADERS IN PARIS; Americans to Survey Problems of Europe and Palestine | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ginsberg-to-name-gypsum-dealers-queens-building-supply-man-avoids.html | GINSBERG TO NAME GYPSUM DEALERS; Queens Building Supply Man Avoids Contempt Citation by Congressional Committee | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/rangers-conquer-hawk-sextet-32-take-sole-possession-of-third-place.html | RANGERS CONQUER HAWK SEXTET, 3-2; Take Sole Possession of Third Place -- Wings Top Bruins -- Canadiens Tie Leafs | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/w-pulyerma3her-lawyer-teacher-former-city-college-iootbaii-captain.html | W. PULYERMA;3HER, LAWYER, TEACHER; Former City College iootbaii Captain Is Dead--Was' Coach [ at Flushing, Jamaica'Highs | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/million-children-aided-ymca-aide-tells-of-food-train-supplies-in.html | MILLION CHILDREN AIDED; Y.M.C.A. Aide Tells of Food Train Supplies in France | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/night-song-story-of-a-blind-composer-opens-at-palace-dana-andrews.html | 'Night Song,' Story of a Blind Composer, Opens at Palace -- Dana Andrews in Lead | True | By Bosley Crowther | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/commons-votes-elizabeths-fund.html | Commons Votes Elizabeth's Fund | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/kaiserfrazer-cars-for-africa.html | Kaiser-Frazer Cars for Africa | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/wide-areas-suffer-from-lack-of-fuel-as-cold-continues-51-oilburning.html | WIDE AREAS SUFFER FROM LACK OF FUEL AS COLD CONTINUES; 51 Oil-Burning Schools Here Cutting Consumption -- Detroit Gas Famine Shuts Plants | True | By Charles Grutzner | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/barbara-hutton-leaves-hospital.html | Barbara Hutton Leaves Hospital | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mediation-board-kept-busy-in-1947-state-unit-closed-1070-cases-in.html | MEDIATION BOARD KEPT BUSY IN 1947; State Unit Closed 1,070 Cases in Year as Compared With Total of 627 in 1946 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/aurxoe-raymondi-iaigian-on-taei-vaudeville-artist-wlo-toured-world.html | AURXOE RAYMOND,I IAIGIAN ON T AE,I; Vaudeville Artist Wlo Toured World With Ac'c Dies at 70 Also Explorer, Lecturer | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/abbotts-musical-to-arrive-tonight-look-ma-im-dancin-bows-at-adelphi.html | ABBOTT'S MUSICAL TO ARRIVE TONIGHT; 'Look, Ma, I'm Dancin'!' Bows at Adelphi -- Nancy Walker Heads the Large Cast | True | By Louis Calta | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/erp-seen-causing-road-building-lag-us-trade-official-declares-drain.html | ERP SEEN CAUSING ROAD BUILDING LAG; U.S. Trade Official Declares Drain on Equipment Would Curb Construction a Year | True | By Bert Pierce | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/senate-confirms-gen-bradley.html | Senate Confirms Gen. Bradley | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/britain-backs-ballot-on-kashmir-question.html | BRITAIN BACKS BALLOT ON KASHMIR QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/miss-mary-g-rice.html | MISS MARY G. RICE | True | Special to Tz Nzw NoK ss. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/text-of-french-protest-on-plan-for-bizonal-administration.html | Text of French Protest on Plan for Bizonal Administration | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lord-templewood-to-speak.html | Lord Templewood to Speak | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/albany-society-to-meet.html | Albany Society to Meet | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/wrights-illness-worse-condition-of-the-pioneer-aviator-now-is.html | WRIGHT'S ILLNESS WORSE; Condition of the Pioneer Aviator Now Is Called 'Serious' | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lodge-denounces-seaway-in-senate-selfliquidating-idea-illusory-he.html | LODGE DENOUNCES SEAWAY IN SENATE; Self-Liquidating Idea 'Illusory,' He Siys, Assailing Also the Defense Contention | True | By C.p. Trussell | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/the-visiting-nurses-then-and-now.html | THE VISITING NURSES THEN AND NOW | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/forsythia-day-named.html | Forsythia Day Named | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/protection-for-tenants.html | Protection for Tenants | True | VINCENT S. VILLARD | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/plans-east-side-survey-tuberculosis-bureau-to-make-first-study.html | PLANS EAST SIDE SURVEY; Tuberculosis Bureau to Make First Study There Since War | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gasoline-cutback-ordered-to-step-up-fuel-oil-output-petroleum.html | Gasoline Cutback Ordered To Step Up Fuel Oil Output; Petroleum Council, Acting After Clark Gives Approval, Calls for a 7-Day Work-Week, Pooling of Supplies, Transit Facilities | True | By the United Press. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bridgeport-plant-sold-new-york-syndicate-disposes-of-the-locomobile.html | BRIDGEPORT PLANT SOLD; New York Syndicate Disposes of the Locomobile Factory | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-fred-c-conwell.html | MRS, FRED C. CONWELL | True | Special to THE N-W YORK T_MF.% | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/financing-approved-for-harvester-co.html | FINANCING APPROVED FOR HARVESTER CO. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/a-new-regime-in-germany.html | A NEW REGIME IN GERMANY | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/3-in-water-saved-1-lost-found-clinging-to-a-swamped-rowboat-in.html | 3 IN WATER SAVED, 1 LOST; Found Clinging to a Swamped Rowboat in Sheepshead Bay | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/barker-defeats-cooley-jameson-also-gains-in-class-a-squash-racquets.html | BARKER DEFEATS COOLEY; Jameson Also Gains in Class A Squash Racquets Tourney | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/robert-l-ward.html | ROBERT L. WARD | True | Special to TIIE NEV YORE TItlES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/assembly-delays-city-rent-law-bill-fails-to-get-quorum-despite.html | ASSEMBLY DELAYS CITY RENT LAW BILL; Fails to Get Quorum Despite Dewey Message -- Only 19 Local Members Present | True | By Leo Egan | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-u-s-envoy-in-costa-rica.html | New U. S. Envoy in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/coffeesugar-seat-price-off.html | Coffee-Sugar Seat Price Off | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ski-slopes-trails.html | SKI SLOPES TRAILS | True | By Frank Elkins | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cotton-recovers-after-early-drop-close-is-mixed-19-points-up-to-2.html | COTTON RECOVERS AFTER EARLY DROP; Close Is Mixed, 19 Points Up to 2 Down -- Trade Buying Shows Slight Increase | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-help-prevent-alcoholism-work-of-organization-in-publicizing.html | To Help Prevent Alcoholism; Work of Organization in Publicizing Facts About Alcohol Explained | | FRANK H. NYE | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/both-us-teams-barred-from-olympic-hockey-swiss-group-defies-ruling.html | Both U.S. Teams Barred From Olympic Hockey; Swiss Group Defies Ruling, A.H.A. IS ELIGIBLE, HOST COUNTRY SAYS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/old-tenants-seek-ban-on-new-house.html | OLD TENANTS SEEK BAN ON NEW HOUSE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mr-eccles-steps-down.html | MR. ECCLES STEPS DOWN | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/investors-buy-in-elizabeth-nj.html | Investors Buy in Elizabeth, N.J. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ag-n-us-knott.html | AG N uS.KNOTT | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/truman-increases-air-force-command-he-names-72-officers-to-rank-of.html | TRUMAN INCREASES AIR FORCE COMMAND; He Names 72 Officers to Rank of Permanent Major and Brigadier Generals | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/turkey-reiterates-firmness-on-russia.html | TURKEY REITERATES FIRMNESS ON RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cut-in-tolls-asked-on-bridges-tunnels.html | CUT IN TOLLS ASKED ON BRIDGES, TUNNELS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lapidary-course-at-city-college.html | Lapidary Course at City College | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/exgi-kashmir-leader-reveals-he-quit-after-murder-attempts-haight.html | Ex-GI, Kashmir Leader, Reveals He Quit After Murder Attempts; Haight, Who Commanded Tribesmen, Declares That They Are Aided by Pakistan, but That Revolt Is Local and Genuine | True | By Robert Trumbull | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/financial-follies-in-november.html | Financial Follies in November | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/position-of-american-jews-belief-expressed-as-to-their-proper.html | Position of American Jews; Belief Expressed as to Their Proper Attitude Toward Palestine | True | LESSING J. ROSENWALD | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lakes-ore-mark-in-view-1948-is-expected-to-surpass-84000000-tons-of.html | LAKES ORE MARK IN VIEW; 1948 Is Expected to Surpass 84,000,000 Tons of 1947 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/draw-helps-us-skiers-no-6-earliest-starting-post-for-crosscountry.html | DRAW HELPS U.S. SKIERS; No. 6 Earliest Starting Post for Cross-Country Race | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/union-wins-curb-vote-election-held-for-the-employes-of-exchange-by.html | UNION WINS CURB VOTE; Election Held for the Employes of Exchange by NLRB | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lasser-scores-limit-on-taxfree-gifts.html | LASSER SCORES LIMIT ON TAX-FREE GIFTS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/un-group-approves-latinamerican-unit.html | U.N. GROUP APPROVES LATIN-AMERICAN UNIT | True | Special to THE NEW YORK TIMES | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/iona-trips-hofstra-five-6052.html | Iona Trips Hofstra Five, 60-52 | True | Special to THE NEW YORK TIMES | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/pope-receives-don-juan-but-pontiff-is-said-to-be-cool-to-spanish.html | POPE RECEIVES DON JUAN; But Pontiff Is Said to Be Cool to Spanish Pretender's Cause | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/december-production-off-slightly-from-november-postwar-peak-but.html | December Production Off Slightly From November Post-War Peak; But Reserve Board Says Despite General Decline Activity in Durable Goods Advanced to New Record | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/austerity-urged-to-curb-inflation-nystrom-asks-selfimposed-plan-at.html | AUSTERITY URGED TO CURB INFLATION; Nystrom Asks Self-Imposed Plan at Potato Chip Parley to Avert 'Disaster' | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-teach-city-employees.html | To Teach City Employees | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/eight-are-indicted-in-camden-inquiry-7-present-or-former-officials.html | EIGHT ARE INDICTED IN CAMDEN INQUIRY; 7 Present or Former Officials Charged With Misconduct -- Alleged 'Bookie' Named | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/diamond-match-company-chooses-a-new-director.html | Diamond Match Company Chooses a New Director | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/58278683-budget-sought-by-powell-sanitation-chief-wants-more-men.html | $58,278,683 BUDGET SOUGHT BY POWELL; Sanitation Chief Wants More Men and Equipment, Defends Work on Snow Removal | | BRONX, QUEENS COMPLAIN | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/share-offer-planned.html | Share Offer Planned | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/says-peron-curbs-drive-capital-out-powers-tells-export-club-that.html | SAYS PERON CURBS DRIVE CAPITAL OUT; Powers Tells Export Club That Foreign Investors Are Turning From Argentina to Africa | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mneil-defends-maniu-briton-charges-jailed-rumanian-was-tried.html | M'NEIL DEFENDS MANIU; Briton Charges Jailed Rumanian Was Tried Unfairly | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ruth-has-cold-trip-put-off.html | Ruth Has Cold, Trip Put Off | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/vatican-accuses-russia-on-poland-reports-soviet-persecution-of.html | VATICAN ACCUSES RUSSIA ON POLAND; Reports Soviet Persecution of Church in Galicia to Foster Orthodox Sway | | By Camille M. Cianfarra | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/soviet-backing-of-czechs-seen.html | Soviet Backing of Czechs Seen | True | By Albion Ross | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-howard-carpenter.html | MRS. HOWARD CARPENTER | | Special to Tm Nz'w Yo TiMzs. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/our-18th-century-council.html | OUR 18TH CENTURY COUNCIL | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/utility-plans-to-sell-more-common-stock.html | UTILITY PLANS TO SELL MORE COMMON STOCK | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/albert-rhodes.html | ALBERT RHODES | True | SpeCial to THE NW YOK 'PXMES | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/negroes-to-seek-full-union-rights-ap-randolph-says-firemen-on.html | NEGROES TO SEEK FULL UNION RIGHTS; A.P. Randolph Says Firemen on Southern Railroads Will Reject Compromise | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/white-sox-trade-tucker-to-indians-for-a-rookie.html | White Sox Trade Tucker To Indians for a Rookie | True | By the United Press. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cubans-mark-marti-birthday.html | Cubans Mark Marti Birthday | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/sharp-decline-reported-in-state-boxing-and-mat-revenue-fewer-big.html | Sharp Decline Reported in State Boxing and Mat Revenue; FEWER BIG FIGHTS CUT STATE INCOME | True | By John Rendel | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/investors-acquire-east-side-houses-38family-apartment-facing.html | INVESTORS ACQUIRE EAST SIDE HOUSES; 38-Family Apartment Facing Gramercy Park Among Latest Properties Sold | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/us-will-keep-ban-on-palestine-arms-marshall-says-easing-of-the.html | U.S. WILL KEEP BAN ON PALESTINE ARMS; Marshall Says Easing of the Embargo on Shipments Is Not Being Considered | | Special to THE NEW YORK TIMES | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mississippi-group-seeks-barge-line-valley-association-proposes.html | MISSISSIPPI GROUP SEEKS BARGE LINE; Valley Association Proposes Purchase of River System From Federal Government | True | By William M. Blair | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/buying-plan-begun-for-soap-industry-official-of-swift-co-outlines.html | BUYING PLAN BEGUN FOR SOAP INDUSTRY; Official of Swift & Co. Outlines 5-Point Program Undertaken for Association Members | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/made-curtisswright-officer.html | Made Curtiss-Wright Officer | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/hockey-system-adopted-olympic-championship-will-be-decided-on-a.html | HOCKEY SYSTEM ADOPTED; Olympic Championship Will Be Decided on a Point Basis | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/nashkelvinator-shows-profit-rise-net-for-quarter-ended-dec-31.html | NASH-KELVINATOR SHOWS PROFIT RISE; Net for Quarter Ended Dec. 31 $5,640,974 -- Year Earlier It Was $4,100,040 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/plant-tree-a-year-everyone-is-urged-if-it-cannot-be-put-on-own-land.html | PLANT TREE A YEAR, EVERYONE IS URGED; If It Cannot Be Put on Own Land, Let Community Benefit, Garden Editor Suggests | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bergen-group-backs-van-alstyne-again.html | BERGEN GROUP BACKS VAN ALSTYNE AGAIN | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bonds-and-shares-on-london-market-oil-group-is-lively-but-gold.html | BONDS AND SHARES ON LONDON MARKET; Oil Group Is Lively but Gold Flurry Is Checked by Crisis in France Over Franc | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/manchuria-attack-prepared-by-reds-forces-are-being-regrouped-during.html | MANCHURIA ATTACK PREPARED BY REDS; Forces Are Being Regrouped During 2-Week Lull -- Mukden Assault Held Unlikely | True | By Tillman Durdin | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/usbritish-plot-charged-by-mallory-browne.html | U.S-British Plot Charged By MALLORY BROWNE | True | Special to THE NEW YORK TIMES | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/albany-bills-raise-banks-insurance-proposal-to-increase-policies-to.html | ALBANY BILLS RAISE BANKS INSURANCE; Proposal to Increase Policies to $5,000 Follows Agreement by Interests in Conflict | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/joins-bell-of-canadas-board.html | Joins Bell of Canada's Board | True | | | | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/two-win-hero-medals-brooklyn-man-and-widow-of-rescuer-of-2-boys-get.html | TWO WIN HERO MEDALS; Brooklyn Man and Widow of Rescuer of 2 Boys Get Awards | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-caryl-h-sayre-has-son.html | Mrs. Caryl H. Sayre Has Son | True | .Special to NW Yo!c TIZS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/model-rail-line-started-tiny-gold-spike-put-in-place-in-hoboken.html | MODEL RAIL LINE STARTED; Tiny Gold Spike Put in Place in Hoboken Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-udo-m-reinach.html | MRS. UDO M. REINACH | True | Special to THZ NZW NoR TZES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/austria-increases-ration-warns-on-hidden-food.html | Austria Increases Ration, Warns on Hidden Food | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-rochelle-opens-aid-drive.html | New Rochelle Opens Aid Drive | True | Special to THE NEW YORK TIMES | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/shipping-news-and-notes-merchant-marine-veterans-of-america-here.html | Shipping News and Notes; Merchant Marine Veterans of America Here Starts a Campaign to Get New Members | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ask-philadelphia-national-park.html | Ask Philadelphia National Park | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/books-and-authors.html | Books and Authors | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/a-new-england-village-comes-to-town.html | A NEW ENGLAND VILLAGE COMES TO TOWN | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/the-librarys-schomburg-collection.html | The Library's Schomburg Collection | True | HORRACE MANN BOND | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-geoffren-toye.html | MRS. GEOFFREN TOYE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/john-l-kreuzer.html | JOHN L. KREUZER | True | Special to THZ Nzw Yo MZS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/the-news-of-radio-telephone-numbers-game-new-type-of-quiz-slated-to.html | The News of Radio; 'Telephone Numbers Game,' New Type of Quiz, Slated to Begin Monday on WOR | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gorodnitzki-gives-his-annual-recital-pianists-25th-appearance-at.html | GORODNITZKI GIVES HIS ANNUAL RECITAL; Pianist's 25th Appearance at Carnegie Hall Marked by a Varied Schedule | True | By Noel Straus | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/wallace-race-opposed-united-hatters-board-urges-him-to-withdraw.html | WALLACE RACE OPPOSED; United Hatters Board Urges Him to Withdraw Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/prestige-of-state-department-seen-tested-by-erp-setup-invasion-of.html | Prestige of State Department Seen Tested by ERP Set-Up; 'Invasion' of Marshall Plan Countries Held Threat Where Embassies Are Weak | True | By James Reston | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/refugee-school-in-china-aided.html | Refugee School in China Aided | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/clay-calls-strikes-healthy-displays-show-impatience-of-germans-with.html | CLAY CALLS STRIKES 'HEALTHY' DISPLAYS; Show Impatience of Germans With Own Food Officials, He Says, Discounting Red Link | True | By Delbert Clark | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-announce-cut-in-rations-of-forces.html | BRITISH ANNOUNCE CUT IN RATIONS OF FORCES | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/carl-r-sanders.html | CARL R. SANDERS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/grady-returns-to-india.html | Grady Returns to India | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dewey-the-spendthrift.html | DEWEY THE "SPENDTHRIFT" | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/nam-asks-position-under-lobby-law-plea-for-clarification-charges.html | NAM ASKS POSITION UNDER LOBBY LAW; Plea for Clarification Charges Interpretation Is Violation of Fundamental Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-p-stg-bissell-widow-of-city-jurist.html | MRS. P. ST.G. BISSELL, WIDOW OF CITY JURIST | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lewis-h-browns-are-hosts.html | Lewis H. Browns Are Hosts | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/citys-plan-for-aquarium-as-shrine-faces-battle-before-legislature.html | City's Plan for Aquarium as Shrine Faces Battle Before Legislature; AQUARIUM 'SHRINE' PUT UP TO ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/finns-doubt-need-for-army-under-russias-hegemony.html | Finns Doubt Need for Army Under Russia's Hegemony | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/library-report.html | LIBRARY REPORT | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/buys-dwelling-in-yonkers.html | Buys Dwelling in Yonkers | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/barry-zerrenner.html | Barry -- Zerrenner | True | Special to THE lqw YOP. I Ttr-S. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/partition-in-peril-silver-warns-un-he-says-lack-of-world-force.html | PARTITION IN PERIL, SILVER WARNS U.N.; He Says Lack of World Force Jeopardizes Jewish State -- British Close Bridges | True | By Sam Pope Brewer | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/named-secretary-of-cornell.html | Named Secretary of Cornell | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/marshall-sees-helpful-step.html | Marshall Sees Helpful Step | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/tighten-hold-on-lead.html | Tighten Hold on Lead | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/william-b-mcormck-art-editor-critic-801.html | WILLIAM B. M,CORM!CK, ART EDITOR, CRITIC, 801 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/wins-85000-in-olean-film-suit.html | Wins $85,000 in Olean Film Suit | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/opposes-commuter-suit-long-island-road-describes-snow-as-act-of-god.html | OPPOSES COMMUTER SUIT; Long Island Road Describes Snow as 'Act of God' | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/thomas-gains-after-transfusion.html | Thomas Gains After Transfusion | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/alfoxie-wins-jasmine-stakes-by-2-lengths-in-fast-time-at-hialeah.html | Alfoxie Wins Jasmine Stakes by 2 Lengths in Fast Time at Hialeah; FAVORITE OUTRUNS CALTHA IN STRETCH | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/bill-planned-to-curb-pollution-of-rivers.html | BILL PLANNED TO CURB POLLUTION OF RIVERS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/would-retain-spencer-miller-jr.html | Would Retain Spencer Miller Jr. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lowbudget-unit-added-by-metro-documentary-style-to-be-used-on.html | LOW-BUDGET UNIT ADDED BY METRO; Documentary Style to Be Used on Action Films -- Lichtman Gets Two Assignments | True | By Thomas F. Brady | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/6000000-issue-for-san-antonio-texas-city-to-take-bids-feb-12-for.html | $6,000,000 ISSUE FOR SAN ANTONIO; Texas City to Take Bids Feb. 12 for Sewer Bonds Dated Feb. 15, Due 1949-68 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/conciliation-body-in-un-advocated-lebanon-asks-little-assembly-to.html | CONCILIATION BODY IN U.N. ADVOCATED; Lebanon Asks Little Assembly to Set Up a Permanent Nine-Man Committee | True | By Nancy MacLennan | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/end-of-ship-sales-to-aliens-sought-senate-committee-is-reported-to.html | END OF SHIP SALES TO ALIENS SOUGHT; Senate Committee Is Reported to Have Stipulated Ban in Tobey Resolution Action | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/the-kashmir-case.html | THE KASHMIR CASE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/harbor-carriers-meet-tonight.html | Harbor Carriers Meet Tonight | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-bush-defeats-miss-gunther-on-18th-hole-in-miami-golf-upset.html | Mrs. Bush Defeats Miss Gunther On 18th Hole in Miami Golf Upset; Louise Suggs Tops Miss Wall, 6 and 4, as Evelyn Odom, Jean Hopkins and Dorothy Kirby Also Gain in Doherty Tourney | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/leonard-grpef.html | LEONARD GRPEF | True | Special to NEW YOnE TIMES. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/strikes-by-4190000-loom.html | Strikes by 4,190,000 Loom | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-yorkers-to-fly-to-bermuda-for-fete.html | NEW YORKERS TO FLY TO BERMUDA FOR FETE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/awarded-47-edison-medal-for-electrical-research.html | Awarded '47 Edison Medal For Electrical Research | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/william-j-hamilton.html | WILLIAM J. HAMILTON | True | S]3ecia] to Tins N.v YOP. K TLluS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/scap-policies-spur-japans-stock-rise-despite-general-inactivity-in.html | SCAP POLICIES SPUR JAPAN'S STOCK RISE; Despite General Inactivity in Industry, Encouragement Is Seen in Recent Moves | True | By Burton Crane | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/41000-visit-cottage-house-on-fifth-avenue-aids-adoption-service.html | 41,000 VISIT COTTAGE; House on Fifth Avenue Aids Adoption Service Drive | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/34th-st-building-sold-to-lerners-apparel-store-to-expand-in.html | 34TH ST. BUILDING SOLD TO LERNER'S; Apparel Store to Expand in Structure Opposite the Empire State | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/snyder-hits-schemes-to-use-savings-bonds.html | SNYDER HITS SCHEMES TO USE SAVINGS BONDS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/inland-steel-company.html | Inland Steel Company | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/power-production-gains-5436430000-kw-noted-for-week-compared-with.html | POWER PRODUCTION GAINS; 5,436,430,000 kw. Noted for Week Compared With 5,370,112,000 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/iraq-premier-flees-to-transjordan-jabr-leaves-as-his-angry.html | IRAQ PREMIER FLEES TO TRANS-JORDAN; Jabr Leaves as His Angry Countrymen Attend Rites for Dead in Baghdad | True | By the United Press. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gets-abbott-kimball-post-in-office-in-california.html | Gets Abbott Kimball Post In Office in California | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ito-parley-divides-on-germany-japan-competence-of-the-conference-to.html | ITO PARLEY DIVIDES ON GERMANY, JAPAN; Competence of the Conference to Decide Status Is Again Referred to Committee | True | By Russell Porter | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/g-howard-chamberlin.html | G. HOWARD CHAMBERLIN | True | -;pectal to THZ NZW No TL[ES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gould-joins-wiesenberger.html | Gould Joins Wiesenberger | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/business-world.html | Business World | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/victor-herbert.html | VICTOR HERBERT | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/sophisticates-held-dunces-on-anatomy.html | 'SOPHISTICATES HELD DUNCES ON ANATOMY | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ralph-hodgson.html | RALPH .HODGSON | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/jams-c-norton.html | JAMS C. NORTON | True | Special to Tm Nv Yoruc Tnzs. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/soviet-combating-zonal-output-lag-criticizes-germans-and-takes-over.html | SOVIET COMBATING ZONAL OUTPUT LAG; Criticizes Germans and Takes Over Problem of Raising Production From Them | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/giant-draft-list-includes-gehrke-pro-eleven-naming-full-group.html | GIANT DRAFT LIST INCLUDES GEHRKE; Pro Eleven, Naming Full Group Finally, Reported Anxious to Sign Columbia End | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gi-family-plane-missing-craft-in-germany-had-3-wives-and-5-children.html | GI FAMILY PLANE MISSING; Craft in Germany Had 3 Wives and 5 Children Aboard | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/health-education-in-state-criticized-ch-smith-a-leader-in-field.html | HEALTH EDUCATION IN STATE CRITICIZED; C.H. Smith, a Leader in Field, Says Low Pay Causes Lack of Physical Instructors | True | By Lucy Freeman | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/seek-means-to-aid-country-libraries-librarians-and-sociologists.html | SEEK MEANS TO AID COUNTRY LIBRARIES; Librarians and Sociologists Discuss Collaboration on Improving Rural Service | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/john-battles-to-marry.html | John Battles to Marry | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/casualty-co-to-alter-fourth-avenue-building.html | Casualty Co. to Alter Fourth Avenue Building | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/paper-executive-in-new-post.html | Paper Executive in New Post | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lightweight-suit-london-highlight-panel-treatment-dramatizes-new.html | LIGHT-WEIGHT SUIT LONDON HIGHLIGHT; Panel Treatment Dramatizes New Fabrics -- Shoulder Slope Accentuated | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/embargo-pressure-seen-easing.html | Embargo Pressure Seen Easing | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-instruct-men-in-cooking.html | To Instruct Men in Cooking | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/1947-airmail-double-prewar.html | 1947 Airmail Double Pre-War | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/denies-attack-on-dewey-mayor-says-he-had-no-part-in-democratic.html | DENIES ATTACK ON DEWEY; Mayor Says He Had No Part in Democratic Statement | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dutchfrench-exchange-rate.html | Dutch-French Exchange Rate | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/hopp-signs-with-pirates-gregg-also-agrees-to-contract-for-campaign.html | HOPP SIGNS WITH PIRATES; Gregg Also Agrees to Contract for Campaign This Year | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/south-pacific-commission.html | SOUTH PACIFIC COMMISSION | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/2800-payroll-taken-two-thugs-escape-with-money-after-girl-is-hit.html | $2,800 PAYROLL TAKEN; Two Thugs Escape With Money After Girl Is Hit Over Head | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-philip-s-collins.html | MRS. PHILIP S, COLLINS | True | Special to Trr NZW YOK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cerdan-may-fight-roach-tentative-plans-set-for-match-in-garden.html | CERDAN MAY FIGHT ROACH; Tentative Plans Set for Match in Garden March 12 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/church-to-combat-campus-paganism-lutheran-council-group-will-set-up.html | CHURCH TO COMBAT CAMPUS PAGANISM; Lutheran Council Group Will Set Up 35 Student Centers to Challenge Irreligion | True | By George Dugan | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/david-r-pritchard.html | DAVID R. PRITCHARD | True | Special to THS Nzw YOI TrMzs. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/louis-donalo.html | LOUIS DONALO | | Special *.o Tz Nzw Yo 'TL2S. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/oil-exports-soar-despite-shortage-approach-150000000-barrels-a-year.html | OIL EXPORTS SOAR DESPITE SHORTAGE; Approach 150,000,000 Barrels a Year, Forcing Us to Buy So as to Supply Europe | | North American Newspaper Alliance. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/uk-sends-251carat-gem-for-atlantic-city-exhibit.html | U.K. Sends 251-Carat Gem For Atlantic City Exhibit | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/most-air-travelers-use-manhattan-base.html | MOST AIR TRAVELERS USE MANHATTAN BASE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ge-rushes-electric-heaters.html | GE Rushes Electric Heaters | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/seminary-to-honor-veteran-librarian-dr-marx-45-years-in-post-built.html | SEMINARY TO HONOR VETERAN LIBRARIAN; Dr. Marx, 45 Years in Post, Built Up Richest Jewish Collection of Kind | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/postage-on-food-parcels.html | Postage on Food Parcels | True | CHARLES F. SMITH | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/the-memoirs-of-cordell-hull-switch-on-us-tariffs-handicap-at-london.html | The Memoirs of Cordell Hull; Switch on U.S. Tariffs Handicap at London Economic Parley | True | By Cordell Hull | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/marquet-sentenced-in-paris.html | Marquet Sentenced in Paris | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/baker-refuses-post-as-cab-chairman.html | BAKER REFUSES POST AS CAB CHAIRMAN | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-method-seen-in-paralysis-cases-5year-experiment-may-change.html | NEW METHOD SEEN IN PARALYSIS CASES; 5-Year Experiment May Change Polio Treatment -- March of Dimes Aids Plan | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/big-gain-reported-for-citys-bridges-authority-reports-record.html | BIG GAIN REPORTED FOR CITY'S BRIDGES; Authority Reports Record Traffic -- 8,976,507 Cars Use Midtown Tunnel | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/john-d-keltn.html | JOHN D. KELTN | True | Specl-I to TIIE N' YORE TMZS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/32-killed-in-crash-of-charter-plane-california-victims-include-28.html | 32 KILLED IN CRASH OF CHARTER PLANE; California Victims Include 28 Mexican Workers Who Were Being Deported | | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/farm-trade-loans-gain-72000000-holdings-of-us-securities-are-up.html | FARM, TRADE LOANS GAIN $72,000,000; Holdings of U.S. Securities Are Up $299,000,000 in Week Ended Jan. 21 | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-protest-2d-chilean-base.html | British Protest 2d Chilean Base | | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/transit-fare-rise-backed.html | Transit Fare Rise Backed | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/brazil-warns-bakers-on-prices.html | Brazil Warns Bakers on Prices | | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/child-to-robert-oppenheims-jri.html | !Child to Robert Oppenheims Jr.I | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/harry-morris.html | HARRY MORRIS | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/brooklyn-apartments-auctioned.html | Brooklyn Apartments Auctioned | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/antonio-santaella.html | ANTONIO SANTAELLA | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/friendship-food-in-paris-232000-children-to-benefit-from-1500-tons.html | FRIENDSHIP FOOD IN PARIS; 232,000 Children to Benefit From 1,500 Tons Today | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/former-dartmouth-college-head-succeeds-to-presidency-of-national.html | Former Dartmouth College Head Succeeds To Presidency of National Life Insurance Co. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/schuman-asks-showdown-in-french-monetary-crisis-premier-weighs.html | Schuman Asks Showdown In French Monetary Crisis; Premier Weighs Demand for Confidence Vote as Socialists Reject His Key Proposal -- Chance for Compromise Seen | True | By Harold Callender | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/court-denies-nlrb-plea-judge-cites-change-in-labor-row-at-schenley.html | COURT DENIES NLRB PLEA; Judge Cites Change in Labor Row at Schenley Plant | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/walter-swindells.html | WALTER SWINDELLS | True | Special to Ts Nsw No; TxMzs. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/thomas-grace-sells-large-brooklyn-lot.html | THOMAS GRACE SELLS LARGE BROOKLYN LOT | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/timothy-a-stotz.html | TIMOTHY A. STOTZ | True | Special to THE IIV YOIIK IES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/hanle-dorman.html | Hanle -- Dorman | True | Special to THE NW N0 TIMZS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/banks-close-two-days-5000franc-notes-also-withdrawn-in-move-against.html | BANKS CLOSE TWO DAYS; 5,000-Franc Notes Also Withdrawn in Move Against Hoarders | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/employes-vote-for-union.html | Employes Vote for Union | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cardinal-reports-to-pope.html | Cardinal Reports to Pope | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/serious-miscalculation-seen.html | Serious Miscalculation Seen | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/all-butter-up-3-cents.html | All Butter Up 3 Cents | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cj-mylod-aids-scout-drive.html | C.J. Mylod Aids Scout Drive | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/pravda-rules-out-an-eastern-union-rebukes-dimitrov-communist-rift.html | PRAVDA RULES OUT AN EASTERN UNION, REBUKES DIMITROV; Communist Rift Seen as Party Paper Opposes Bulgar's Plan for Satellite Confederation | True | By Drew Middleton | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/joseph-a-schroeder.html | JOSEPH A. SCHROEDER | True | Special to TItu.Ngw YOP. K T[IuuS. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/chest-examinations-increase.html | Chest Examinations Increase | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gm-starts-drive-to-collect-scrap-employes-plants-and-dealers-to.html | GM STARTS DRIVE TO COLLECT SCRAP; Employes, Plants and Dealers to Participate -- Wilson Says Lack of Metal Hit '47 Output | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/charles-r-saul.html | CHARLES R. SAUL | True | | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/knicks-five-trips-pr0vidence-7573-coach-hickeys-bid-to-play-costly.html | KNICKS FIVE TRIPS PR0VIDENCE, 75-73; Coach Hickey's Bid to Play Costly to Visitors, Whose Late Rally Falls Short | | By Joseph M. Sheehan | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/georgu-kent-a-wator1-in-first-woribd-war.html | GEORGu KENT, A WATOR1 IN FIRST WORIbD WAR | True | Special to T Nv No Trios, | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/elect-los-angeles-bishop.html | Elect Los Angeles Bishop | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/to-expand-engineering-columbia-laboratory-will-use-machinery-from.html | TO EXPAND ENGINEERING; Columbia Laboratory Will Use Machinery From WAA | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/us-naval-stores-stolen.html | U.S. Naval Stores Stolen | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/committee-named-for-wallace-race-baldwin-will-be-the-campaign.html | COMMITTEE NAMED FOR WALLACE RACE; Baldwin Will Be the Campaign Manager -- Tugwell, Davidson, Robeson Are Co-Chairmen | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/irving-t-brody.html | IRVING T. BRODY | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/senator-brewster-protests.html | Senator Brewster Protests | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/corsi-criticizes-us-over-job-insurance.html | CORSI CRITICIZES U.S. OVER JOB INSURANCE | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/zoning-hearing-on-feb-11.html | Zoning Hearing on Feb. 11 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/veterans-aid.html | Veterans' Aid | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/production-of-oil-rises-to-new-peak-nations-output-up-for-third.html | PRODUCTION OF OIL RISES TO NEW PEAK; Nation's Output Up for Third Successive Week -- Gasoline Supply Also Increases | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/obermeier-slate-ahead-overwhelming-victory-seen-in-hotel-union.html | OBERMEIER SLATE AHEAD; Overwhelming Victory Seen in Hotel Union Election | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/aguilar-asked-to-remain-mexican-baseball-commissioner-considers.html | AGUILAR ASKED TO REMAIN; Mexican Baseball Commissioner Considers Pasquel Request | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/sauer-on-way-home-after-navy-talks.html | SAUER ON WAY HOME AFTER NAVY TALKS | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/nominees-total-93-in-belmont-stakes-citation-relic-better-self-my.html | NOMINEES TOTAL 93 IN BELMONT STAKES; Citation, Relic, Better Self, My Request Head List for Rich Race June 12 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/robert-b-taylor.html | ROBERT B. TAYLOR | True | SpeCt.L1 to Tm EW '0 Tn. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/is-june-snider-engagb-to-e-penn-graduate-s-brideelect-of-dr-john.html | ISS JUNE SNIDER ENGAGBl) TO EJl); Penn Graduate !s Bride-Elect of Dr. John' Wesley Harcis, Birmingham Interne- | True | Special to Tin: lqw Yomc TLss. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/french-zone-is-expected-to-join-bizonal-region-germany-soon.html | French Zone Is Expected to Join Bizonal Region Germany Soon; Americans and British Look for Agreement by Paris Now That It Has Received Control of Suar's Coal Output | True | By Jack Raymond | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cubans-would-return-us-base.html | Cubans Would Return U.S. Base | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/lumber-men-want-exports-limited-adopt-resolution-for-careful.html | LUMBER MEN WANT EXPORTS LIMITED; Adopt Resolution for Careful Scrutiny of Foreign Sales to Protect Home Needs | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/msso-scwfoni-iiarried-in-chapeli-wilson-college-alumna-is-wed-on.html | MSSO. S.CWFOnI IIARRIED IN CHAPELI; Wilson College Alumna Is Wed on Csmpus to A. R. Eiliott-Couple to Reside in London | True | Special to .NL'W YO2K T,m. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gm-is-held-unfair-in-nlrb-complaint-denham-charges-refusal-to.html | GM IS HELD UNFAIR IN NLRB COMPLAINT; Denham Charges Refusal to Fulfill Promise to Bargain With Union on Benefits | True | By Louis Stark | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/promoted-by-jones-laughlin.html | Promoted by Jones & Laughlin | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/news-of-food-a-report-on-some-recent-research-on-available-files.html | News of Food; A Report on Some Recent Research on Available Files for Keeping Recipes | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/fahye-says-deals-for-steel-failed-house-gray-market-inquiry-is-told.html | FAHYE SAYS DEALS FOR STEEL FAILED; House 'Gray Market' Inquiry Is Told of Frustrations in His Search for Supplies | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/de-la-torte-guitarist-heard.html | de la Torte, Guitarist, Heard | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/british-unions-act-to-get-wftu-stand-demand-world-federation-meet.html | BRITISH UNIONS ACT TO GET WFTU STAND; Demand World Federation Meet and Show Its Hand in Regard to Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/nyag-quintet-victor.html | N.Y.A.G. Quintet Victor | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/house-gets-tax-bill-today-vital-test-waits-on-senate-taxes-are-the.html | House Gets Tax Bill Today; Vital Test Waits on Senate; TAXES ARE THE SUBJECT IN THE NATION'S CAPITAL | True | By John D. Morris | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/americas-labor-body-is-barred-from-peru.html | AMERICAS LABOR BODY IS BARRED FROM PERU | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/diesels-purchase-authorized.html | Diesels Purchase Authorized | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gerard-asks-help-for-europe-union-at-pilgrim-dinner-he-calls-for.html | GERARD ASKS HELP FOR EUROPE UNION; At Pilgrim Dinner He Calls for Support of Bevin Plan to Block Communism | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/revenues-at-peak-for-movie-concern-universal-grossed-64958405-on.html | REVENUES AT PEAK FOR MOVIE CONCERN; Universal Grossed $64,958,405 on Year, but Profit Fell From $4,565,219 to $3,230,017 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/in-the-nation-the-political-spotlight-centers-on-mr-stassen.html | In The Nation; The Political Spotlight Centers on Mr. Stassen | True | By Arthur Krock | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/grains-go-higher-in-nervous-deals-corn-loses-some-of-its-early.html | GRAINS GO HIGHER IN NERVOUS DEALS; Corn Loses Some of Its Early Advance, Closing 1 3/4 to 2 3/4 Cents Up on the Day | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/iw-wilson-cited-for-war-work.html | I.W. Wilson Cited for War Work | True | Special to THE NEW YORK TIMES. | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mickey-rooney-abed-with-fever.html | Mickey Rooney Abed With Fever | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/truman-home-town-expands.html | Truman Home Town Expands | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/sports-of-the-times-all-out-for-the-mile.html | Sports of the Times; All Out for the Mile | True | By Arthur Daley | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/mrs-isaac-bates.html | MRS. ISAAC BATES | True | Special to THE NZ%V YORK Tt,MES. | | C1B 119141 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/moon-in-rare-eclipse-of-mars.html | Moon in Rare Eclipse of Mars | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/julius-j-rauh.html | JULIUS J RAUH | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/retired-marines-general-vice-president-of-it-t.html | Retired Marines' General Vice President of I.T. & T. | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/crisis-in-the-colleges.html | CRISIS IN THE COLLEGES | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/new-bryn-mawr-trust-president.html | New Bryn Mawr Trust President | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/13993-see-leafs-tie.html | 13,993 See Leafs Tie | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/75th-kettledrum-feb-9-annual-event-will-benefit-the-samaritan-home.html | 75TH KETTLEDRUM FEB. 9; Annual Event Will Benefit the Samaritan Home for the Aged | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/playwright-in-hospital-eugene-oneill-is-treated-for-broken-arm-as.html | PLAYWRIGHT IN HOSPITAL; Eugene O'Neill Is Treated for Broken Arm as Result of Fall | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/economists-urge-prompt-inflation-curbs-industry-hits-washington.html | Economists Urge Prompt Inflation Curbs; Industry Hits Washington 'Bludgeoning' | True | By Samuel A. Tower | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/labor-war-on-taft-in-test-is-doubted-pac-and-other-union-sources-in.html | LABOR WAR ON TAFT IN TEST IS DOUBTED; PAC and Other Union Sources Indicate No Inclination to Aid Stassen in Ohio | True | By Joseph A. Loftus | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/gilbert-reviews-year-as-diocesan-but-bishop-had-forgotten-election.html | GILBERT REVIEWS YEAR AS DIOCESAN; But Bishop Had Forgotten Election Anniversary Until He Was Reminded of It | True | By Rachel K. McDowell | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/ring-rivals-end-drills-cranford-and-buonvino-ready-for-garden-fight.html | RING RIVALS END DRILLS; Cranford and Buonvino Ready for Garden Fight Tomorrow | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/dr-db-tresidder-of-stanford-dead-president-of-coast-institution.html | DR. D.B. TRESIDDER OF STANFORD DEAD; President of Coast Institution Succumbs in His Suite at the St. Regis at 53 | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/elected-to-directorate-of-union-carbide-carbon.html | Elected to Directorate Of Union Carbide & Carbon | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/cinderella-to-be-given-sunday.html | 'Cinderella' to Be Given Sunday | True | | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/medical-progress-is-seen-deterred-paralyzing-influence-is-foe-of.html | MEDICAL PROGRESS IS SEEN DETERRED; Paralyzing Influence Is Foe of Federal Health Plan, Ewing Tells Youth Group | True | By Bess Furman | | C1B 119141 | |
| 1948-01-29 | 1948-01-29 | https://www.nytimes.com/1948/01/29/archives/welfare-transcript-is-sent.html | Welfare Transcript Is Sent | True | | | C1B 119141 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/the-oil-situation-shortage-said-to-be-due-to-lack-of-transportation.html | The Oil Situation; Shortage Said to Be Due to Lack of Transportation, Not of Oil | True | A.E. I-IESS | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-curtisbrown-prospective-bride-she-will-be-wed-in-calvary.html | MISS CURTIS-BROWN PROSPECTIVE BRIDE; She Will Be Wed in Calvary Episcopal Church March 6 to John Nixon Brooks Jr. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/death-parts-twin-brothers-86.html | Death Parts Twin Brothers, 86 | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/turns-down-navy-post-wilkinson-to-remain-as-coach-of-oklahoma.html | TURNS DOWN NAVY POST; Wilkinson to Remain as Coach of Oklahoma Football Team | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/2-capitals-back-dimitrov.html | 2 Capitals Back Dimitrov | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/cranford-at-58-to-beat-buonvino-washington-heavy-favored-in-fight.html | CRANFORD AT 5-8 TO BEAT BUONVINO; Washington Heavy Favored in Fight at Garden Tonight -Young to Box De Marco | True | By Joseph C. Nichols | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/investor-purchases-offices-on-w-72d-st.html | INVESTOR PURCHASES OFFICES ON W. 72D ST. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mgrath-to-join-attack-on-dewey-democrats-chairman-to-bring-state.html | M'GRATH TO JOIN ATTACK ON DEWEY; Democrats' Chairman to Bring State Spending Charges Into National Picture | True | By Clayton Knowles | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/asks-inflation-control-hatters-union-offers-fivepoint-plan-to.html | ASKS INFLATION CONTROL; Hatters Union Offers Five-Point Plan 'to Prevent Depression' | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-iraq-cabinet-formed-by-elsadr-students-at-the-installation.html | NEW IRAQ CABINET FORMED BY EL-SADR; Students at the Installation Ceremony Demand Former Premier Be Tried | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/will-pay-2400000-for-apples.html | Will Pay $2,400,000 for Apples | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/shannon-austin.html | Shannon -- Austin | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/john-w-egan.html | JOHN W. EGAN | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/shannon-accepted-for-us-stud-book-australian-horse-recognized-as-a.html | SHANNON ACCEPTED FOR U.S. STUD BOOK; Australian Horse Recognized as a Thoroughbred After Jockey Club Inquiry | True | By James Roach | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/to-discuss-currency-reform.html | To Discuss Currency Reform | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rockefeller-gift-of-art-is-refused-trustees-of-frick-collection.html | ROCKEFELLER GIFT OF ART IS REFUSED; Trustees of Frick Collection File Suit Against Daughter of Steel Maker Over Ban | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/named-to-long-beach-posts.html | Named to Long Beach Posts | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dr-einstein-hits-soviet-scientists-for-opposing-world-government.html | Dr. Einstein Hits Soviet Scientists For Opposing 'World Government'; EINSTEIN HITS VIEW OF SOVIET EXPERTS | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/truman-demands-all-erp-or-nothing-as-cuts-threaten-declares.html | TRUMAN DEMANDS ALL ERP OR NOTHING AS CUTS THREATEN; Declares $6,800,000,000 Vital to Plan's Start and a 4-Year Commitment Essential | True | By Felix Belair Jr. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dodds-in-peak-form-for-attempt-to-retire-wanamaker-mile-cup-indoor.html | Dodds in Peak Form for Attempt To Retire Wanamaker Mile Cup; Indoor Champion Heavy Choice in Millrose Feature -- MacMitchell Also Can Annex Trophy by Winning Tomorrow Night | True | By Joseph M. Sheehan | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-isabille-phillips.html | MISS ISABILLE PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/extend-rent-curb-city-asks-congress-odwyer-urges-control-be-kept-to.html | EXTEND RENT CURB, CITY ASKS CONGRESS; O'Dwyer Urges Control Be Kept to 1950, With Hotels Made Subject Again | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mnutt-says-us-can-build-far-east-formerenvoy-to-philippines-says.html | M'NUTT SAYS U.S. CAN BUILD FAR EAST; Former-Envoy to Philippines Says Defense Bases Assure Way to Aid Economy There | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/grant-j-tefft.html | GRANT J. TEFFT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/prof-paul-gies.html | PROF. PAUL GIES | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/fine-laces-go-at-auction-two-banquet-cloths-bring-675-and-650-at.html | FINE LACES GO AT AUCTION; Two Banquet Cloths Bring $675 and $650 at Opening Session | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/baptist-college-bars-negro.html | Baptist College Bars Negro | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/piano-program-given-by-anita-weinberg.html | PIANO PROGRAM GIVEN BY ANITA WEINBERG | True | C. II. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/christian-education-head-will-fill-brooklyn-pulpit.html | Christian Education Head Will Fill Brooklyn Pulpit | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/asks-us-repay-firms-for-antired-work.html | ASKS U.S. REPAY FIRMS FOR ANTI-RED WORK | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/antibias-center-opens-in-harlem-new-agency-plans-to-serve-600.html | ANTI-BIAS CENTER OPENS IN HARLEM; New Agency Plans to Serve 600 'Entire Families' of All Races and Creeds | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mathieson-alkali-earns-2930565-profit-for-1947-is-equivalent-to-334.html | MATHIESON ALKALI EARNS $2,930,565; Profit for 1947 Is Equivalent to $3.34 a Share, Against $2.25 During 1946 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/two-seamen-win-awards-1388-granted-to-each-in-suit-charging-illegal.html | TWO SEAMEN WIN AWARDS; $1,388 Granted to Each in Suit Charging Illegal Discharge | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/roletter-convention-architect.html | Roletter Convention Architect | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/extend-time-for-tax-payments.html | Extend Time for Tax Payments | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/truman-meets-senator-claghorn.html | Truman Meets Senator Claghorn | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/legislature-gets-new-antired-bill-stier-of-queens-reacting-to.html | LEGISLATURE GETS NEW ANTI-RED BILL; Stier of Queens, Reacting to Froessel Decision, Asks Curb on Use of Schools | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/ftc-rules-discussed-mason-addresses-conference-of-potato-chip.html | FTC RULES DISCUSSED; Mason Addresses Conference of Potato Chip Institute | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nelson-goodsell-bell-phone-aide-retired-general-agent-in-law.html | NELSON GOODSELL, BELL PHONE AIDE; Retired General Agent in Law Department Dies -- Served Company for 36 Years | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/test-for-policewomen-set.html | Test for Policewomen Set | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/boxing-ring-to-serve-as-stage-for-jepson.html | BOXING RING TO SERVE AS STAGE FOR JEPSON | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dr-e-g-rochow-joins-harvard.html | Dr. E. G. Rochow Joins Harvard | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/21-contribute-396-total-in-the-appeal-for-neediest-reaches-360125.html | 21 CONTRIBUTE $396; Total in the Appeal for Neediest Reaches $360,125 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/congress-honors-mckinley.html | Congress Honors McKinley | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/russia-asks-bombs-be-destroyed-now-gromyko-holds-destruction-of.html | RUSSIA ASKS BOMBS BE DESTROYED NOW; Gromyko Holds Destruction of Them Must Precede Atom Control Authority | True | By Thomas J. Hamilton | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mary-j-gardner-engaged-to-wed-princeton-girl-will-become-the-bride.html | MARY J. GARDNER ENGAGED TO WED; Princeton Girl Will Become the Bride in June of John Bradley Cumings 3d, War Veteran | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/specialty-sales-off-4-here.html | Specialty Sales Off 4% Here | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/eaton-a-candidate.html | Eaton a Candidate | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/official-speculation.html | OFFICIAL SPECULATION | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/president-urges-extended-controls-on-distiller-grain-asks-congress.html | PRESIDENT URGES EXTENDED CONTROLS ON DISTILLER GRAIN; Asks Congress for Power to Cut 23% From Average Monthly Use in '47 Fiscal Year | True | By Anthony Leviero | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/carl-f-timm.html | CARL F. TIMM | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/hercules-powder-sets-sales-record-12934430-net-income-also-highest.html | HERCULES POWDER SETS SALES RECORD; $12,934,430 Net Income Also Highest Profit in History -Equal to $4.75 a Share | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/henry-k-janssen.html | HENRY K. JANSSEN | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/cubs-and-phils-fined-each-draws-500-penalty-for-violating-school.html | CUBS AND PHILS FINED; Each Draws $500 Penalty for Violating School Player Rule | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/douglas-cards-63-to-lead-at-tucson-wilmington-pro-sets-pace-in-open.html | DOUGLAS CARDS 63 TO LEAD AT TUCSON; Wilmington Pro Sets Pace in Open Golf -- Locke Posts 67 and Demaret Gets 71 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/tenants-recover-rent-overcharge-occupants-of-a-rooming-house-form.html | TENANTS RECOVER RENT OVERCHARGE; Occupants of a Rooming House Form "Ship's Committee" to Win Back $1,641 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/neruda-loses-appeal-chilean-supreme-court-upholds-senatorpoets.html | NERUDA LOSES APPEAL; Chilean Supreme Court Upholds Senator-Poet's Impeachment | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/youngstown-net-soars-1947-profit-26299923-against-14252905-in-1946.html | YOUNGSTOWN NET SOARS; 1947 Profit $26,299,923, Against $14,252,905 in 1946 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/for-a-vote-on-umt.html | FOR A VOTE ON UMT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/trader-protests-fail-to-sway-oit-export-licensing-for-europe.html | TRADER PROTESTS FAIL TO SWAY OIT; Export Licensing for Europe Ordered March 1 Despite Objections at Meeting | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/segrave-trophy-to-cobb-auto-driver-honored-for-world-speed-marks.html | SEGRAVE TROPHY TO COBB; Auto Driver Honored for World Speed Marks Set in Utah | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/business-world-blanket-line-up-4-to-5-per-cent.html | Business World; Blanket Line Up 4 to 5 Per Cent | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/belgrade-explains-americans-arrest.html | BELGRADE EXPLAINS AMERICAN'S ARREST | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/col-lewis-a-dayton.html | COL. LEWIS A. DAYTON | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/national-guard-at-213767-enlistment-reaches-80-of-fiscal-goal-new.html | NATIONAL GUARD AT 213,767; Enlistment Reaches 80% of Fiscal Goal -- New York Leads | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/business-space-leased-office-furniture-dealers-rent-lofts-on.html | BUSINESS SPACE LEASED; Office Furniture Dealers Rent Lofts on Chambers Street | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/deep-drifts.html | DEEP DRIFTS | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/pulp-makers-hope-to-meet-demands-large-investments-expected-to.html | PULP MAKERS HOPE TO MEET DEMANDS; Large Investments Expected to Raise Paper Production During Next Eight Years | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/50000-award-set-aside-court-grants-new-trial-in-suit-over.html | $50,000 AWARD SET ASIDE; Court Grants New Trial in Suit Over Policeman's Death | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/1100000-cancer-grant-memorial-hospital-aided-by-the-fund-raised.html | $110,0000 CANCER GRANT; Memorial Hospital Aided by the Fund Raised Last Year | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/tax-evader-fined-10000.html | Tax Evader Fined $10,000 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/port-arthur-tex-rejects-bond-bids-all-offers-on-2300000-issuefor.html | PORT ARTHUR, TEX., REJECTS BOND BIDS; All Offers. on $2,300,000 Issuefor Scho..=.ols Turned Down-* .Othelr;..Local-FinaDcing. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/an-eisenhower-enters-columbia-as-student.html | AN EISENHOWER ENTERS COLUMBIA AS STUDENT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dayton-rights-record-date.html | Dayton Rights Record Date | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/fight-on-seaway-is-organized-here-200-groups-form-committee-after.html | FIGHT ON SEAWAY IS ORGANIZED HERE; 200 Groups Form Committee After Hearing Mayor and Others Assail Project | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/skirts-in-london-full-and-longer-digby-morton-victor-stiebel-and.html | SKIRTS IN LONDON FULL AND LONGER; Digby Morton, Victor Stiebel and Molyneux Show Garb for City and Country | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/five-of-21-germans-hanged.html | Five of 21 Germans 'Hanged | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/stricken-in-court-matron-dies.html | Stricken in Court, Matron Dies | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/greenbergs-return-to-american-league-for-1948-season-forecast.html | Greenberg's Return to American League for 1948 Season Forecast; BATTING ACE SEEKS POST WITH INDIANS | True | By John Drebinger | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/inew-red-regime-formedl.html | INew Red Regime Formedl | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/a-crack-in-the-red-bloc.html | A CRACK IN THE RED BLOC | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/city-to-honor-kossuth-commemoration-of-hungarian-patriot-set-for.html | CITY TO HONOR KOSSUTH; Commemoration of Hungarian Patriot Set for March 14 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/prices-irregular-on-cotton-market-closing-quotations-25-points.html | PRICES IRREGULAR ON COTTON MARKET; Closing Quotations 25 Points Higher to 3 Lower -- May Contracts in Lead | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/librarys-milton-scene-taken-down-for-repairs.html | Library's Milton Scene Taken Down for Repairs | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/master-mind-81-first-at-hialeah-colosal-two-lenghts-back-in-feature.html | MASTER MIND, 8-1, FIRST AT HIALEAH; Colosal Two Lenghts Back in Feature -- Atkinson Has 20th and 21st Winners of Meet | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/changes-proposed-in-home-designing-womans-foundation-booklet.html | CHANGES PROPOSED IN HOME DESIGNING; Woman's Foundation Booklet Opposes Rooms Separated by Fixed Partitions | True | By Mary Roche | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bavarians-protest-on-school-reform-think-clays-demands-are-too.html | BAVARIANS PROTEST ON SCHOOL REFORM; Think Clay's Demands Are Too Extensive -- Cardinal Calls for More Self-Rule | True | By Kathleen McLaughlin | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/plan-railroad-merger-st-louis-ohio-river-seeks-toi.html | PLAN RAILROAD MERGER; St, Louis & Ohio River Seeks toI | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-haven-plans-financing.html | New Haven Plans Financing | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/w-s-catherwood-jr.html | W. S. CATHERWOOD JR. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-suggs-gains-golf-semifinals-misses-kirby-odom-and-mrs-harting.html | MISS SUGGS GAINS GOLF SEMI-FINALS; Misses Kirby, Odom and Mrs. Harting Other Victors in Doherty Cup Tourney | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-passenger-car-developed.html | New Passenger Car Developed | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/g-f-bateman-dies-engineering-dean-official-of-cooper-union-school-f.html | G. F. BATEMAN DIES; ENGINEERING DEAN; Official of Cooper Union School for 15 Years Served on Its Faculty Since 1907 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/the-jv-connolly-breaks-tow-sinks-army-funeral-ship-founders-in.html | THE J.V. CONNOLLY BREAKS TOW, SINKS; Army Funeral Ship Founders in Violent Snow Squall 800 Miles East of Boston | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-e-k-loveland.html | MRS. E. K. LOVELAND | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-powder-snow-on-deep-bases-prevails-at-all-skiing-resorts.html | New Powder Snow on Deep Bases Prevails at All Skiing Resorts | True | By Frank Elkins | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-katherine-dodwell.html | MRS. KATHERINE DODWELL | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/czech-curb-asked-on-nationalizing-anticommunist-parties-try-to-stop.html | CZECH CURB ASKED ON NATIONALIZING; Anti-Communist Parties Try to Stop Destruction of Private Enterprise | True | By Albion Ross | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-sunny-bruman-married.html | Miss Sunny Bruman Married | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/british-ratify-agreement-commons-vote-on-geneva-pact-follows.html | BRITISH RATIFY AGREEMENT; Commons Vote on Geneva Pact Follows Attacks on Government | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/charges-politics-delays-umt-vote-legion-head-says-republicans-are.html | CHARGES POLITICS DELAYS UMT VOTE; Legion Head Says Republicans Are Copying the Tactics of Democrats in 1936 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/un-board-to-help-form-jewish-militia-in-palestine-un-group-to-seek.html | U.N. Board to Help Form Jewish Militia in Palestine; U.N. GROUP TO SEEK A JEWISH MILITIA | | By Mallory Browne | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bonds-and-shares-on-london-market-continued-uncertainty-over-french.html | BONDS AND SHARES ON LONDON MARKET; Continued Uncertainty Over French Political Situation Dampens Business | | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/reds-report-big-victory.html | Reds Report Big Victory | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-howard-c-alley.html | MRS. HOWARD C. ALLEY | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/veteran-wu-official-honored.html | Veteran WU Official Honored | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/fischer-named-captain-notre-dame-eleven-picks-tackle-for-campaign.html | FISCHER NAMED CAPTAIN; Notre Dame Eleven Picks Tackle for Campaign This Year | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/oklahoma-students-protest-negro-ban.html | OKLAHOMA STUDENTS PROTEST NEGRO BAN | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-group-formed-to-send-food-abroad.html | NEW GROUP FORMED TO SEND FOOD ABROAD | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/soviet-writer-calls-us-newsmen-spies.html | SOVIET WRITER CALLS U.S. NEWSMEN 'SPIES' | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/us-dealers-get-1000-austins.html | U.S. Dealers Get 1,000 Austins | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/johnny-weismulier-weds-golfer.html | Johnny Weismulier Weds Golfer | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/a-protest-on-news-from-england.html | A Protest on News From England | True | BRUCE C. P. ALLEIT | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bar-college-bias-churches-ask.html | BAR College Bias, Churches Ask | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dr-oscar-h-bohm.html | DR. OSCAR H. BOHM | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/pennsylvania-r-r-again-in-the-black-7285125-is-cleared-in-1947-with.html | PENNSYLVANIA R. R. AGAIN IN THE BLACK; $7,285,125 Is Cleared in 1947 With Aid of Dividends, Mail, Freight Rate Rises | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/auto-license-rush-on-26000-sold-here-in-day-as-deadline-approaches.html | AUTO LICENSE RUSH ON; 26,000 Sold Here in Day, as Deadline Approaches | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/scientists-in-b29-find-clue-to-pulse-beat-of-the-universe-nobel.html | Scientists in B-29 Find Clue To Pulse Beat of the Universe; Nobel Winner Tells of Discovery of Evidence on Neutral Meson Among Cosmic Rays 30,000 Feet Up in the Air | | By William L. Laurence | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/film-advertising-group-names-leader-for-1948.html | Film Advertising Group Names Leader for 1948 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/riggs-defeats-kramer-cuts-losers-lead-in-tennis-tour-with-36-97-64.html | RIGGS DEFEATS KRAMER; Cuts Losers' Lead in Tennis Tour With 3-6, 9-7, 6-4 Victory | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/democrats-split-on-tax-bill-seek-change-to-rally-forces-rayburn.html | Democrats Split on Tax Bill, Seek Change to Rally Forces; Rayburn Calls Ways and Means Members to Plan an Acceptable Substitute to Divert Support From Knutson | True | BY John D. Morris | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/approves-eisenhower-truman-notes-general-judged-withdrawal-best.html | APPROVES EISENHOWER; Truman Notes General Judged Withdrawal Best Thing to Do | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/liners-are-delayed-by-gale-in-atlantic.html | LINERS ARE DELAYED BY GALE IN ATLANTIC | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/industrial-accidents.html | INDUSTRIAL ACCIDENTS | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/stassen-stands-for-united-party-he-tells-maine-republicans-he-will.html | STASSEN STANDS FOR UNITED PARTY; He Tells Maine Republicans He Will Not Rend It to Gain the Nomination for President | True | By John H. Fenton | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/means-of-checking-art-works-shown-metropolitan-exhibition-points.html | MEANS OF CHECKING ART WORKS SHOWN; Metropolitan Exhibition Points Out Methods Used to Find Forgeries in Paintings | True | By Aline B. Louchheim | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/aha-plays-swiss-to-open-olympics-today-with-hockey-feud-compromised.html | A.H.A. Plays Swiss to Open Olympics Today With Hockey Feud Compromised; NINE TEAMS ACCEPT INDEFINITE TERMS | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/arizona-center-joins-redskins.html | Arizona Center Joins Redskins | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/understudies-understudy.html | Understudies Understudy | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/afl-assails-senator-ball-minnesota-unions-to-fight-him-and-others.html | AFL ASSAILS SENATOR BALL; Minnesota Unions to Fight Him and Others Called Unfriendly | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wright-has-congestion-aviation-pioneers-condition-complicated-by.html | WRIGHT HAS CONGESTION; Aviation Pioneer's Condition Complicated by Lung Ailment | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/illinois-eisenhower-unit-quits.html | Illinois Eisenhower Unit Quits | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/youth-draft-bill-passed-in-poland-girls-also-will-receive-army.html | YOUTH DRAFT BILL PASSED IN POLAND; Girls Also Will Receive Army Training -- 2,000,000 to Aid Recovery in Labor Force | True | By Sydney Gruson | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/apartments-rented.html | APARTMENTS RENTED | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/supreme-soviet-to-meet-today.html | Supreme Soviet to Meet Today | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/seeks-bell-shares-first-york-corporation-plans-to-buy-aircraft.html | SEEKS BELL SHARES; First York Corporation Plans to Buy Aircraft Stock | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/democrats-choose-portrait-of-truman-for-campaign-use-if-he-is-a.html | Democrats Choose Portrait of Truman For Campaign Use 'if He Is a Candidate' | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/auto-registrations-up-new-york-second-to-california-in-increases.html | AUTO REGISTRATIONS UP; New York Second to California in Increases for Year | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/us-seeks-surety-of-arab-oil-supply-forrestal-reports-move-to-get.html | U.S. SEEKS SURETY OF ARAB OIL SUPPLY; Forrestal Reports Move to Get Long Navy Pacts -- Suggests Buying Control of Firms | True | By William S. White | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-gallaher-engaged-church-staff-member-will-be-bride-of-frank-f.html | MISS GALLAHER ENGAGED; Church Staff Member Will Be Bride of Frank F. Lee | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/erp-in-the-budget.html | ERP IN THE BUDGET | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/protestants-open-drive-for-650000-700-hear-pleas-for-support-of.html | PROTESTANTS OPEN DRIVE FOR $650,000; 700 Hear Pleas for Support of Welfare Fund -- C. E. Wilson Stresses Civil Rights | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/truman-studies-meat-ration-but-asks-price-control-first-truman.html | Truman Studies Meat Ration But Asks Price Control First; Truman Studies Rationing of Meat; Calls Control of Prices Essential | True | By Samuel A. Tower | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mikado-seen-in-tokyo-emperors-brother-2-others-in-imperial-family.html | MIKADO' SEEN IN TOKYO; Emperor's Brother, 2 Others in Imperial Family at Show | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/henry-dike-sleeper.html | HENRY DIKE SLEEPER | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/reuther-urges-seaway-uaw-head-tells-vandenberg-country-would.html | REUTHER URGES SEAWAY; UAW Head Tells Vandenberg Country Would Benefit | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/truman-calls-action-on-eccles-own-idea.html | TRUMAN CALLS ACTION ON ECCLES OWN IDEA | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/curtain-of-fear-seen-isolating-jerusalem-travel-hazards-cramp-trade.html | Curtain of Fear Seen Isolating Jerusalem; Travel Hazards Cramp Trade and Halt Food | True | By Gene Currivan | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/gov-folsom-files-as-delegate.html | Gov. Folsom Files as Delegate | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/franklin-mott-warner.html | FRANKLIN MOTT WARNER | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/financing-serves-as-tonic-to-stocks-best-advance-since-late-in-47.html | FINANCING SERVES AS TONIC TO STOCKS; Best Advance Since Late in '47 Negotiated With Volume Rising 200,000 Shares | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/paris-police-arrest-vietnam-delegate.html | PARIS POLICE ARREST VIET-NAM DELEGATE | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/burma-cabinet-shifted-again.html | Burma Cabinet Shifted Again | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/ship-ablaze-in-midocean.html | Ship Ablaze in Mid-Ocean | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/5story-suites-in-long-is-deals-long-island-city-building-also-has.html | 5-STORY SUITES IN LONG IS. DEALS; Long Island City Building Also Has Stores -- Service Station Sold in Nassau | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/joseph-f-wixted.html | JOSEPH F. WIXTED | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/veterans-in-hospital-get-books.html | Veterans in Hospital Get Books | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/afl-predicts-wave-of-halts-in-spring-council-says-worst-outbreak-of.html | AFL PREDICTS WAVE OF HALTS IN SPRING; Council Says Worst Outbreak of Strikes in U.S. History Is Due; Blames 1947 Law | True | By A. H. Raskin | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/athletes-of-27-nations-annoyed-by-chaotic-affairs-in-st-moritz.html | Athletes of 27 Nations Annoyed By Chaotic Affairs in St. Moritz; Quarrel Over U.S. Hockey Teams, Criticism by Swedes, British and Others Disturbing to Citizens as Well as Competitors | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/frenchman-dies-at-102.html | Frenchman Dies at 102 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nationalists-in-syria-jubilant.html | Nationalists in Syria Jubilant | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/plan-newark-apartment-hotel.html | Plan Newark Apartment Hotel | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/the-memoirs-of-cordell-hull-friction-with-moley-in-london-recalled.html | The Memoirs of Cordell Hull; Friction With Moley in London Recalled by Secretary | | By Cordell Hull | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nyu-evening-students-aided.html | N.Y.U. Evening Students Aided | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/displaced-person-slain-guard-reported-to-have-used-bayonet-in.html | DISPLACED PERSON SLAIN; Guard Reported to Have Used Bayonet in German Camp | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/munch-on-podium-of-philharmonic-returning-as-guest-conductor-he.html | MUNCH ON PODIUM OF PHILHARMONIC; Returning as Guest Conductor He Scores in Berlioz Work -- Nicole Henriot Soloist | | H.T. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/duke-of-aosta.html | DUKE OF AOSTA | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/inicaragun-reports-on-trade.html | INicaragua Reports on Trade | | *;pecia].lo lzg Nz, oc TZMZS, 'MANAGUA, | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-bernard-j-wolf.html | MRS. BERNARD J. WOLF | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-edward-k-holland-has-son.html | Mrs. Edward K. Holland Has Son | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/lawyer-on-santa-fe-board.html | Lawyer on Santa Fe Board | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/petrillo-ends-ban-on-fm-duplication-also-agrees-to-extend-major.html | PETRILLO ENDS BAN ON FM DUPLICATION; Also Agrees to Extend Major Networks' Pacts 60 Days -Strike Threat Eliminated | True | By Jack Gould | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/amateurs-to-give-play-comedy-club-to-open-season-tonight-with-the.html | AMATEURS TO GIVE PLAY; Comedy Club to Open Season Tonight With 'The Idiot' | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/students-and-police-battle-in-shanghai.html | STUDENTS AND POLICE BATTLE IN SHANGHAI | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/advances-expected-in-weather-science.html | ADVANCES EXPECTED IN WEATHER SCIENCE | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/veterans-go-back-to-life-in-quonset-huts-as-st-johns-university.html | Veterans Go Back to Life in Quonset Huts As St. John's University Adds to Campus | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/some-cases-weird-at-animal-hospital.html | SOME CASES WEIRD AT ANIMAL HOSPITAL | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/cultural-group-buys-building-in-brooklyn.html | CULTURAL GROUP BUYS BUILDING IN BROOKLYN | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bernard-glick.html | BERNARD GLICK | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-joseph-f-reilly.html | MRS. JOSEPH F. REILLY | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wholesale-butter-prices-climb.html | Wholesale Butter Prices Climb | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/tappett-in-midget-auto-race.html | Tappett in Midget Auto Race | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/vansittart-asks-boldness-to-unite-western-europe.html | Vansittart Asks Boldness To Unite Western Europe | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/life-insurance-managers-elect-a-new-president.html | Life Insurance Managers Elect a New President | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/city-students-to-use-signal-corps-surplus.html | City Students to Use Signal Corps Surplus | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/film-forum-held-help-to-libraries-panel-discussions-after-viewing.html | FILM FORUM HELD HELP TO LIBRARIES; Panel Discussions After Viewing Picture Seen Causing Wider Use of Other Facilities | True | By George Eckel | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wallace-backs-isacson-candidate-for-representative-announces.html | WALLACE BACKS ISACSON; Candidate for Representative Announces Endorsement | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/city-groups-assail-plan-dewey-boards-report-punishes-children-they.html | CITY GROUPS ASSAIL PLAN; Dewey Boards Report Punishes Children, They Declare | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rejects-closed-shop-bid-cotton-exchange-however-offers-small-wage.html | REJECTS CLOSED SHOP BID; Cotton Exchange, However, Offers Small Wage Rise, Union Says | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/garcia-bauer-new-un-delegate.html | Garcia Bauer New U.N. Delegate | True | Special to NEw YO TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/us-selects-skiers-for-military-event.html | U.S. SELECTS SKIERS FOR MILITARY EVENT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/joseph-c-collins.html | JOSEPH C. COLLINS | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/named-officer-to-head-bonwits-boston-store.html | Named Officer to Head Bonwit's Boston Store | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/an-appeal-for-the-victims-of-war.html | AN APPEAL FOR THE VICTIMS OF WAR | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/second-woman-held-in-slaying-of-weiner.html | SECOND WOMAN HELD IN SLAYING OF WEINER | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-nan-tucker-will-be-married-member-of-noted-california-family.html | MISS NAN TUCKER WILL BE MARRIED; Member of Noted California Family Fiancee of Dennis McEvoy, Son of Writer | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/silk-congress-planned-lyon-to-call-june-meeting-to-help-the.html | SILK CONGRESS PLANNED; Lyon to Call June Meeting to Help the Industry | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/athens-communist-chief-slain.html | Athens Communist Chief Slain | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/clarence-r-morpeth.html | CLARENCE R. MORPETH | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/william-m-hynds.html | WILLIAM M. HYNDS | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/treasury-deposits-are-up-677000000-money-in-circulation-off.html | Treasury Deposits Are Up $677,000,000; Money in Circulation Off $125,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/john-s-leech-79-expublic-printer.html | JOHN S. LEECH, 79, EX-PUBLIC PRINTER | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/stanford-mourns-dr-d-b-tresidder-classes-suspended-as-tribute-is.html | STANFORD MOURNS DR. D. B. TRESIDDER; Classes Suspended as Tribute Is Paid Head of University -- Body on Way to Coast | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/three-handicapped-patients-are-graduated-from-hospital-school-on.html | Three Handicapped Patients Are Graduated From Hospital School on Welfare Island | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/louis-shows-skill-in-exhibition-bout.html | LOUIS SHOWS SKILL IN EXHIBITION BOUT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/deletion-sought-in-trade-charter-international-chamber-says-article.html | DELETION SOUGHT IN TRADE CHARTER; International Chamber Says Article Curbs Investors in Foreign Markets | True | By Russell Porter | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-haven-elevates-4-officials-will-operate-own-parlor-cars-4-are.html | New Haven Elevates 4 Officials; Will Operate Own Parlor Cars; 4 ARE PROMOTED BY THE NEW HAVEN | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/on-the-screen-womans-vengeance-starring-jessica-tandy-and-charles.html | ON THE SCREEN; ' Woman's Vengeance,' Starring Jessica Tandy and Charles Boyer, at Winter Garden | True | By Bosley Crowther | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/says-brass-balked-on-social-sciences.html | SAYS 'BRASS' BALKED ON SOCIAL SCIENCES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/priorities-set-up-in-oil-deliveries-as-scarcity-grows-companies.html | PRIORITIES SET UP IN OIL DELIVERIES AS SCARCITY GROWS; Companies Assure State Fuel Coordinator Homes, Schools Will Be Served First | True | By Charles Grutzner | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/war-of-the-cats-begins-aspca-official-opposed-to-felinesforeurope.html | WAR OF THE CATS BEGINS; ASPCA Official Opposed to Felines-for-Europe Plan | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/gen-arnold-resting-on-coast.html | Gen. Arnold Resting on Coast | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/beech-aircraft-clears-debt.html | Beech Aircraft 'Clears Debt | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wa-marks-cargo-anniversary.html | WA Marks Cargo Anniversary | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/elected-to-directorship-of-mutual-broadcasting.html | Elected to Directorship Of Mutual Broadcasting | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/tucker-making-25-pilot-cars.html | Tucker Making 25 'Pilot' Cars | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rayon-expansion-seen-inadequate-study-finds-potential-demand.html | RAYON EXPANSION SEEN INADEQUATE; Study Finds Potential Demand Exceeding Available Supply for at Least Five Years | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/j-l-jacobs-dead-manufacturer-81-retired-clothing-label-maker-was.html | J. L. JACOBS DEAD; MANUFACTURER, 81; Retired Clothing Label Maker Was Called Man Who Saved National League in 1890 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/senate-will-speed-calendar-for-erp-daily-sessions-authorized-for.html | SENATE WILL SPEED CALENDAR FOR ERP; Daily Sessions Authorized for Next Week to Get Marshall Plan on Floor by March 1 | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/snow-costs-city-record-8000000-1000000-additional-voted-by-board.html | SNOW COSTS CITY RECORD $8,000,000; $1,000,000 Additional Voted by Board -- $540,860 Left For Future Storms | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/newfoundland-bid-open-canadian-says-groups-rejection-is-not.html | NEWFOUNDLAND BID OPEN; Canadian Says Group's Rejection Is Not Considered Final | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/reinforcements-in-manchuriai-.html | Reinforcements in Manchuriai . | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/more-us-bills-offered-tenders-sought-for-900000000-with-1001883000.html | MORE U.S. BILLS OFFERED; Tenders Sought for $900,000,000, With $1,001,883,000 Maturing | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/7-in-un-council-for-kashmir-vote-india-argues-she-is-being-brushed.html | 7 IN U.N. COUNCIL FOR KASHMIR VOTE; India Argues She Is Being 'Brushed Off' in Move to Hold a Plebiscite | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/jersey-city-signs-legion-star.html | Jersey City Signs Legion Star | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/oil-tankers-to-aid-new-york.html | Oil Tankers to Aid New York | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/floods-feared-without-a-thaw.html | Floods Feared Without a Thaw | True | ARTHUR . BIER | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/seeks-priests-and-nuns-spellman-pastoral-to-the-young-will-be-read.html | SEEKS PRIESTS AND NUNS; Spellman Pastoral to the Young Will Be Read on Sunday | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/ring-cycle-ends-at-metropolitan-goetterdaemmerung-matinee-finale-is.html | RING CYCLE ENDS AT METROPOLITAN; ' Goetterdaemmerung,' Matinee Finale, is Best of Series -Ernster Sings Hagen | True | By Olin Downes | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mrs-jennie-mc-robinson.html | MRS. JENNIE M'C. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-jane-paulson-becomes-fiancee-daughter-of-retired-jersey-pastor.html | MISS JANE PAULSON BECOMES FIANCEE; Daughter of Retired Jersey Pastor to Be Wed April 3 to William F. Poten | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nlrb-reenters-dispute-result-of-compliance-by-shoe-union-on-nonred.html | NLRB REENTERS DISPUTE; Result of Compliance by Shoe Union on Non-Red Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/archer-pierce.html | Archer -- Pierce | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/greer-collection-is-displayed-here-sleek-molding-of-waist-hips.html | GREER COLLECTION IS DISPLAYED HERE; Sleek Molding of Waist, Hips Achieved in Clothes Shown by Lord & Taylor | True | By Virginia Pope | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/smuts-receives-indians-south-african-favors-their-plan-for.html | SMUTS RECEIVES INDIANS; South African Favors Their Plan for Mediation Efforts | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/blast-sinks-oil-tanker-18-are-believed-lost-on-panchito-off.html | BLAST SINKS OIL TANKER; 18 Are Believed Lost on Panchito Off Brittany | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/backs-marshall-plan-youth-commission-also-asks-funds-to-aid.html | BACKS MARSHALL PLAN; Youth Commission Also Asks Funds to Aid Children Abroad | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/joint-meeting-set-for-bakers-union-state-mediation-board-seeks-to.html | JOINT MEETING SET FOR BAKERS, UNION; State Mediation Board Seeks to Avert Strike Tomorrow at the Session Today | True | By Lawrence Resner | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/stagehands-ready-for-mass-walkout-theatre-league-members-go-into.html | STAGEHANDS READY FOR MASS WALKOUT; Theatre League Members Go Into Huddle as Contracts Expire Tomorrow | True | By Sam Zolotow | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/ulric-j-mengert.html | ULRIC J. MENGERT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/martin-denies-umt-death-matter-hasnt-come-up-at-all-declares-the.html | MARTIN DENIES UMT DEATH; Matter Hasn't Come Up at All, Declares the Speaker | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/the-news-of-radio-maurice-evans-and-dorothy-mcguire-to-do-romeo-and.html | The News of Radio; Maurice Evans and Dorothy McGuire to Do Romeo and Juliet on WJZ Feb. 8 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/accepts-easton-pa-pastorate.html | Accepts Easton, Pa., Pastorate | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-gracia-makes-opera-debut-here-spanish-soprano-sings-rosina-in.html | MISS GRACIA MAKES OPERA DEBUT HERE; Spanish Soprano Sings Rosina in 'The Barber of Seville' -Robert Merrill Is Figaro | True | N.S. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/town-hall-program-offered-by-dickson.html | TOWN HALL PROGRAM OFFERED BY DICKSON | True | R.P. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/appliance-racket-laid-to-builders-duplicate-refrigerator-orders.html | APPLIANCE 'RACKET' LAID TO BUILDERS; Duplicate Refrigerator Orders Placed to Pile Up Surplus for Sale to Others | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/mckenley-sets-300-mark-of-0315-in-australia.html | McKenley Sets 300 Mark Of 0:31.5 in Australia | True | By the United Press. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/drop-in-48-meat-supply-below-47-level-forecast.html | Drop in '48 Meat Supply Below '47 Level Forecast | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/william-o-troutt.html | WILLIAM O. TROUTT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/alp-group-assails-rent-action-failure.html | ALP GROUP ASSAILS RENT ACTION FAILURE | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-methods-in-psychiatry-importance-stressed-of-considering-total.html | New Methods in Psychiatry; Importance Stressed of Considering Total Personality of Patient | True | swa/gT.Dublin | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bond-case-stumps-jury-they-give-up-exhausted-after-efforts-on-35600.html | BOND CASE STUMPS JURY; They Give Up 'Exhausted,' After Efforts on $35,600 Theft | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/collet-lefferts.html | Collet -- Lefferts | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/8-flee-harcum-college-blaze.html | 8 Flee Harcum College Blaze | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/jewish-center-head-reelected.html | Jewish Center Head Re-elected | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/3-us-soldiers-told-children-are-missing.html | 3 U.S. SOLDIERS TOLD CHILDREN ARE MISSING | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/estimated-allocations-for-state-school-aid.html | Estimated Allocations For State School Aid | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/generals-finest-hour-eisenhowers-political-renunciation-held-an.html | General's Finest Hour; Eisenhower's Political Renunciation Held an Enduring Testament of American Way | True | By Hanson W. Baldwin | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/medal-winners-honored-2-army-transports-renamed-for-world-war-ii.html | MEDAL WINNERS HONORED; 2 Army Transports Renamed for World War II Heroes | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/speaker-all-prepared-but-cant-find-meeting.html | Speaker All Prepared But Can't Find Meeting | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/heads-old-realty-concern.html | Heads Old Realty Concern | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/poles-hail-premier-back-from-moscow.html | POLES HAIL PREMIER, BACK FROM MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/lighting-co-makes-white-plains-deal.html | LIGHTING CO. MAKES WHITE PLAINS DEAL | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/child-to-herman-f-baerwalds.html | Child to Herman F. Baerwalds | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rothschild-is-extended-beats-jameson-after-5-games-in-squash.html | ROTHSCHILD IS EXTENDED; Beats Jameson After 5 Games in Squash Racquets Play | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/empire-millwork-billings-up.html | Empire Millwork. Billings U.p | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/eight-groups-called-red-fronts-get-tax-advantages-ball-asserts.html | Eight Groups Called Red 'Fronts' Get Tax Advantages, Ball Asserts; ASSERTS TREASURY HELPS RED 'FRONTS | True | By C. P. Trussell | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/2-bus-lines-end-sales-as-strike-threatens.html | 2 BUS LINES END SALES AS STRIKE THREATENS | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/news-of-food-lamb-prices-decline-pork-loins-higher-butter-climbs-to.html | News of Food; Lamb Prices Decline, Pork Loins Higher -- Butter Climbs to Average of 97 Cents | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/henry-hubbard-keefer.html | HENRY HUBBARD KEEFER | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/st-louis-names-maniaci-former-fordham-star-succeeds-duford-as.html | ST. LOUIS NAMES MANIACI; Former Fordham Star Succeeds Duford as Football Coach | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/gypsy-truckers-called-road-peril-accidents-arise-from-fatigued.html | GYPSY' TRUCKERS CALLED ROAD PERIL; Accidents Arise From Fatigued Drivers, Under-Inspected Vehicles, ICC Aide Says | True | By Bert Pierce | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/fare-rises-granted-commutation-school-tickets-on-staten-island.html | FARE RISES GRANTED; Commutation, School Tickets on Staten Island Affected | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/splits-stock-ten-to-one-iwhitman-co-also-announcesincrease-to.html | SPLITS STOCK TEN TO ONE; -IWhitman Co. Also Announces'Increase to 2,000,000 Shares / | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/healy-heads-shipmaster-group.html | Healy Heads Shipmaster Group | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/meteorologist-missing-at-sea.html | Meteorologist Missing at Sea | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/gizarossian-in-piano-recital.html | Gizarossian in Piano Recital | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/drug-train-proposed-to-assist-europeans.html | DRUG TRAIN PROPOSED TO ASSIST EUROPEANS | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/phone-rate-rise-held-up.html | Phone Rate Rise Held Up | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/carolina-cleared-of-student-charge-chapel-hill-is-found-unbiased-in.html | CAROLINA CLEARED OF STUDENT CHARGE; Chapel Hill Is Found Unbiased in Request to Graduate Not to Continue Studies There | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/toscanini-spurns-gift-donates-250-for-box.html | Toscanini' Spurns Gift, Donates $250 for Box | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nancy-de-keyser-wed-she-becomes-bride-of-richard-harap-a-senior-at.html | NANCY DE KEYSER WED; She Becomes Bride of Richard Harap, a Senior at Cornell | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/guerrilla-fighting-is-widespread.html | Guerrilla Fighting Is Widespread | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/shipping-news-and-notes-de-grasse-booked-almost-to-capacity-for.html | Shipping News and Notes; De Grasse Booked Almost to Capacity for Transatlantic Trips From April to October | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dewey-is-accused-of-fiscal-rigging-democratic-study-asserts-his.html | DEWEY IS ACCUSED OF FISCAL RIGGING; Democratic Study Asserts His State Spending Is Lavish at Localities' Expense | True | By Douglas Dales | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/insurance-funds-to-house-200000-life-companies-expand-program-for.html | INSURANCE FUNDS TO HOUSE 200,000; Life Companies Expand Program for Direct Investment of More Than $400,000,000 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/comment-by-brundage.html | Comment by Brundage | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/saturday-trading-to-resume.html | Saturday .Trading to Resume. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/regis-xavier-fives-to-play.html | Regis, Xavier Fives to Play | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/colombias-coffee-income-soars.html | Colombia's Coffee Income Soars | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/7-curbs-on-press-voted-by-un-unit-restraints-cover-state-secrets.html | 7 CURBS ON PRESS VOTED BY U.N. UNIT; Restraints Cover State Secrets, Incitement to War -- Loose Wording Evokes Attack | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/no-control-on-corn-crop-department-of-agriculture-makes.html | NO CONTROL ON CORN CROP; Department of Agriculture Makes Announcement for Farmers | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nyu-five-plays-kingsmen-tonight-unbeaten-violets-to-seek-13th.html | N.Y.U. FIVE PLAYS KINGSMEN TONIGHT; Unbeaten Violets to Seek 13th Triumph Against Brooklyn College at 69th Armory | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/in-the-nation-a-carnival-of-politics-in-the-house.html | In The Nation; A Carnival of Politics in the House | True | By Arthur Krock | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/childrens-guild-production.html | Children's Guild Production | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/britain-to-reject-mellaha-protest-reply-to-russians-on-us-use-of.html | BRITAIN TO REJECT MELLAHA PROTEST; Reply to Russians on U.S. Use of Base Is Expected to Claim Backing of Italian Treaty | True | By Clifton Daniel | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/spellman-gives-medals-honors-paid-to-three-retiring-at-st-vincents.html | SPELLMAN GIVES MEDALS; Honors Paid to Three Retiring at St. Vincent's Hospital | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/charlotte-h-ketchum.html | CHARLOTTE H. KETCHUM | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/peron-closes-vice-consulates.html | Peron Closes Vice Consulates | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/willys-unifies-parts-operations.html | Willys Unifies Parts Operations | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/national-force-is-capable-of-carrying-out-successful-operations-us.html | National Force Is 'Capable of Carrying Out Successful Operations,' U.S. Chief States in Athens, Listing Military Aid | True | By A. C. Sedgwick | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/soviets-dresden-booty-in-art-was-17000000.html | Soviet's Dresden Booty In Art Was $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/south-carolinians-assail-party-acts-48-legislators-assert-national.html | SOUTH CAROLINIANS ASSAIL PARTY ACTS; 48 Legislators Assert National Democrats Ignore Region -- Mississippi Is Restive | | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/clay-aides-discount-protests-by-french.html | CLAY AIDES DISCOUNT PROTESTS BY FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/check-exchanges-rise-weeks-total-13933215000-94-over-1947-period.html | CHECK EXCHANGES RISE; Week's Total $13,933,215,000, 9.4% Over 1947 Period | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/warning-to-sledders-asked.html | Warning to Sledders Asked | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/2-in-british-police-slain-in-palestine-renewal-of-terrorism-is-seen.html | 2 IN BRITISH POLICE SLAIN IN PALESTINE; Renewal of Terrorism Is Seen in Jerusalem - Magnes Bids Jews Shun Mob Rule | True | By Sim Pope Brewer | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/syrialebanon-split-on-franc-indicated.html | SYRIA-LEBANON SPLIT ON FRANC INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rosenfeld-on-college-board.html | Rosenfeld on College Board | | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/j-parcel-post-to-china-resumed.html | J Parcel Post to China Resumed | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/heaton-to-carry-flag-new-haven-bobsled-man-named-for-honor-at.html | HEATON TO CARRY FLAG; New Haven Bobsled Man Named for Honor at Olympic Opening | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/yale-towne-mfg-co-adds-banker-to-its-board.html | Yale & Towne Mfg. Co. Adds Banker to Its Board | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bank-notes.html | BANK NOTES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/knicks-rally-to-trip-warrior-five-6660.html | KNICKS RALLY TO TRIP WARRIOR FIVE, 66-60 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/new-canadian-pulp-mill-macmillan-to-build-12000000-project-on.html | NEW CANADIAN PULP MILL; MacMillan to Build $12,000,000 Project on Vancouver Island | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/rubble-churches-plan-for-germany-lutherans-allot-300000-for.html | RUBBLE' CHURCHES PLAN FOR GERMANY; Lutherans Allot $300,000 for Rebuilding -- Plea Made to Aid Displaced Persons | True | By George Dugan | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/18-short-rail-lines-get-pay-rise-ruling.html | 18 SHORT RAIL LINES GET PAY RISE RULING | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/frank-j-schak.html | FRANK J. SCHAK. | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dr-beebe-of-to-venezuela.html | Dr. Beebe Of to Venezuela | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/urges-checking-employes-opinion-reymond-in-rollins-college-talk.html | URGES CHECKING EMPLOYES OPINION; Reymond in Rollins College Talk Calls for Step to Promote Good Labor Relations | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/glasgow-seat-won-by-conservatives-labor-lays-camlachie-shift-to-6.html | GLASGOW SEAT WON BY CONSERVATIVES; Labor Lays Camlachie Shift to 6 Candidates in Contest as Victory String Ends | True | By Herbert L. Matthews | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/3-rise-reported-for-store-sales-increase-in-week-for-nation.html | 3% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/scholarship-to-be-given-womans-press-club-to-honor-columbia.html | SCHOLARSHIP TO BE GIVEN; Woman's Press Club to Honor Columbia Graduate Student | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/john-taylor.html | JOHN TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/opposes-erp-ship-plan-shipping-federation-calls-transfer-of-500.html | OPPOSES ERP SHIP PLAN; Shipping Federation Calls Transfer of 500 'Unthinkable' | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/plan-to-feed-olympians-sports-group-meeting-monday-to-consider.html | PLAN TO FEED OLYMPIANS; Sports Group Meeting Monday to Consider Finance Proposal | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/harry-dobert.html | HARRY DOBERT | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/thomas-continues-to-improve.html | Thomas Continues to Improve | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/roy-walter-weidmann.html | ROY WALTER WEIDMANN | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/action-urged-in-mississippi.html | Action Urged in Mississippi | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/peron-governors-put-over-three-provinces.html | PERON GOVERNORS PUT OVER THREE PROVINCES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/56000000-rise-proposed-in-states-grant-to-education-dewey.html | $56,000,000 Rise Proposed In State's Grant to Education; Dewey Committee's Plan Would Include the Temporary $26,000,000 Aid Voted Last Year -- City Will Get 16 Million More | True | By Leo Egan | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/reserve-members-cut-investments-308000000-drop-in-holdings-of-new.html | RESERVE MEMBERS CUT INVESTMENTS; $308,000,000 Drop in Holdings of New York Banks Reduces Earning Assets Sharply | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/selfaid-program-offered-to-europe-10point-proposal-on-planning-to.html | SELF-AID PROGRAM OFFERED TO EUROPE; 10-Point Proposal on Planning to Augment Marshall Plan Set Up in Washington | True | By James Reston | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/cost-of-construction-reaches-a-new-peak.html | Cost of Construction Reaches a New Peak | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/french-skier-breaks-ankle.html | French Skier Breaks Ankle | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/hirohito-receives-15-poetry-winners-emperor-and-the-15-leaders-in.html | HIROHITO RECEIVES 15 POETRY WINNERS; Emperor and the 15 Leaders in Contest Hear Readings of Best of 10,900 Submitted | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/chanin-shapiro.html | Chanin -- Shapiro | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/presbytery-fights-legal-bingo.html | Presbytery Fights Legal Bingo | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/daniel-i-lister.html | DANIEL I. LISTER | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nlrb-seeks-stay-of-gm-insurance-fears-program-would-damage-union.html | NLRB SEEKS STAY OF GM INSURANCE; Fears Program Would Damage Union Prestige -- Court Delays Plan Until Tuesday | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/dividend-is-increased-standard-of-california-to-pay-1-a-quarter.html | DIVIDEND IS INCREASED; Standard of California to Pay $1 a Quarter Instead of 85c | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/maygarsson-appeal-opposed.html | May-Garsson Appeal Opposed | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/troth-announced-of-elizabeth-power.html | TROTH ANNOUNCED OF ELIZABETH POWER | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/150000-fire-in-bronxville.html | $150,000 Fire in Bronxville | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/puerto-rican-girls-to-get-jobs-here-scarsdale-to-take-first-group.html | PUERTO RICAN GIRLS TO GET JOBS HERE; Scarsdale to Take First Group Trained on Island for Service as Domestics | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/woman-72-leaves-57800-on-porch-neighbor-takes-the-treasure-in-shoe.html | WOMAN, 72, LEAVES $57,800 ON PORCH; Neighbor Takes the Treasure in Shoe Box to Police, Who Find Owner With Sister | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/somoza-charge-denied-guatemala-says-no-aid-is-given-for-nicaraguan.html | SOMOZA CHARGE DENIED; Guatemala Says No Aid Is Given for Nicaraguan Revolt | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wilhelmina-biswanger.html | WILHELMINA BISWANGER | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/us-seeks-cuban-sugar-offers-3-12-cents-a-pound-for-million-tons-for.html | U.S. SEEKS CUBAN SUGAR; Offers 3 1/2 Cents a Pound for Million Tons for Army | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/marcolini-with-pro-dodgers.html | Marcolini With Pro Dodgers | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/orders-higher-reserves-state-bank-board-raises-from-20-to-22.html | ORDERS HIGHER RESERVES; State Bank Board Raises From 20 to 22% Non-Member Rate | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wholesale-prices-off-07-last-week-7-weeks-advance-checked-lowering.html | WHOLESALE PRICES OFF 0.7% LAST WEEK; 7 Weeks' Advance Checked, Lowering Index to 164.4 Per Cent of 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/wallander-shifts-13-police-captains-eleven-are-moved-and-two-others.html | WALLANDER SHIFTS 13 POLICE CAPTAINS; Eleven Are Moved and Two Others Lose Commands in Important Precincts | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/venture-capital-held-necessary-in-economy-of-free-enterprise.html | Venture Capital Held Necessary In Economy of Free Enterprise; VENTURE CAPITAL IS HELD NECESSARY | True | By William G. Weart | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/patrick-j-walsh.html | PATRICK J. WALSH | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/van-alstyne-plans-more-intensive-drive.html | VAN ALSTYNE PLANS MORE INTENSIVE DRIVE | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/hunter-graduates-540-marilyn-p-frank-receives-her-degree-summa-cum.html | HUNTER GRADUATES 540; Marilyn P. Frank Receives Her Degree Summa Cum Laude | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/argentina-hints-foreign-film-ban-buenos-aires-papers-report.html | ARGENTINA HINTS FOREIGN FILM BAN; Buenos Aires Papers Report Government Move Pending -- Seen Answer to Spain | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bubble-gum-gifts-sent-to-remote-atlantic-isle.html | Bubble Gum Gifts Sent To Remote Atlantic Isle | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/freight-loadings-decline-in-volume-total-for-week-ended-on-jan-24.html | FREIGHT LOADINGS DECLINE IN VOLUME; Total for Week Ended on Jan. 24 Was 771,992 Cars, 4.8% Less Than Week Before | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/engineers-public-service-co-seeking-loans-of-1100000-for-orderly.html | Engineers Public Service Co. Seeking Loans of $1,100,000 for 'Orderly Liquidation' | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/truman-message-sends-wheat-up-market-stages-rapid-recovery-when-the.html | TRUMAN MESSAGE SENDS WHEAT UP; Market Stages Rapid Recovery When the President Stresses Critical Shortage Abroad | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/john-dailinger.html | JOHN DAILINGER | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/maritime-board-hears-union-pleas-final-phase-of-investigation-into.html | MARITIME BOARD HEARS UNION PLEAS; Final Phase of Investigation Into Pay, Manning, Conditions on Subsidized Ships Opens | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/heads-salesmens-group-in-chemical-industry.html | Heads Salesmen's Group In Chemical Industry | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/food-for-birds-and-small-animals.html | Food for Birds and Small Animals | True | OLYMPIA GIBIAN | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/william-d-hancock-jr.html | WILLIAM D. HANCOCK JR. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/books-authors.html | Books -- Authors | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/germans-get-data-about-democracy-clay-assures-newsmen-that.html | GERMANS GET DATA ABOUT DEMOCRACY; Clay Assures Newsmen That Principles Will Aid Their Country to Recover | True | By Jack Raymond | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/colin-clements-playwright-53-husband-of-florence-ryerson-dies-wrote.html | COLIN CLEMENTS, PLAYWRIGHT, 53; Husband of Florence Ryerson Dies -- Wrote 'Harriet' and 'Bedfellows' With Wife | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/institutional-securitles-elects-avice-president.html | Institutional Securitles ' Elects a'. Vice President | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/cio-for-showdown-in-wftu-on-us-aid-will-send-group-to-europe-to.html | CIO FOR SHOWDOWN IN WFTU ON U.S. AID; Will Send Group to Europe to Support British Strongly as Soviet Bloc Stalls on Parley | True | By Louis Stark | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/assembly-adopts-bill-to-withdraw-5000franc-notes-approves-schumans.html | ASSEMBLY ADOPTS BILL TO WITHDRAW 5,000-FRANC NOTES; Approves Schuman's Proposal to Retire Third of Currency in War on Black Market | True | By Lansing Warren | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bethlehem-steel-sets-profit-record-earned-51088375-in-1947-first.html | BETHLEHEM STEEL SETS PROFIT RECORD; Earned $51,088,375 in 1947, First Non-War Year in Which Gross Topped a Billion | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/egypts-envoy-to-us-out.html | Egypt's Envoy to U.S. Out | True | | | C1B 119142 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/shaw-is-named-to-nlrb-post.html | Shaw Is Named to NLRB Post | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/sofia-denies-plan-for-eastern-union-says-dimitrov-never-proposed-a.html | SOFIA DENIES PLAN FOR EASTERN UNION; Says Dimitrov Never Proposed a Customs Bloc and Called a Confederation 'Premature' | True | Special to THE NEW YORK TIMES. | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/expartner-visits-truman.html | Ex-Partner Visits Truman | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/weights-assigned-in-grand-national-prince-regent-astolphe-and-gasma.html | WEIGHTS ASSIGNED IN GRAND NATIONAL; Prince Regent, Astolphe and Gasma at Top With 170 -Caddie II Gets 161 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/shortage-of-food-is-now-critical-in-nankings-part-of-manchuria.html | Shortage of Food Is Now Critical In Nanking's Part of Manchuria; Communists Hold the Government Forces in Area That Produces Only 5 Per Cent of Northeast Provinces' Farm Products | True | By Tillman Durdin | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/british-circulation-dips-weeks-decline-is-16064000-making-total.html | BRITISH CIRCULATION DIPS; Week's Decline Is 16,064,000, Making Total 1,268,966,000 | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/miss-proudfits-troth-todhunter-alumna-is-fiancee-of-james-nicholas.html | MISS PROUDFIT's TROTH; Todhunter Alumna Is Fiancee of James Nicholas Young Jr. | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/nurses-mark-60th-year-brooklyn-group-hears-offer-to-coordinate.html | NURSES MARK 60TH YEAR; Brooklyn Group Hears Offer to Coordinate Health Work | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/bacher-setting-up-own-film-concern-former-fox-producer-joins-nasser.html | BACHER SETTING UP OWN FILM CONCERN; Former Fox Producer Joins Nasser in One Firm and Initiates New Company | True | By Thomas F. Brady | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/danes-british-in-accord-exchanges-of-goods-stopped-in-november-to.html | DANES, BRITISH IN ACCORD; Exchanges of Goods, Stopped in November, to Be Resumed | True | | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/victims-of-nazis-win-swedish-help-government-to-give-6000000-to-iro.html | VICTIMS OF NAZIS WIN SWEDISH HELP; Government to Give $6,000,000 to IRO for Resettlement Handled by Jewish Agency | True | By Michael L. Hoffman | | C1B 119142 | |
| 1948-01-30 | 1948-01-30 | https://www.nytimes.com/1948/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119142 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dead-end-on-the-bomb.html | DEAD END ON THE BOMB | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/utility-plans-stock-sale.html | Utility Plans Stock Sale | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/vice-president-controller-of-bronx-county-trust-co.html | Vice President, Controller Of Bronx County Trust Co. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sharp-tax-rise-stirs-realty-men-they-see-possible-25000000-increase.html | SHARP TAX RISE STIRS REALTY MEN; They See Possible $25,000,000 Increase in Levies Loosing Flood of Refund Suits | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/guatemalan-unions-warned.html | Guatemalan Unions Warned | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/women-receive-advice-on-washing-machines.html | Women Receive Advice On Washing Machines | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/arkansas-offers-course-for-negro-school-of-law-would-provide.html | ARKANSAS OFFERS COURSE FOR NEGRO; School of Law Would Provide Special Classes for Clifford Davis if He Reapplies | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/against-umt-recent-statements-criticized-and-others-quoted.html | Against UMT; Recent Statements Criticized, and Others Quoted | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/emanuel-tillot.html | EMANUEL TILLOT | True | SpecJ. al to THis n.v YOR; TES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/our-absent-assemblymen.html | OUR ABSENT ASSEMBLYMEN | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/utilitys-board-to-meet.html | Utility's Board to Meet | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/officials-still-divided-on-rules-after-basketball-clinic-game-test.html | Officials Still Divided on Rules After Basketball 'Clinic' Game; Test of Begovich's Suggested Changes as Put On by Columbia-Manhattan Teams Impresses Some -- Majority Is Critical | True | By Michael Strauss | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/10th-polio-drive-ends-at-concert-program-of-music-speeches-at.html | 10TH POLIO DRIVE ENDS AT CONCERT; Program of Music, Speeches at Waldorf Marks Franklin D. Roosevelt Memorial | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/373905-is-donated-in-drive-of-ymca.html | $373,905 IS DONATED IN DRIVE OF Y.M.C.A. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gratitude-to-liberty-ship-crews.html | Gratitude to Liberty Ship Crews | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/french-coal-output-up-electric-industry-also-reports-increase-in.html | FRENCH COAL OUTPUT UP; Electric Industry Also Reports Increase in Production | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/w-cuver-white.html | W. CU/VER WHITE | True | Special to T NLav YoP Tnas. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/japanese-sentenced-to-hang.html | Japanese Sentenced to Hang | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/program-on-violin-by-donna-grescoe-vivaldirespighi-franck-and-bach.html | PROGRAM ON VIOLIN BY DONNA GRESCOE; Vivaldi-Respighi, Franck and Bach Pieces Are Included in Carnegie Hall Recital | True | By Howard Taubman | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/league-staves-off-walkout-by-union-pact-with-stagehands-to-hold.html | LEAGUE STAVES OFF WALKOUT BY UNION; Pact With Stagehands to Hold Until Monday, Averting Threat -- Negotiations Continue | True | By Louis Calta | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/marshall-takes-trophy-beats-forster-in-squash-tennis-final-at-the.html | MARSHALL TAKES TROPHY; Beats Forster in Squash Tennis Final at the Yale Club | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cotton-futures-in-mixed-trend-confused-trading-sees-closing-range.html | COTTON FUTURES IN MIXED TREND; Confused Trading Sees Closing Range 23 Points Lower to 10 Points Higher | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-olympic-riders-aided-horsemens-association-gives-500-for-expense.html | U.S. OLYMPIC RIDERS AIDED; Horsemen's Association Gives $500 for Expense Fund | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/col-n-e-clark-6t-aviationengineer-chief-of-army-section-in-1915l-i-.html | COL. N. E. CLARK, 6t, AVIATIONENGINEER; Chief of Army Section in 1915,I I a Founder of Consolidated, I Dies -Designer of Wings . | True | special to IL'W YO..K TLr. | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/abraham-straus-names-vice-presidents.html | ABRAHAM & STRAUS NAMES VICE PRESIDENTS | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/hope-wanes-in-sea-search-for-28-aboard-lost-airliner-lost-plane.html | Hope Wanes in Sea Search For 28 Aboard Lost Airliner; LOST PLANE SOUGHT BUT HOPE WANES | True | By Frederick Graham | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-thursby-wed-in-bahamas-i.html | Mrs. Thursby Wed in Bahamas I | True | Special to Taz Nw Nom Tnr.s _ __ [ | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/riskolater-takes-first-race-of-year-45-choice-beats-blue-badge-at.html | RISKOLATER TAKES FIRST RACE OF YEAR; 4-5 Choice Beats Blue Badge at Hialeah and Completes a Double for Atkinson | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/harvard-press-changes-smith-to-assist-director-with-carrel-heading.html | HARVARD PRESS CHANGES; Smith to Assist Director, With Carrel Heading Sales, Promotion | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/improved-teaching-in-hospitals-urged-handicapped-children-require.html | IMPROVED TEACHING IN HOSPITALS URGED; Handicapped Children Require Diversified Activities, 'Polio' Foundation Study Finds | True | By Catherine MacKenzie | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/johnsmanville-raises-profit-61-record-high-sales-reflected-in-net.html | JOHNS-MANVILLE RAISES PROFIT 61%; Record High Sales Reflected in Net of $3.23 a Share Reported for Last Year | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/swarthout-to-aid-drive-she-will-be-featured-at-un-concert-for.html | SWARTHOUT TO AID DRIVE; She Will Be Featured at U.N. Concert for Cancer Fund | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/germans-accused-of-fraud-on-food-us-and-british-officials-say.html | GERMANS ACCUSED OF FRAUD ON FOOD; U.S. and British Officials Say Authorities Misrepresent Aims of Bizonal Plans | True | By Jack Raymond | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/helen-livingstone-becomes-affianceu.html | HELEN LIVINGSTONE BECOMES AFFIANCEu | True | Special to TRE Ng'-' YO TLt'.IES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/housing-authority-sells-loan-notes-4918000-temporary-issue-goes-at.html | HOUSING AUTHORITY SELLS LOAN NOTES; $4,918,000 Temporary Issue Goes at Bid of 1.45% Plus $30 - - Other Bonds Offered | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/loews-reducing-production-costs-current-economies-are-likely-to-be.html | LOEW'S REDUCING PRODUCTION COSTS; Current Economies Are Likely to Be Felt This Year, Surely | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/miss-suggs-gains-miami-golf-final-halts-miss-odom-5-and-3-in.html | MISS SUGGS GAINS MIAMI GOLF FINAL; Halts Miss Odom, 5 and 3, in Doherty Tourney -- Miss Kirby Defeats Mrs. Harting | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/boom-in-us-seen-spending-itself-college-at-twoday-sessions-on.html | BOOM IN U.S. SEEN 'SPENDING ITSELF'; College at Two-Day Sessions on 'Advertising' Hears Talk by Times Business Editor | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/to-leave-naval-base-here-for-command-in-far-east.html | To Leave Naval Base Here For Command in Far East | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/russian-condemns-us-aid-to-austria-insists-allied-council-reject.html | RUSSIAN CONDEMNS U.S. AID TO AUSTRIA; Insists Allied Council Reject Interim Accord Because of Alleged Sovereignty Curb | True | By John MacCormao | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/child-care-funds-asked-by-dewey-he-urges-state-youth-group-be.html | CHILD CARE FUNDS ASKED BY DEWEY; He Urges State Youth Group Be Enabled to Support City Centers if It So Decides | True | By Douglas Dales | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/topics-of-the-day-in-wall-street-new-capital-market.html | TOPICS OF THE DAY IN WALL STREET; New Capital Market | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/premium-group-honors-dunn.html | Premium Group Honors Dunn | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/news-of-food-styron-boxes-first-made-for-novelty-used-widely-in.html | News of Food; Styron Boxes, First Made for Novelty, Used Widely in Home Refrigerators | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/stassen-assails-trusting-russia-at-bowdoin-college-he-holds-best.html | STASSEN ASSAILS TRUSTING RUSSIA; At Bowdoin College, He Holds Best Factor for Peace Is Strengthening the U.N. | True | By John H. Fenton | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/ott-optimistic-over-1948-team-believes-pitching-will-improve-giants.html | Ott Optimistic Over 1948 Team, Believes Pitching Will Improve; Giants' Pilot Says Many Causes of Poor Hurling in 1947 Have Been Eliminated - Rickey Entertains Rivals at Dinner | True | By Roscoe McGowen | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/canadian-pulp-group-elects.html | Canadian Pulp Group Elects | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cuba-fights-fuel-shortage.html | Cuba Fights Fuel Shortage | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/books-authors.html | Books -- Authors | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/hoyt-st-station-ready-platform-lengthened-to-take-10-irt-cars-will.html | HOYT ST. STATION READY; Platform Lengthened to Take 10 IRT Cars Will Open Monday | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/town-houses-sold-on-the-east-side-doctor-buys-pryibil-home-on-69th.html | TOWN HOUSES SOLD ON THE EAST SIDE; Doctor Buys Pryibil Home on 69th Street -- Artist Gets 95th Street Dwelling | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dinner-dance-aids-blue-ridge-school-annual-fete-of-auxiliary-here-g.html | DINNER DANCE AIDS BLUE RIDGE SCHOOL; Annual Fete of Auxiliary Here Given for Virginia Institution Founded by Dr. G. P. Mayo | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sinclair-counsel-retires.html | Sinclair Counsel Retires | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/truman-appeals-for-paralysis-aid-he-urges-generous-gifts-for-march.html | TRUMAN APPEALS FOR PARALYSIS AID; He Urges Generous Gifts for March of Dimes Campaign to Fight the Disease | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/3-companies-file-sec-registrations-statements-cover-10000000-bonds.html | 3 COMPANIES FILE SEC REGISTRATIONS; Statements Cover $10,000,000 Bonds, 189,000 Common, 59,000 Warrants | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/12-icebound-barges-free-naval-reserve-releases-last-3-held-in-ohio.html | 12 ICE-BOUND BARGES FREE; Naval Reserve Releases Last 3 Held in Ohio River Pack | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-dana-andrews-has-a-child.html | Mrs. Dana Andrews Has a Child | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/house-group-cuts-estate-gift-taxes-change-in-knutson-bill-to-be.html | HOUSE GROUP CUTS ESTATE, GIFT TAXES; Change in Knutson Bill to Be Offered to Chamber Before Passage Vote Monday | True | By John D. Morris | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/connecticut-tax-tops-estimate.html | Connecticut Tax Tops Estimate | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/new-factory-bought-in-long-island-city.html | NEW FACTORY BOUGHT IN LONG ISLAND CITY | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/rights-offering-announced.html | Rights Offering Announced | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/finland-appoints-two-to-us.html | Finland Appoints Two to U.S. | | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/emott-davis-buel.html | EMOTT DAVIS BUEL | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/college-registration-set.html | College Registration Set | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gas-rates-raised-electric-reduced-utility-commission-grants-to-2.html | GAS RATES RAISED, ELECTRIC REDUCED; Utility Commission Grants to 2 Long Island Companies $2,325,000 Increases | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/shea-in-garden-state-post.html | Shea in Garden State Post | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/the-memoirs-of-cordell-hull-three-main-principles-of-trade-pact-act.html | The Memoirs of Cordell Hull; Three Main Principles of Trade Pact Act Cited by Author | | By Cordell Hull | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cabbies-honesty-does-not-pay.html | Cabbie's Honesty Does Not Pay | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sale-in-west-new-york.html | Sale in West New York | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/citys-appeals-set-aside-deweys-budget-pays-little-heed-to-odwyer.html | CITY'S APPEALS SET ASIDE; Dewey's Budget Pays Little Heed to O'Dwyer 'Demands' | | By Paul Crowell | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/congress-concerned.html | Congress Concerned | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/arms-embargo-to-stay-state-department-says-action-was-to-prevent.html | ARMS EMBARGO TO STAY; State Department Says Action Was to Prevent Bloodshed | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/earl-shubert.html | EARL SHUBERT | True | Special to T NZW Yo TF | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mcoy-denies-rift-in-far-east-group.html | MCOY DENIES RIFT IN FAR EAST GROUP | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/business-world.html | Business World | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/nanking-praises-ideals-government-statement-calls-gandhi-spiritual.html | NANKING PRAISES IDEALS; Government Statement Calls Gandhi 'Spiritual Leader' | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bans-sugar-beet-seed-exports.html | Bans Sugar Beet Seed Exports | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/named-finance-corps-general.html | Named Finance Corps General | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/streamliner-wreck-in-nebraska-hurts-18.html | STREAMLINER WRECK IN NEBRASKA HURTS 18 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/teachers-demand-more-school-funds-state-physical-educators-back.html | TEACHERS DEMAND MORE SCHOOL FUNDS; State Physical Educators Back Commissioner Spaulding's Stand Asking Greater Aid | True | By Lucy Freeman | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/wilsonburns.html | WilsonBurns | True | Spcal to T:m N*zw Yonc Tn,zs. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/ward-h-kendrick.html | WARD H. KENDRICK | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/tenants-jeer-landlord-housing-corporation-haled-to-court-on-heat.html | TENANTS JEER LANDLORD; Housing Corporation Haled to Court on Heat Charge | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/inspect-florida-citrus-crop.html | Inspect Florida citrus Crop | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/trend-to-marxism-is-laid-to-castes-dr-pollard-of-human-relations.html | TREND TO MARXISM IS LAID TO 'CASTES; Dr. Pollard of Human Relations Institute Traces Unrest to Childhood Wrongs | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/ashmun-n-br0n-hespaper-n-751-retired-chief-in-washington-for.html | ASHMUN N. BR0N, HESPAPER N, 751; Retired Chief in Washington for Providence Journal Dies -- Headed Qridiron Club | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/185-pay-420-in-fines.html | 185 Pay $420 in Fines | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/knicks-in-armory-tonight-leagueleading-new-yorkers-to-oppose-boston.html | KNICKS IN ARMORY TONIGHT; League-Leading New Yorkers to Oppose Boston Five | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/liberia-company-names-resident-manager-there.html | Liberia Company Names Resident Manager There | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/william-p-banks.html | WILLIAM P. BANKS | True | Special to THz Nsw Yo.K TIMT. S. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/joseph-tandler.html | JOSEPH TANDLER | True | Special LO THE NRW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/record-799million-budget-is-asked-by-dewey-for-state-he-estimates.html | Record 799-Million Budget Is Asked by Dewey for State; He Estimates Actual Outlay at 753 Millions for Next Fiscal Year, but Says No Rise in Taxes Is Needed -- Warns on Inflation | | By Leo Egan | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/arms-get-atomic-energy-priority-in-policy-set-by-congress-group.html | Arms Get Atomic Energy Priority In Policy Set by Congress Group; ATOM ARMS OUTPUT HELD 'VITAL' TO U.S. | | By William S. White | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/colombia-curbs-writers-identification-cards-ordered-for-filing-of.html | COLOMBIA CURBS WRITERS; Identification Cards Ordered for Filing of Press Messages | | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/peddler-wins-in-court-magistrate-rules-he-was-more-than-500-feet.html | PEDDLER WINS IN COURT; Magistrate Rules He Was More Than 500 Feet From Market | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/imprisoned-dog-freed-terrier-loosed-from-cliff-after-hour-and-half.html | IMPRISONED DOG FREED; Terrier Loosed From Cliff After Hour and Half Effort | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/governor-deweys-budget.html | GOVERNOR DEWEY'S BUDGET | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/advertising-news.html | Advertising News | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/waitersthompson.html | Waiters--Thompson | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/france-votes-free-gold-market-legalizes-hidden-assets-by-a-tax..html | France Votes Free Gold Market, Legalizes Hidden Assets by a Tax; FRANCE APPROVES FREE GOLD MARKET | | By Harold Callender | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/truman-taylor-confer-seek-to-continue-shipping-milk-to-children-in.html | TRUMAN, TAYLOR CONFER; Seek to Continue Shipping Milk to Children in Italy | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/more-city-agencies-ask-for-increases.html | MORE CITY AGENCIES ASK FOR INCREASES | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/surgeons-approve-hospitals-806-last-years-survey-of-3900-in-canada.html | SURGEONS APPROVE HOSPITALS 80.6%; Last Year's Survey of 3,900 in Canada and United States Supports 3,143 | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/british-coal-mines-lose-u5442605-deficit-reported-for-third-quarter.html | BRITISH COAL MINES LOSE; u5,442,605 Deficit Reported for Third Quarter of 1947 | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/hits-political-conclaves-elliott-of-california-scorns-philadelphia.html | HITS POLITICAL CONCLAVES; Elliott of California Scorns Philadelphia Bid as 'Circus' | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/smuts-expresses-grief-over-gandhi-refers-to-his-old-adversary-in.html | SMUTS EXPRESSES GRIEF OVER GANDHI; Refers to His Old Adversary in South Africa as a Prince Among Men | True | By G.h. Archambault | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/twin-daughters-to-r-a-davises.html | Twin Daughters to R. A. Davises | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/jinnah-sorrows-for-his-hindu-foe.html | JINNAH SORROWS FOR HIS HINDU FOE | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/all-britain-honors-gandhi-truman-deplores-tragedy-all-britons-unite.html | All Britain Honors Gandhi; Truman Deplores Tragedy; ALL BRITONS UNITE TO ACCLAIM GANDHI | True | By Herbert L. Matthews | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/lumber-production-up-235-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 23.5% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/child-to-shirley-temple-film-star-has-a-daughter-in-santa-monica.html | CHILD TO SHIRLEY TEMPLE; Film Star Has a Daughter in Santa Monica Hospital | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/public-asked-to-aid-shelter-in-harlem.html | PUBLIC ASKED TO AID SHELTER IN HARLEM | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/iran-said-to-close-north-zones.html | Iran Said to Close North Zones | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/olympic-program-today.html | Olympic Program Today | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/society-buys-building-on-east-71st-street.html | Society Buys Building On East 71st Street | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/houses-dominate-brooklyn-trading-bensonhurst-property-among-sales.html | HOUSES DOMINATE BROOKLYN TRADING; Bensonhurst Property Among Sales -- Doctor to Occupy Building on 2d Street | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/news-distresses-aga-khan.html | News Distresses Aga Khan | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/womans-funds-held-police-keep-custody-of-shoe-box-left-on-neighbors.html | WOMAN'S FUNDS HELD; Police Keep Custody of Shoe Box Left on Neighbor's Porch | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/i-daughter-to-mrs-m-m-howland-i.html | I Daughter to Mrs. M. M. Howland I | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/alexander-leads-at-tucson-with-130-no-carolina-pro-cards-63-on.html | ALEXANDER LEADS AT TUCSON WITH 130; No. Carolina Pro Cards 63 on Second Round in Open Golf -- Hines Is Next at 131 | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/text-of-ioc-statement-regret-expressed-aha-sextet-was-permitted-to.html | TEXT OF I.O.C. STATEMENT; Regret Expressed A.H.A. Sextet Was Permitted to Play | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/petrillo-authorizes-new-live-fm-shows.html | PETRILLO AUTHORIZES NEW 'LIVE' FM SHOWS | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cio-urges-protest-on-greek-job-law-athens-antistrike-measure.html | CIO URGES PROTEST ON GREEK JOB LAW; Athens' Anti-Strike Measure 'Vicious' and Calls for U.S. Action, Murray Writes | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/greek-decentralizing-expected.html | Greek Decentralizing Expected | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/aaron-fybush.html | AARON FYBUSH | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-seifert-gets-writing-award.html | Mrs. Seifert Gets Writing Award | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/1500-in-florida-hear-jepson-sing-in-ring.html | 1,500 IN FLORIDA HEAR JEPSON SING IN RING | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/commercial-discount-moves-ahead-a-notch.html | COMMERCIAL DISCOUNT MOVES AHEAD A NOTCH | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/curbs-on-cleaning-scored-by-tailors-independents-see-regulations.html | CURBS ON CLEANING SCORED BY TAILORS; Independents See Regulations Urged by Chains as a Move to Erase Competition | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/producers-oppose-controls-on-meat-prospect-of-consumer-diet-of.html | PRODUCERS OPPOSE CONTROLS ON MEAT; Prospect of Consumer Diet of 'Parched Corn, Boiled Hay' Offered at Senate Hearing | | By Samuel A. Tower | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/painting-sold-for-1050-watercolor-by-charles-russell-and-other-art.html | PAINTING SOLD FOR $1,050; Water-Color by Charles Russell and Other Art Dispersed | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/vegetables-sent-to-city-in-1947-reached-record.html | Vegetables Sent to City In 1947 Reached Record | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/carolyn-rhodes-marrie-wed-in-jackson-heights-church-to-howard-l.html | CAROLYN RHODES MARRIE; Wed in Jackson Heights Church to Howard L. Thompson | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/speedboat-service-planned.html | Speedboat Service Planned | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/fred-brown-in-two-sale8-disposes-of-apartment-in-brooklyn-and.html | FRED BROWN IN TWO SALE8; Disposes of Apartment in Brooklyn and Reading (Pa.) Offices | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/upswing-nearing-end-says-bunker-national-city-official-declares.html | UPSWING NEARING END, SAYS BANKER; National City Official Declares 'Peak' Is Not Yet Reached in Last Phase of Cycle | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/china-to-distribute-old-unrra-supplies.html | CHINA TO DISTRIBUTE OLD UNRRA SUPPLIES | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/canada-is-not-affected-oil-export-quota-is-reduced-18-12.html | Canada Is Not Affected; OIL EXPORT QUOTA IS REDUCED 18 1/2% | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/air-chiefs-discuss-future-weapons-end-fourday-parley-looking-three.html | AIR CHIEFS DISCUSS FUTURE WEAPONS; End Four-Day Parley Looking Three Years Ahead, With Lindbergh a Consultant | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/newark-to-get-va-hospital.html | Newark to Get VA Hospital | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/fred-j-gray.html | FRED J. GRAY | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gop-group-shapes-sharp-erp-revision-with-fund-reduced-a-proposal-to.html | GOP GROUP SHAPES SHARP ERP REVISION WITH FUND REDUCED; A Proposal to Sell U.S. Goods to Latin America for Food for Europe Wins Favor | | By Felix Belair Jr. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/joseph-de-lange.html | JOSEPH DE LANGE | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/no-university-fund-set-but-dewey-asks-5000000-that-could-be-used-by.html | NO UNIVERSITY FUND SET; But Dewey Asks $5,000,000 That Could Be Used by State | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/theatre-sold-in-darien-conn.html | Theatre Sold in Darien, Conn. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sale-for-any-purpose-opposed-special-to-the-new-york-times.html | Sale for Any Purpose Opposed; Special to THE NEW YORK TIMES. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/procter-gamble-co-20257421-cleared-in-last-half-of-last-year.html | PROCTER & GAMBLE CO.; $20,257,421 Cleared in Last Half of Last Year | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cleared-of-theft-charge-cab-driver-not-remiss-in-gem-case-detective.html | CLEARED OF THEFT CHARGE; Cab Driver Not Remiss in Gem Case, Detective Tells Court | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/21-from-us-lost-in-2-alps-crashes-french-report-sergeant-only-known.html | 21 FROM U.S. LOST IN 2 ALPS CRASHES; French Report Sergeant Only Known Survivor of Transport and B-17 That Hunted It | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/approved-hospital-list.html | Approved Hospital List | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/celebrates-100th-birthday.html | Celebrates 100th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/shotton-proposed-for-job-with-phils-greenberg-earnshaw-chapman-also.html | SHOTTON PROPOSED FOR JOB WITH PHILS; Greenberg, Earnshaw, Chapman Also Suggested as Successor to Pennock | | By John Drebinger | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/margaret-merkle-engaged-to-marry-ioho-girl-graduate-of-vassar.html | 'MARGARET MERKLE ENGAGED TO MARRY; iOh {o Girl, Graduate of Vassar, Fianoce of J. J. Korrigan Jr., Harvard Law Student | | Special to Hzw NolK TIMSS. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/congress-to-sift-welfare-funds-denham-suit-against-general-motors.html | CONGRESS TO SIFT WELFARE FUNDS; Denham Suit Against General Motors on Insurance Causes Ball to Widen Inquiry | | By Louis Stark | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/unclaimed-property-is-sought-for-jews.html | UNCLAIMED PROPERTY IS SOUGHT FOR JEWS | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/legion-head-critical-of-immigration-laws.html | LEGION HEAD CRITICAL OF IMMIGRATION LAWS | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/tribute-to-composer.html | Tribute to Composer | True | By Bosley Crowther | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/appropriations-committee-urges-cut-in-economic-council-budget-doubt.html | Appropriations Committee Urges Cut in Economic Council Budget; Doubt in Value of President's Advisers Held Reason for 33 1/3% Slash in the Request -- Fund Put at $300,000 After Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/britain-defies-un-on-jewish-militia-palestine-body-learns-of-ban-on.html | BRITAIN DEFIES U.N. ON JEWISH MILITIA; Palestine Body Learns of Ban on Non-British Units Till Mandate Is Ended | True | By Mallory Browne | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/leonard-eisner-in-piano-recital-beethoven-sonata-debussy-works-and.html | LEONARD EISNER IN PIANO RECITAL; Beethoven Sonata, Debussy Works and Bach 'Toccata' Offered at Town Hall | True | By Noel Straus | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/fahye-arraigned-in-stock-scheme-broker-once-barred-by-state-says-he.html | FAHYE ARRAIGNED IN STOCK SCHEME; Broker, Once Barred by State, Says He Planned to Resell Follansbee Steel Concern | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/race-broadcast-upheld-fcc-says-station-need-refrain-only-from.html | RACE BROADCAST UPHELD; FCC Says Station Need Refrain Only From Hinting Betting Aid | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gayle-t-forbush.html | GAYLE T. FORBUSH | True | special to THE NW YO Tar. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/communal-rioting-recurs-in-bombay-news-of-gandhis-death-brings.html | COMMUNAL RIOTING RECURS IN BOMBAY; News of Gandhi's Death Brings Swift Clash -- Fifteen Are Killed, Many Injured | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/hospital-strike-called-off.html | Hospital Strike Called Off | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/chinese-legislators-fight-ouster-move.html | CHINESE LEGISLATORS FIGHT OUSTER MOVE | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/the-new-school-program.html | THE NEW SCHOOL PROGRAM | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mr-petrillos-aboutface.html | MR. PETRILLO'S ABOUT-FACE | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/coy-confirmed-as-fcc-head.html | Coy confirmed as FCC Head | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/fuel-crisis-grows-hundreds-of-families-reported-suffering-in-city.html | FUEL CRISIS GROWS; Hundreds of Families Reported Suffering in City Area | True | By Will Lissner | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/butter-prices-unchanged.html | Butter Prices Unchanged | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/british-will-press-for-bizonal-reforms-french-ambassador-in-london.html | British Will Press for Bizonal Reforms, French Ambassador in London Is Told | True | By Drew Middleton | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/makes-her-debut.html | MAKES HER DEBUT | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mayor-acts-to-bar-city-bakery-tieup-calls-city-hall-meeting-today.html | MAYOR ACTS TO BAR CITY BAKERY TIE-UP; Calls City Hall Meeting Today After State Parley Is Unable to Avert Strike Tonight | True | By Lawrence Resner | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/realty-valuations-rise-745775468-in-city-for-194849-higher-accrued.html | REALTY VALUATIONS RISE $745,775,468 IN CITY FOR 1948-49; Higher Accrued Value Is Chief Factor in $17,684,240,921 Total, Biggest Since '33 | True | By Lee E. Cooper | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/british-asked-to-send-germany-fish-grain.html | BRITISH ASKED TO SEND GERMANY FISH, GRAIN | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/views-of-us-personnel-polled.html | Views of U.S. Personnel Polled | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/flurry-of-selling-halts-stocks-rise-prices-are-irregularly-lower-at.html | FLURRY OF SELLING HALTS STOCKS RISE; Prices Are Irregularly Lower at Close but Changes Are Largely Fractional | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/brake-shoe-opens-drive-on-inflation-given-says-plan-is-to-spread.html | BRAKE SHOE OPENS DRIVE ON INFLATION; Given Says Plan Is to Spread Firm Price Policy of 62% of Output to All Divisions | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/named-sugar-director.html | Named Sugar Director | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/denies-any-slight-to-women-of-radio-willard-of-nab-says-shift-of.html | DENIES ANY SLIGHT TO WOMEN OF RADIO; Willard of NAB Says Shift of Their Office to Washington Is to Aid the Industry | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/novelties-in-art-stressed-at-show-ultramodern-sculpture-and.html | NOVELTIES IN ART STRESSED AT SHOW; Ultra-Modern Sculpture and Water-Colors Emphasized in Display at Whitney | True | By Howard Devree | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-truth-barrage-urged-for-europe-congress-group-that-studied.html | U.S. TRUTH BARRAGE URGED FOR EUROPE; Congress Group That Studied Soviet Propaganda There Asks Verbal Onslaught | True | By C.p. Trussell | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/petroleum-shipment-abroad-is-curbed-to-ease-shortage-department-of.html | Petroleum Shipment Abroad Is Curbed to Ease Shortage; Department of Commerce Orders Quotas Reduced From 11,850,000 to 9,650,000 Barrels for Quarter -- Slashes Japan | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/a-light-goes-out.html | A LIGHT GOES OUT | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dr-isaac-s-dodd-surgeon-56-years-ipractitioner-in-pittsfield-dies.html | DR. ISAAC S. DODD, SURGEON 56 YEARS; iPractitioner in Pittsfield Dies at 80—Charter Member of the American College | True | Special to Tm NzW YOaE TnES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/boxing-inquiry-jury-extended.html | Boxing Inquiry Jury Extended | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/stydahar-signs-with-rams.html | Stydahar Signs With Rams | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-warns-citizens-in-palestine-fight-consulate-general-says-they.html | U.S. WARNS CITIZENS IN PALESTINE FIGHT; Consulate General Says They Face Loss of Passports and All Protective Rights | True | By Sam Pope Brewer | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/new-cut-in-tin-use-issued-us-move-based-on-extension-of-law-to.html | NEW CUT IN TIN USE ISSUED; U.S. Move Based on Extension of Law to Expire Feb. 29 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/death-chagrins-pope-vatican-uneasy-over-possible-reaction-to-gandhi.html | DEATH 'CHAGRINS POPE; Vatican Uneasy Over Possible Reaction to Gandhi Slaying | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/grading-of-restaurants.html | Grading of Restaurants | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mars-vegetation-reported.html | Mars Vegetation Reported | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/duncan-heads-2d-task-fleet-special-to-the-new-york-times.html | Duncan Heads 2d Task Fleet; Special to THE NEW YORK TIMES. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/un-economic-unit-sets-lower-goals-technical-trade-improvements-to.html | U.N. ECONOMIC UNIT SETS LOWER GOALS; Technical Trade Improvements to Be Main Concern of European Commission | True | BY Thomas J. Hamilton | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/truman-seeks-rise-in-nations-health-requests-federal-security-head.html | TRUMAN SEEKS RISE IN NATION'S HEALTH; Requests Federal Security Head to Make Study Looking to That Objective | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/holmes-sees-india-peril-pastor-stresses-unifying-power-of-the-slain.html | HOLMES SEES INDIA PERIL; Pastor Stresses Unifying Power of the Slain Leader | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/106-on-feb-2-she-scoffs-at-age.html | 106 on Feb. 2, She Scoffs at Age | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/nyu-five-takes-13th-in-row-7046-violets-have-little-trouble-in.html | N.Y.U. FIVE TAKES 13TH IN ROW, 70-46; Violets Have Little Trouble in Crushing Brooklyn College and Remaining Unbeaten | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/pierre-l-van-alstyne.html | PIERRE L. VAN ALSTYNE | True | Special to THE I'IL'V Yoltli: 'riIzs. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/police-hold-man-as-phantom-thief-connecticut-authorities-say-arrest.html | POLICE HOLD MAN AS 'PHANTOM' THIEF; Connecticut Authorities Say Arrest Solves 3-Year-Old Series of Burglaries | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/metro-acquires-jd-brown-novel-to-film-stars-in-my-crown-postcivil.html | METRO ACQUIRES J.D. BROWN NOVEL; To Film 'Stars in My Crown,' Post-Civil War Period Story -- Henreid Project Set | True | By Thomas F. Brady | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/maritime-commission-opposes-ship-sale-urges-merchant-fleet-congress.html | Maritime Commission Opposes Ship Sale; Urges Merchant Fleet; Congress Warned in Report U.S. Has Fallen Behind Other Nations in Construction -- Danger to Defense, Trade Seen | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/millions-esteemed-gandhi-as-a-saint-political-opinions-about-him.html | MILLIONS ESTEEMED GANDHI AS A SAINT; Political Opinions About Him Differed, but His Enormous Influence Was Recognized | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gandhi-is-killed-by-a-hindu-india-shaken-world-mourns-15-die-in.html | GANDHI IS KILLED BY A HINDU; INDIA SHAKEN, WORLD MOURNS; 15 DIE IN RIOTING IN BOMBAY; THREE SHOTS FIRED | True | By Robert Trumbull | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/court-frees-agent-in-lost-jewel-case.html | COURT FREES AGENT IN LOST JEWEL CASE | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/11-olympic-speed-skating-teams-to-make-protest-on-rules-today.html | 11 Olympic Speed Skating Teams To Make Protest on Rules Today | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/harriman-explains-steel-quota-aims-puts-freight-cars-farm-tools-oil.html | HARRIMAN EXPLAINS STEEL QUOTA AIMS; Puts Freight Cars, Farm Tools, Oil Equipment, Home Building at Top for Allocation Help | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/everett-e-eldridgf.html | EVERETT. E. ELDRIDGF- | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/court-backlog-reduced-calendar-gains-three-and-a-half-months-in.html | COURT BACKLOG REDUCED; Calendar Gains Three and a Half Months in Bronx Drive | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/research-is-urged-on-cargo-handling-port-work-is-biggest-expense-in.html | RESEARCH IS URGED ON CARGO HANDLING; Port Work Is Biggest Expense in Operation of Ship, Marine Engineers Are Told | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/roosevelts-grave-decorated-by-army.html | ROOSEVELT'S GRAVE DECORATED BY ARMY | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/austrian-backs-italy-in-south-tyrol-case.html | AUSTRIAN BACKS ITALY IN SOUTH TYROL CASE | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/canada-gives-boyer-2-years.html | Canada Gives Boyer 2 Years | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/chantler-in-racquets-final.html | Chantler in Racquets Final | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/95-in-100-get-policies-analysis-made-of-life-insurance-applications.html | 95 IN 100 GET POLICIES; Analysis Made of Life Insurance Applications for One Year | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/i-ernest-byfield-to-marryi-i-chicago-hotel-operator-to-wed-mrs.html | I ERNEST BYFIELD TO MARRYI; I Chicago Hotel Operator to Wed Mrs. Adele Sharpe Thomas | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/indian-leader-here-predicts-fanaticism.html | INDIAN LEADER HERE PREDICTS FANATICISM | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/more-aid-is-urged-in-child-problems-westchester-judge-proposes-that.html | MORE AID IS URGED IN CHILD PROBLEMS; Westchester Judge Proposes That Business Leaders Assist Drive on Delinquency - | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/argentina-suspends-censorship-of-films.html | ARGENTINA SUSPENDS CENSORSHIP OF FILMS | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/liquidation-plan-approved-by-sec-northern-states-power-gives-common.html | LIQUIDATION PLAN APPROVED BY SEC; Northern States Power Gives Common Stockholders Bigger Share in Holdings | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/george-nathan.html | GEORGE NATHAN | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/arab-pictures-protested-objection-stated-to-photographs-showing-aid.html | Arab Pictures Protested; Objection Stated to Photographs Showing Aid to Jews | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/premiere-of-eisler-work-spivakosky-will-play-sonata-at-town-hall-on.html | PREMIERE OF EISLER WORK; Spivakosky Will Play Sonata at Town Hall on Feb. 28 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/relief-food-burns-in-paris-storage-friendship-train-gifts-lost-in.html | RELIEF FOOD BURNS IN PARIS STORAGE; Friendship Train Gifts Lost in $5,000,000 Blaze -- Police Suspect Sabotage | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/london-analyzes-partition-plan.html | London Analyzes Partition Plan | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dodds-seeks-20th-in-row-indoors-in-wanamaker-mile-race-tonight-gil.html | Dodds Seeks 20th in Row Indoors In Wanamaker Mile Race Tonight; Gil Expected to Retire Trophy With Third Triumph in Classic -- Millrose 23-Event Program Entices Topnotch Trackmen | True | By Joseph M. Sheehan | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/battleships-transfer-delayed.html | Battleship's Transfer Delayed | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/completes-30th-year-at-church-peace-union.html | Completes 30th Year At Church Peace Union | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/milwaukee-road-sells-issue.html | Milwaukee Road Sells Issue | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/jury-acquits-banker-on-accomplice-count.html | JURY ACQUITS BANKER ON ACCOMPLICE COUNT | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/stokes-named-solicitor-truman-picks-state-department-official-for.html | STOKES NAMED SOLICITOR; Truman Picks State Department Official for Commerce Post | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bus-pay-parley-fails.html | Bus Pay Parley Fails | | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/church-group-asks-fund-of-34740000-world-service-outlines-1948.html | CHURCH GROUP ASKS FUND OF $34,740,000; World Service Outlines 1948 Program for Distribution of Money and Supplies | | By Rachel K. McDowell | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-william-barrow.html | MRS. WILLIAM BARROW | | Special to THS NW YOK Trs. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/iro-sets-deadline-on-status-of-dps-refugees-leaving-countries-of.html | IRO SETS DEADLINE ON STATUS OF DPS; Refugees Leaving Countries of Origin After Sunday Will Not Be Eligible for Aid | | By Michael L. Hoffman | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/named-to-navy-publicity-post.html | Named to Navy Publicity Post | | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bavarian-opposes-economic-charter-ministerpresident-says-plan-of-us.html | BAVARIAN OPPOSES ECONOMIC CHARTER; Minister-President Says Plan of U.S. and Britain May Prevent German Unity | | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bevin-plan-backed-by-low-countries-belgium-the-netherlands-and.html | BEVIN PLAN BACKED BY LOW COUNTRIES; Belgium, The Netherlands and Luxembourg Lean to West Bloc With Reservations | | By David Anderson | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/five-denominations-oppose-segregation.html | FIVE DENOMINATIONS OPPOSE SEGREGATION | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/confirm-pick-as-major-general.html | Confirm Pick as Major General | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/cancellation-a-possibility.html | Cancellation a Possibility | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/korean-rightists-in-sharp-conflict-rhee-and-kim-koo-views-bare.html | KOREAN RIGHTISTS IN SHARP CONFLICT; Rhee and Kim Koo Views Bare Differences on Election and Troop Exit Issues | True | By Richard J.h. Johnston | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/naomi-sanders-in-bow-soprano-offers-rarely-heard-music-in-debut.html | NAOMI SANDERS IN BOW; Soprano Offers Rarely Heard Music in Debut Recital | True | C.H. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/executive-vice-president-named-by-furniture-unit.html | Executive Vice President Named by Furniture Unit | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/soviet-engineers-to-assist-warsaw-trade-pact-calls-for-building-up.html | SOVIET ENGINEERS TO ASSIST WARSAW; Trade Pact Calls for Building Up Chemical Plants -- Less Coal Will Go to Soviet | | By Sydney Gruson | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/graham-d-mattisons-have-son.html | Graham D. Mattisons Have Son | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/rules-on-politics-in-radio.html | Rules on Politics in Radio | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gem-auction-brings-27115.html | Gem Auction Brings $27,115 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/coningham-expert-in-air-warfare-commanded-forces-for-normandy-his.html | Coningham Expert in Air Warfare; Commanded Forces for Normandy; His Tactical Methods Broke the Luftwaffe at El Alamein -Served in World War I | | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/murray-asks-new-deal-in-roosevelt-birthday-broadcast-he-urges.html | MURRAY ASKS 'NEW DEAL'; In Roosevelt Birthday Broadcast He Urges Nation End 'Raw Deal' | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/boston-u-six-tops-army-goal-by-robinson-decides-west-point-hockey.html | BOSTON U. SIX TOPS ARMY; Goal by Robinson Decides West Point Hockey Game, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/urges-lutherans-combat-atheism-dr-sodt-new-head-of-national-council.html | URGES LUTHERANS COMBAT ATHEISM; Dr. Sodt, New Head of National Council, Asks 'United Front' to Stop 'Total Despair' | True | By George Dugan | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/conductors-for-chicago-de-carvalho-ansermet-defauw-to-fill-in-for.html | CONDUCTORS FOR CHICAGO; De Carvalho, Ansermet, Defauw to Fill in for Rodzinski | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/charles-a-rice.html | .CHARLES A. RICE | True | Special to "HE NEW YORK TL'.IZS. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/chicagoan-patents-improved-deicer-navy-researcher-gives-rights-in.html | CHICAGOAN PATENTS IMPROVED DE-ICER; Navy Researcher Gives Rights in Underwater Sound Transmitter to U.S. | True | By Winifred Mallon | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/vermont-inn-burns-3-missing-10-hurt.html | VERMONT INN BURNS; 3 MISSING, 10 HURT | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/students-hear-opera-attend-special-performance-of-wagners.html | STUDENTS HEAR OPERA; Attend Special Performance of Wagner's 'Tannhaeuser' | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/truman-orders-health-program.html | Truman Orders Health Program | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/key-to-weather-seen-in-ultra-violet-light.html | KEY TO WEATHER SEEN IN ULTRA VIOLET LIGHT | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/monetary-reforms-in-germany-delayed.html | MONETARY REFORMS IN GERMANY DELAYED | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/trader-listing-blame-denied-by-anderson.html | TRADER LISTING BLAME DENIED BY ANDERSON | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dr-hillkowitz-74-noted-pathologist-head-of-jewish-consumptives.html | DR. HILLKOWITZ, 74, NOTED PATHOLOGIST; Head of Jewish ConsumPtives' Relief Society of Denver Dies -- Helped Found It in 1904 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/continental-baking-reports-profit-cut-despite-record-sales-revenue.html | Continental Baking Reports Profit Cut Despite Record Sales, Revenue for Year | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/roscoe-c-thomas.html | ROSCOE C. THOMAS | True | Special to I YOf: | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/overton-attacks-seaway-project-first-democrat-to-join-foes-of-plan.html | OVERTON ATTACKS SEAWAY PROJECT; First Democrat to Join Foes of Plan, Calls It Threat to National Defense | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/un-leaders-pledge-pay-for-drive-for-underfed.html | U.N. Leaders Pledge Pay For Drive for Underfed | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/man-killed-over-tips-porter-objects-to-delivery-and-stabs.html | MAN KILLED OVER TIPS; Porter Objects to Delivery and Stabs Counterman | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/church-st-block-sold-for-a-16story-building.html | Church St. Block Sold For a 16-Story Building | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/planning-started-for-youth-session-program-for-conference-on.html | PLANNING STARTED FOR YOUTH SESSION; Program for Conference on Children in 1950 Will Be Sent to States for Action | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/stronger-defense-demanded-by-afl-council-calls-for-revising-normal.html | STRONGER DEFENSE DEMANDED BY AFL; Council Calls for Revising Normal Peace Policies -- End to UMT Opposition Due | | By A.h. Raskin | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bernard-herberich.html | BERNARD HERBERICH | True | Special to THE NZW YOR Tztzs. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/14-ships-are-reported.html | 14 Ships Are Reported | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/jewish-aid-5828000.html | Jewish Aid $5,828,000 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/the-army-that-cares.html | The Army That Cares | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/making-new-cutting-table.html | Making New Cutting Table | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/liquor-dealer-denies-link-with-costello.html | LIQUOR DEALER DENIES LINK WITH COSTELLO | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/school-pay-unit-planned-committee-of-52-to-be-formed-to-advise-on.html | SCHOOL PAY UNIT PLANNED; Committee of 52 to Be Formed to Advise on Salaries | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/soviet-labor-asks-more-piece-work-also-plans-to-urge-more-bonuses.html | SOVIET LABOR ASKS MORE PIECE WORK; Also Plans to Urge More Bonuses as Incentives to Higher Production | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/gas-blast-empties-tenfamily-house.html | GAS BLAST EMPTIES TEN-FAMILY HOUSE | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/woody-gets-medal-for-merit.html | Woody Gets Medal for Merit | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/young-pianists-auditions-today.html | Young Pianists' Auditions Today | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/would-never-bear-arms-against-russia-bittelman-says-foresees-world.html | Would Never Bear Arms Against Russia, Bittelman Says -- Foresees World Socialism | | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/grains-open-down-rally-then-drop-renewal-of-the-liquidation-in-corn.html | GRAINS OPEN DOWN, RALLY, THEN DROP; Renewal of the Liquidation in Corn Sparks Downturn -Wheat Loses 3 to 3 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/stevens-institute-honors-dr-davis-800-alumni-and-educators-pay.html | STEVENS INSTITUTE HONORS DR. DAVIS; 800 Alumni and Educators Pay Tribute on His 20th Year as Head of Institution | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/typewriter-works-in-code.html | Typewriter Works in Code | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/poles-bar-strauss-music-declare-composer-embraced-same-ideology-as.html | POLES BAR STRAUSS MUSIC; Declare Composer Embraced 'Same Ideology as Hitler' | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-asked-to-free-accused-russians-soviet-commander-in-berlin.html | U.S. ASKED TO FREE ACCUSED RUSSIANS; Soviet Commander in Berlin Demands the Release of 206 Displaced Persons | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/foil-honors-to-cetrulo-de-capriles-next-in-finals-of-olympic.html | FOIL HONORS TO CETRULO; De Capriles Next in Finals of Olympic Tryouts at N.Y.A.C. | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/benson-ford-heads-lincolnmercury-made-its-director-also-a-vice.html | BENSON FORD HEADS LINCOLN-MERCURY; Made Its Director, Also a Vice President of the Parent Motor Company | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bonds-and-shares-on-london-market-indian-and-far-eastern-shares.html | BONDS AND SHARES ON LONDON MARKET; Indian and Far Eastern Shares Fall Back as Consequence of Gandhi's Assassination | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dewey-is-reported-for-margarine-use-governor-said-to-have-asked.html | DEWEY IS REPORTED FOR MARGARINE USE; Governor Said to Have Asked Action to Permit Oleo in State-Aid Institutions | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/last-woman-ends-lighthouse-duty-widow-65-retires-after-22-years-in.html | LAST WOMAN ENDS LIGHTHOUSE DUTY; Widow, 65, Retires After 22 Years in Chesapeake -- Only Men in Service Now | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/william-kirnan.html | WILLIAM KIRNAN | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/ambassador-asks-uscanada-pact-wrong-suggests-renewal-of-wartime.html | AMBASSADOR ASKS U.S.-CANADA PACT; Wrong Suggests Renewal of War-Time Economic Plan as Aid to Both Nations | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/at-the-squire.html | At the Squire | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/moscow-shows-2story-trees.html | Moscow Shows '2-Story' Trees | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/6m-oerseas-aide-official-in-foreign-operations-division-is.html | 6M O'ERSEAS AIDE; Official in Foreign Operations Division is Dead--Prisoner of Japanese For 3 Years | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/washington-feels-concern-for-india-truman-calls-gandhis-death-an.html | WASHINGTON FEELS CONCERN FOR INDIA; Truman Calls Gandhi's Death an 'International Tragedy,' Issues Formal Statement | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/abroad-the-futility-of-division-in-europes-economic-crisis.html | Abroad; The Futility of Division in Europe's Economic Crisis | True | By Anne O'Hare McCormick | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/physicist-reports-atomic-advances-development-of-new-weapons-and.html | PHYSICIST REPORTS ATOMIC ADVANCES; Development of New Weapons and Building of Furnaces Described at Meeting | True | By William L. Laurence | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/nam-hits-controls-as-police-state-opposes-any-pricefixing-now-used.html | NAM HITS CONTROLS AS 'POLICE STATE'; Opposes Any Price-Fixing Now -- Used Car Dealers Ask for Certain Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/music-library-members-meet.html | Music Library Members Meet | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/librarians-push-a-bill-to-supply-books-for-millions-on-farms-or-in.html | Librarians Push a Bill to Supply Books For Millions on Farms or in Small Towns | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/improved-supply-of-fats-oils-seen-us-official-forecasts-slight-rise.html | IMPROVED SUPPLY OF FATS, OILS SEEN; U.S. Official Forecasts Slight Rise to 9.7 Billion-Pound Crop in Potato Chip Parley Talk | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/emersondean.html | Emerson Dean | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/representative-horan-better.html | Representative Horan Better | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/hungarians-report-arrest-of-3-spies.html | HUNGARIANS REPORT ARREST OF 3 'SPIES | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/1000-marines-to-go-to-mediterranean-area-as-replacements-after.html | 1,000 Marines to Go to Mediterranean Area As 'Replacements' After Fleet Exercises | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/marshall-lauds-expert-praises-hawkins-leaving-post-for-diplomacy.html | MARSHALL LAUDS EXPERT; Praises Hawkins, Leaving Post for Diplomacy Faculty | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-rita-s-nathan-wed-daughter-of-late-max-strause-bride-of-ephraim.html | MRS. RITA S. NATHAN WED; Daughter of Late Max Strause Bride of Ephraim A. Karelsen | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/warns-on-coal-cost-rise-umw-says-erp-and-scrapping-of-german-plants.html | WARNS ON COAL COST RISE; UMW Says ERP and Scrapping of German Plants Will Hurt | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/manchurian-escape-reported-to-peiping.html | MANCHURIAN ESCAPE REPORTED TO PEIPING | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/free-press-draft-voted-by-un-body-proposal-carries-10-to-2-with.html | FREE PRESS DRAFT VOTED BY U.N. BODY; Proposal Carries 10 to 2, With Czech and Russian Against -- Writers' Court Advised | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/delivers-11511-rail-cars.html | Delivers 11,511 Rail Cars | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/consular-talks-begun-us-negotiating-with-united-kingdom-on-new.html | CONSULAR TALKS BEGUN; U.S. Negotiating With United Kingdom on New Treaty | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/pa-pfnook-dies-tarredforyaisi-ihouthpaw-of-ruthgehrig-era-ad-been.html | PA PFNOOK DIES; }; TARREDFORYAISI; IHOuthpaw of Ruth-Gehrig Era] Been General Manager of Phillies Since lg43 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/has-new-linotype-keyboard.html | Has New Linotype Keyboard | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/refuses-to-delay-longo-trial.html | Refuses to Delay Longo Trial | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/city-college-starts-classes-today-to-help-parents-and-children-grow.html | City College Starts Classes Today to Help Parents and Children Grow Up Together | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/bill-asks-keeping-of-rubber-plants-measure-to-continue-federal.html | BILL ASKS KEEPING OF RUBBER PLANTS; Measure to Continue Federal Ownership Contests Earlier Move for Private Sale | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/text-of-governor-deweys-message-to-the-legislature-presenting-the.html | Text of Governor Dewey's Message to the Legislature Presenting the Annual State Budget; Executive Estimates That Present Revenue Rates Will Cover All State Expenditures | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/memorial-for-john-j-mallon.html | Memorial for John J, Mallon | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/16247-see-buonvino-and-demarco-score-upsets-in-garden-fights-boxer.html | 16,247 See Buonvino and DeMarco Score Upsets in Garden Fights; BOXER FROM ITALY DEFEATS CRANFORD | True | By James P. Dawson | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/28000-auto-plates-sold-in-day.html | 28,000 Auto Plates Sold in Day | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/publicity-man-named.html | Publicity Man Named | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-urges-peron-shun-british-rift-washington-relates-problem-of.html | U.S. URGES PERON SHUN BRITISH RIFT; Washington Relates Problem of Anglo-Argentine Trade to European Recovery | True | By Milton Bracker | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/icc-clears-the-way-for-railroad-merger.html | ICC CLEARS THE WAY FOR RAILROAD MERGER | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/former-federal-attorney-elected-a-director-of-ibm.html | Former Federal Attorney Elected a Director of IBM | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sabotage-fist-fights-and-continued-disputes-peril-winter-olympics.html | Sabotage, Fist Fights and Continued Disputes Peril Winter Olympics' Future; TAMPERING FOUND WITH 2 U.S. SLEDS | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/charles-w-reihl.html | CHARLES W. REIHL | True | Special to Tn Nsw YOl TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/canada-sends-message.html | Canada Sends Message | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/truman-picks-rail-board-leiserson-ge-bushness-and-ww-wirtz-to-act.html | TRUMAN PICKS RAIL BOARD; Leiserson, G.E. Bushness and W.W. Wirtz to Act in Pay Case | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/loan-of-executives-for-us-jobs-urged.html | 'LOAN' OF EXECUTIVES FOR U.S. JOBS URGED | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/curb-realty-loss-reduces-surplus-sale-of-the-hamilton-building.html | CURB REALTY LOSS REDUCES SURPLUS; Sale of the Hamilton Building Represents $609,991 Drop in Account's Total | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-morris-b-nixon.html | MRS. MORRIS B. NIXON | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/dewey-hits-waste-of-funds.html | Dewey Hits Waste of Funds | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/news-of-radio.html | News of Radio | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/orville-wright-76-is-dead-in-dayton-coinventor-with-his-brother.html | ORVILLE WRIGHT, 76, IS DEAD IN DAYTON; Co-Inventor With His Brother, Wilbur, of the Airplane Was Pilot in First Flight | True | Special to THE NEW YORK TIMES | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/polizio-freed-on-bail-certificate-of-doubt-is-granted-in-bookmaking.html | POLIZIO FREED ON BAIL; Certificate of Doubt Is Granted in Bookmaking Case | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/sales-of-some-items-off-1-to-9-in-1947.html | SALES OF SOME ITEMS OFF 1 TO 9% IN 1947 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/us-set-to-reject-2-soviet-protests-first-involves-use-of-air-base.html | U.S. SET TO REJECT 2 SOVIET PROTESTS; First Involves Use of Air Base at Mellaha; Second, Visits of Our Navy in Italian Ports | True | By Bertram D. Hulen | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/12-ship-survivors-arrive-in-lorient.html | 12 SHIP SURVIVORS ARRIVE IN LORIENT | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/italy-backs-us-on-ships.html | Italy Backs U.S. on Ships | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/un-renders-tribute-to-gandhi-apprehension-felt-at-his-death.html | U.N. Renders Tribute to Gandhi; Apprehension Felt at His Death | True | By A. M. Rosenthal | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/60-chinese-held-in-opium-raid.html | 60 Chinese Held in Opium Raid | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/junior-leagues-spent-700000.html | Junior Leagues Spent $700,000 | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/princess-ruhia.html | | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/mrs-john-oakman.html | MRS. JOHN OAKMAN | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/french-assembly-praises-gandhi.html | French Assembly Praises Gandhi | True | | | C1B 119143 | |
| 1948-01-31 | 1948-01-31 | https://www.nytimes.com/1948/01/31/archives/peer-calls-for-reform-in-lords-membership.html | Peer Calls for Reform In Lords Membership | True | Special to THE NEW YORK TIMES. | | C1B 119143 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-bizone-body-gains-more-power-proposed-charter-for-economic.html | NEW BIZONE BODY GAINS MORE POWER; Proposed Charter for Economic Government Lists Controls Over Labor and Taxes | True | By Jack Raymond | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/baseball-writers-to-frolic-tonight-scribes-to-honor-mize-harris-at.html | BASEBALL WRITERS TO FROLIC TONIGHT; Scribes to Honor Mize, Harris at Annual Dinner Here -Burns, Meany Speakers | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tour-proposed.html | Tour Proposed | True | JEAN PROVENCE | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fuel-crisis.html | Fuel Crisis | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fine-novel-of-a-presentday-zulu-cry-the-beloved-country-by-alan.html | Fine Novel of a Present-Day Zulu; CRY, THE BELOVED COUNTRY. By Alan Paton. 278 pp. New York: Charles Scribner's Sons. $3. | True | By Richard Sullivan | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jane-w-connors-is-wed-becomes-bride-of-harry-peter-quinn-jr-in.html | JANE W. CONNORS IS WED; Becomes Bride Of Harry Peter Quinn Jr.. in Fairfield | True | Speclat tO THE N''/ YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/trend-48.html | Trend -- '48 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ruth-to-leave-tuesday-babe-plans-3-to-4-weeks-stay-in-florida.html | RUTH TO LEAVE TUESDAY; Babe Plans 3 to 4 Weeks' Stay in Florida, Fishing, Golfing | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ch-knightscroft-symphony-victor-as-maryland-kennel-clubs-fixture.html | Ch. Knightscroft Symphony Victor as Maryland Kennel Club's Fixture Opens; BALTIMORE PRIZE TO NAYLOR ENTRY | True | By John Rendel | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/search-for-youth-reunion-at-meads-by-kathleen-wallace-243-pp-new.html | Search for Youth; REUNION AT MEADS. By Kathleen Wallace. 243 pp. New York: G.P. Putnam's Sons. $2.75. | True | ANDREA PARKE. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/elizabeth-walsh-betrothed.html | Elizabeth Walsh Betrothed | True | Special to Taz N'zw YOI,.K , | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/gen-wainwright-heads-carabao.html | Gen. Wainwright Heads Carabao | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lieut-r-k-sheridan-weds-miss-okeefe.html | LIEUT. R. K. SHERIDAN WEDS MISS O'KEEFE | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/gazella-denver-manager.html | Gazella Denver Manager | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/william-h-dow.html | WILLIAM H. DOW | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/greece-ousts-head-of-her-main-army-in-fight-on-rebels-ventiris.html | GREECE OUSTS HEAD OF HER MAIN ARMY IN FIGHT ON REBELS; Ventiris Resignation Accepted by Cabinet Council -- Action Laid to Athens Politics | True | By A. C. Sedgwick | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/music-group-elects-dr-scott-goldthwaite-to-head-library-association.html | MUSIC GROUP ELECTS; Dr. Scott Goldthwaite to Head Library Association | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/oscar-slater-dies-in-scotland-at-75-central-figure-in-celebrated.html | OSCAR SLATER DIES IN SCOTLAND AT 75; Central Figure in Celebrated Murder Case Was Released After 18 Years in Prison | True | Special to THg Nzw YORK TIMg.q. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/broadhurstphillips.html | Broadhurst---Phillips | True | Special to THE NFAV YORK T1:,IES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/madrid-bakers-fined-28000000-peset-as.html | MADRID BAKERS FINED 28,000,000 PESET AS | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nebraska-politics-reaches-fast-pace-republicans-look-to-feb-17.html | NEBRASKA POLITICS REACHES FAST PACE; Republicans Look to Feb. 17 Meeting -- Aides of Dewey, Stassen, Taft Are Busy | True | By William M. Blair | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-carolyn-clough-of-newton-center-to-become-bride-of-chalmers.html | Miss Carolyn Clough of Newton Center To Become Bride of Chalmers Hamill Jr. | True | Special to NEW YO TiMrJ. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pupils-pass-test-on-current-news-youth-forum-panel-calls-death-of.html | PUPILS PASS TEST ON CURRENT NEWS; Youth Forum Panel Calls Death of Gandhi One of Major Events of the Year | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/libraries-set-up-improvement-plan-seek-gains-in-facilities-and.html | LIBRARIES SET UP IMPROVEMENT PLAN; Seek Gains in Facilities and Staffs to Aid U.S. Solve Problems of Atom Age | True | By Louther S. Horne | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ansermet-offers-stravinsky-work-conducts-nbc-symphony-also-in.html | ANSERMET OFFERS STRAVINSKY WORK; Conducts NBC Symphony Also in Beethoven, Ravel Pieces in 3d Broadcast Program | True | C.H. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/objects-to-critic.html | Objects to Critic | True | DOUGLASS F. PARKHIRST | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/british-view-is-rejected-chile-says-base-in-antarctic-is-on-her-own.html | BRITISH VIEW IS REJECTED; Chile Says Base in Antarctic Is on Her Own Territory | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/europe-to-get-oil-from-middle-east-marshall-plan-would-furnish.html | EUROPE TO GET OIL FROM MIDDLE EAST; Marshall Plan Would Furnish $600,000,000 in Facilities to Develop System | True | By J.h. Carmical | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/to-inform-workers-on-red-cross-appeal.html | TO INFORM WORKERS ON RED CROSS APPEAL | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-nancy-craig-c-s-white-jr-wed-couple-married-by-rev-h-f-hohly.html | MISS NANCY CRAIG, C. S. WHITE JR. WED; Couple Married by Rev. H. F. Hohly in Bronxville Church-To Reside in Pittsburgh | True | Special to Ngw YOgK Tng. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/broadway-voyage-john-garfield-and-skipper-next-to-god-move-to-the.html | BROADWAY VOYAGE; John Garfield and 'Skipper Next to God' Move to the Playhouse | True | By Brooks Atkinson | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/textiles-prepare-for-competition-manufacturers-see-possible-buyers.html | TEXTILES PREPARE FOR 'COMPETITION'; Manufacturers See Possible Buyers' Market Developing and Make Plans to Meet It | True | By Herbert Koshetz | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/its-been-a-tough-winter-even-the-weathermen-say-and-one-opinion.html | IT'S BEEN A TOUGH WINTER, EVEN THE WEATHERMEN SAY; And, One Opinion Holds, a Trend Toward Lower Temperatures May Have Set In | True | By Nona Brown | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-janet-mcgowan-wed.html | Mrs. Janet McGowan Wed | True | I Special to Ts N YORK TMZ. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pakistan-shares-grief-for-gandhi-marks-of-deep-respect-shown.html | PAKISTAN SHARES GRIEF FOR GANDHI; Marks of Deep Respect Shown -- Moslems Fear Effect of Loss of True Friend | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tiny-abomb-studied-in-fight-on-disease.html | TINY A-BOMB STUDIED IN FIGHT ON DISEASE | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/taxfree-bonds-at-market-block-longterm-municipal-issues-continue.html | TAX-FREE BONDS AT MARKET BLOCK; Long-Term Municipal Issues Continue Approach Corporate Loans on Yield Basis | True | By Paul Heffernan | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/aid-gap-clarified-by-harriman-group-most-of-2300000000-margin-for.html | AID 'GAP' CLARIFIED BY HARRIMAN GROUP; Most of $2,300,000,000 Margin for Delayed Bills -- C.P. Taft Backs Full 4-Year Program | True | By Samuel A. Tower | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-blizzard-of-48.html | "THE BLIZZARD OF '48" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/budget-proposes-pay-rises-for-state-police-to-make-them-highest.html | Budget Proposes Pay Rises for State Police To Make Them Highest Paid in Country | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tigers-name-three-new-scouts.html | Tigers Name Three New Scouts | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/circulations-still-gain-ayer-lists-51410089-for-dailies-44296572.html | CIRCULATIONS STILL GAIN; Ayer Lists 51,410,089 for Dailies, 44,296,572 Sundays | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chicago-yacht-captures-opening-contest-in-bacardi-cup-series-at.html | Chicago Yacht Captures Opening Contest in Bacardi Cup Series at Havana; TWIN STAR FIRST IN 10-MILE EVENT | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dr-dingma__nn-bri__-beelecti-graduate-in-veterinary-medicinei.html | DR, DINGMA _. NN BRI__ BE-ELECTI; Graduate in Veterinary Medicinel Engaged to Dr, William N, Reedl / | True | CIpecIal to ,-'Ew YORK TIIZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/genial-russian-at-embassy.html | GENIAL RUSSIAN AT EMBASSY | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/money-in-circulation-is-down-by-billion-rising-costs-said-to-force.html | Money in Circulation Is Down by Billion; Rising Costs Said to Force Use of Hoards | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rockland-bus-strike-postponed-2-months.html | ROCKLAND BUS STRIKE POSTPONED 2 MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/liquidation-sends-cotton-downward-futures-close-1-to-12-points-off.html | LIQUIDATION SENDS COTTON DOWNWARD; Futures Close 1 to 12 Points Off -- Army Purchases 52,000 Bales for Korea | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/prosoviet-protest-on-screen-rejected.html | PRO-SOVIET PROTEST ON SCREEN REJECTED | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/traders-resigned-to-new-oit-rules-decide-they-must-live-with-export.html | TRADERS RESIGNED TO NEW OIT RULES; Decide They Must 'Live With' Export Control Regulations Despite Their Objections | True | By Thomas F. Conroy | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bubble-bathing-with-greer-garson.html | BUBBLE BATHING WITH GREER GARSON | True | By Edward Lawrence | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dyerbennet-in-second-recital.html | Dyer-Bennet in Second Recital | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/troth-made-known-of-meeta-g-MYuR.html | TROTH MADE KNOWN OF MEETA G. MYuRS | True | Special to Taz NZW Yoz TnmSWo | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jazz-at-midnight-pays-its-own-way.html | JAZZ AT MIDNIGHT PAYS ITS OWN WAY | True | By Carter Harman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/california-season-winter-tourists-shorten-their-holidays-and-spend.html | CALIFORNIA SEASON; Winter Tourists Shorten Their Holidays And Spend Less Than in Other Years | True | By Gladwin Hill | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/prairie-states-enforcement-of-kansas-dry-law-is-a-lively-issue.html | PRAIRIE STATES; Enforcement of Kansas' Dry Law Is a Lively Issue | True | By Peter Wyden | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/swift-closing-of-the-survivors-draws-a-heavy-volume-of-letters.html | Swift Closing of 'The Survivors' Draws a Heavy Volume of Letters | True | DAN H. LAURENCE | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/review-2-no-title-people-are-our-business-by-beryl-williams-180-pp.html | Review 2 -- No Title; PEOPLE ARE OUR BUSINESS. By Beryl Williams. 180 pp. Philadelphia, Pa.: J. B. Lippincott Company. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/landay-cahng.html | Landay -- .Cah!ng | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/albanosettannt.html | Albano----.Settannt | True | Special to THe' Ngw Yoa. Tnzs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rucker-traded-for-salveson.html | Rucker Traded for Salveson | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/what-happens-when-uranium-is-split-in-the-living-body-is-reported.html | What Happens When Uranium Is Split in the Living Body Is Reported After Experiment | True | By Waldemar Kaempffert | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/hey-wait-a-minute.html | "HEY, WAIT A MINUTE" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/by-way-of-report-plans-of-and-for-danny-kaye-225000-on-the-shelf.html | BY WAY OF REPORT; Plans of and for Danny Kaye -- $225,000 On the Shelf -- Multi-Picture Project | True | By A.h. Weiler | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ixarris-l-wopordri-to-w-ss-undgrivi.html | iXARRIS L. WOPORD.rR.I TO W SS UNDGRIVI | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/theatre-fete-feb-26-to-aid-music-school.html | THEATRE FETE FEB. 26 TO AID MUSIC SCHOOL | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/janet-w-cherry-brideelect.html | Janet W. Cherry Bride-elect | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/s-bayard-colgate-named.html | S. Bayard Colgate Named | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/veteran.html | VETERAN | True | FRANCIS P. SHANKS | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ives-is-optimistic-on-marshall-plan-tells-albany-society-congress.html | IVES IS OPTIMISTIC ON MARSHALL PLAN; Tells Albany Society Congress Will Adopt a 'Reasonably Satisfactory' Measure | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/sheltonlybrand.html | Shelton--Lybrand | True | peclal to T Ngw X2'o-K TIMES. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/woman-dies-as-thousands-suffer-in-cold-homes-gas-saving-urged-woman.html | Woman Dies as Thousands Suffer In Cold Homes; Gas Saving Urged; Woman Dies as Thousands Suffer In Cold Homes; Gas Saving Urged | True | By Walter S. Sullivan | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/kitain-violinist-heard-presents-program-of-standard-items-at.html | KITAIN, VIOLINIST, HEARD; Presents Program of Standard Items at Carnegie Hall | True | C.H. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/poems-by-theodore-spencer-poems-194047-by-theodore-spencer-117-pp.html | Poems by Theodore Spencer; POEMS 1940-47. By Theodore Spencer. 117 pp. Cambridge: Harvard University Press. $2.75. | True | By Dudley Fitts | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ramjet-missile-tops-sound-speed-navy-reveals-that-vehicle-in.html | RAM-JET MISSILE TOPS SOUND SPEED; Navy Reveals That Vehicle in California Test Flight 'Far Exceeded' 760 M.P.H. | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/margaret-wagner-long-island-bride-attended-by-3-flower-girls-at.html | MARGARET WAGNER LONG ISLAND BRIDE; Attended by 3 Flower Girls at Marriage in Southampton to Leslie E, P, Porter | True | Special to THIf NEW Y'o | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/no-letup-at-end.html | No Let-Up at End | True | JEAN BOTHWELL | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/curbs-boston-shipments-rail-express-imposes-embargo-as-goods-jam.html | CURBS BOSTON SHIPMENTS; Rail Express Imposes Embargo as Goods Jam Terminals | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fiveday-show-here-on-airconditioning.html | FIVE-DAY SHOW HERE ON AIR-CONDITIONING | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/russian-proposes-2-types-of-marks-one-would-be-used-for-ordinary.html | RUSSIAN PROPOSES 2 TYPES OF MARKS; One Would Be Used for Ordinary Purchases, Other for Capital Goods, Export Trade | True | By Delbert Clark | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/notes-on-science-worldwide-weather-data-wanted-electrons-and.html | NOTES ON SCIENCE; World-Wide Weather Data Wanted -- Electrons and Electricity | True | W.K. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dorothyethel-day-bhdeelect.html | Dorothy,Ethel Day BHde-Elect | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-cabinet-of-iraq-bars-palestine-split.html | NEW CABINET OF IRAQ BARS PALESTINE SPLIT | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/perennials-discussed-third-talk-at-times-hall-more-trees-for-city.html | PERENNIALS DISCUSSED; Third Talk at Times Hall -- More Trees for City | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dr-consuelo-ives-wed-i-1-relative-of-famed-lithographeri-bride-of.html | 'DR. CONSUELO IVES WED 1; 1 Relative of Famed LithographerI Bride of Frank Ashley Jr, I | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/navigation-course-offered.html | Navigation Course Offered | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/margaret-d-landon-is-engaged-to-marry.html | MARGARET D. LANDON IS ENGAGED TO MARRY | True | Special to FHZ NEW YOK TIMZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/weisberg-sehulman.html | Weisberg -- Sehulman | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ruth-kebler-is-wed-to-george-holbrook.html | RUTH KEBLER IS WED TO GEORGE HOLBROOK | True | pecial to THu NV.' YGK TIES | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-harry-friedman.html | MRS. HARRY FRIEDMAN | True | Special to THE NZW YOIK T[MZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/powerful-thieves-loot-junkyard.html | Powerful Thieves Loot Junkyard | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/300-die-many-homeless-in-hurricane-on-reunion.html | 300 Die, Many Homeless In Hurricane on Reunion | True | By the United Press. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/edding-in-queens-for-paula-miller-adelphi-college-alumna-bride-of.html | EDDING IN QUEEN'S FOR PAULA MILLER; Adelphi College Alumna Bride of Willard Hall Pearsall Jr., 'Who Served on Iwo | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jerusalem-diary-notes-of-a-tense-week-today-in-the-holy-land-the.html | Jerusalem Diary: Notes of a Tense Week; Today in the Holy Land the abnormal has become normal and the 'front' is everywhere. | True | By Sam Pope Brewer | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/kathleen_-mniv_-en-troth-toronto-girl-will-become-bridei-tof-alfred.html | KATHLEEN_ MNIV_ EN TROTH; Toronto Girl Will Become Bridel tof Alfred Compton Jr.,Feb, 211 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/middle-easts-oil-cause-of-concern-arab-hostility-threatens-to-h.html | MIDDLE EAST'S OIL CAUSE OF CONCERN; Arab Hostility Threatens to Interfere With Development of Rich American Resources | True | By Dana Adams Schmidt | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/arthur-krock-to-speak.html | Arthur Krock to Speak | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/newspaper-circulation-rose.html | Newspaper Circulation Rose | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/temple-rally-tops-st-johns-by-5150-three-points-by-ballots-in-last.html | TEMPLE RALLY TOPS ST. JOHN'S BY 51-50; Three Points by Ballots in Last Minute Win Thriller on Philadelphia Court | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-genesis-of-liberty-equality-fraternity-the-coming-of-the-french.html | The Genesis of Liberty, Equality, Fraternity; THE COMING OF THE FRENCH REVOLUTION. By George Lefebvre. Translated by R.R. Palmer. 233 pp. Princeton, N.J.: Princeton University Press. $3. | True | By Donald C. McKay | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/browns-purchase-outfielder.html | Browns Purchase Outfielder | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/frozen-ink-halts-trial.html | Frozen Ink Halts Trial | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/antistrike-law-voided-sophoulis-informing-washington-of-its.html | ANTI-STRIKE LAW VOIDED; Sophoulis Informing Washington of Its Cancellation | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/navy-surge-beats-bucknell-by-5136-middie-five-turns-game-into-rout.html | NAVY SURGE BEATS BUCKNELL BY 51-36; Middie Five Turns Game Into Rout After Holding 16-15 Lead at Half-Time | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/st-lawrence-bill-faces-hostility-in-congress-opponents-of-seaway.html | ST. LAWRENCE BILL FACES HOSTILITY IN CONGRESS; Opponents of Seaway Seen Halting Favorable Action This Year | True | By Clayton Knowles | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/medieval-striptease-lady-godiva-and-master-tomb-by-raoul-c-faure-243.html | Medieval Strip-Tease; LADY GODIVA AND MASTER TOM. By Raoul C. Faure. 243 pp. New York: Harper & Bros. $3. | True | By Robert Gorham Davis | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/housing-squeeze-champs-happily-giving-up-title.html | Housing Squeeze 'Champs' Happily Giving Up 'Title' | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/truman-urges-distillers-to-limit-use-of-grain-as-an-aid-to-europe.html | Truman Urges Distillers to Limit Use of Grain as an Aid to Europe; DISTILLERS URGED TO CUT GRAIN USE | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/consumption-of-meat-effect-of-temporary-reduction-on-food-price.html | Consumption of Meat; Effect of Temporary Reduction On Food Price Pointed Out | True | CHARLES D. HYSON | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/carnival-in-havana-parades-and-other-spectacular-events-start-this.html | CARNIVAL IN HAVANA; Parades and Other Spectacular Events Start This Week and Last Into March | True | By R. Hart Phillips | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/stassen-wins-some-friends-on-his-new-england-tour-political.html | STASSEN WINS SOME FRIENDS ON HIS NEW ENGLAND TOUR; Political Interest That Had Been Centered on Eisenhower Turns to a New Figure | True | By John H. Fenton | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/but-is-it-music-a-comment-on-the-bent-of-filmmakers-just-to-push.html | BUT IS IT MUSIC?; A Comment on the Bent of Film-Makers Just to Push the Middle Valve Down | True | By Bosley Crowther | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/barbara-clevely-victor-corinne-hoffman-also-scores-in-horse-show-at.html | BARBARA CLEVELY VICTOR; Corinne Hoffman Also Scores in Horse Show at Montclair | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/herman-w-jones.html | HERMAN W. JONES | True | Special to NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/on-broadcasting-in-japan.html | ON BROADCASTING IN JAPAN | True | By William Costello | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/meekers-goal-decides.html | Meeker's Goal Decides | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/treasure-chest.html | Treasure Chest | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ann-jackson-becomes-fiancee.html | Ann Jackson Becomes Fiancee | True | Special to TH NuW YonK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/michigan-five-wins-5337-halts-northwestern-and-takes-western.html | MICHIGAN FIVE WINS, 53-37; Halts Northwestern and Takes Western Conference Lead | True | | | | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/letter-to-the-editor-1-no-title-protests-on-mr-swings-departure.html | Letter to the Editor 1 -- No Title; Protests on Mr. Swing's Departure -- Claques | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/man-dies-in-summit-fir.html | Man Dies in Summit Fir | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/boston-u-triumphs-81-makes-princeton-15th-victim-in-rough-hockey.html | BOSTON U. TRIUMPHS, 8-1; Makes Princeton 15th Victim in Rough Hockey Game | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/story-of-a-theatre-about-the-ziegfeld-and-how-it-got-to-be-21-years.html | STORY OF A THEATRE; About the Ziegfeld and How It Got to Be 21 Years Old Today | True | By Murray Schumach | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/t-w-wilson-dead-excongi55i-former-chairman-of-federal-parole-board.html | T. W. WILSON DEAD; EX-CONGI55I'; Former Chairman of Federal Parole Board Had Been ,' Judge in Virgin Islands | True | SPecial to Tz Nrw Yom . | | | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/refugee-deadline-now-disturbs-iro-battle-to-reverse-decision-is.html | REFUGEE DEADLINE NOW DISTURBS IRO; Battle to Reverse Decision Is Expected -- Preparatory Body Ends Fifth Session | True | By Michael L. Hoffman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/idle-hockey-players-hit-us-olympic-body-say-they-were-fall-guys-for.html | Idle Hockey Players Hit U.S. Olympic Body; Say They Were 'Fall Guys' for Committee; IDLE PLAYERS HIT U.S. OLYMPIC BODY | True | By the United Press. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/will-show-new-fireproof-door.html | Will Show New Fireproof Door | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ethel-sheets-married-at-home-she-is-escorted-by-her-father-at.html | ETHEL SHEETS MARRIED AT HOME; She Is Escorted by'Her Father at Wedding to Walter Fix in Yonkers Residence | True | Special to Nv Yoy. x r | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/william-mlaughlin.html | WILLIAM M'LAUGHLIN | True | Special to THg NZW YOR TrMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-guide-offered-on-atom-research-top-scientists-crowd-meeting-as.html | NEW GUIDE OFFERED ON ATOM RESEARCH; Top Scientists Crowd Meeting as Prof. Schwinger Outlines Way to Pass Obstacles | True | By William L. Laurence | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-plea-for-more-expressive-acting-a-plea-for-more-expressive-acting.html | A PLEA FOR MORE EXPRESSIVE ACTING; A PLEA FOR MORE EXPRESSIVE ACTING | True | By Kurt Pinthus | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ann-roberts-wed-to-former-flier-o-was-a-member-of-raf-in-st.html | ANN ROBERTS WED TO FORMER FLIER; o, .. Was a Member of RAF, in St. ] Bartholomew's Chapel I | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/medal-for-merit-scheduled.html | Medal for Merit Scheduled | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/marthur-backers-are-undismayed-eisenhowers-refusal-to-run-leaves.html | MARTHUR BACKERS ARE UNDISMAYED; Eisenhower's Refusal To Run Leaves Them Still Confident | True | By Louther S. Horne | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-us-toots-a-bigger-horn-a-west-coast-view.html | THE U.S. TOOTS A BIGGER HORN -- A WEST COAST VIEW | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chauncey-a-reese.html | CHAUNCEY A. REE-SE | True | Special to TE :Ew'Zorn< TrMZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/automobiles-speeding-study-shows-limits-that-are-too-low-invite.html | AUTOMOBILES: SPEEDING; Study Shows Limits That Are Too Low Invite Motorists to Break the Law | True | By Bert Pierce | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/gyrenes-with-wings-devilbirds-by-capt-john-a-de-chant-usmcr-265-pp.html | Gyrenes With Wings; DEVILBIRDS. By Capt. John A. De Chant, USMCR. 265 pp. New York: Harper & Brothers. $4. | True | By Foster Hailey | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/wrights-funeral-set-for-tomorrow-coinventor-of-the-airplane-to-be.html | WRIGHT'S FUNERAL SET FOR TOMORROW; Co-Inventor of the Airplane! to Be Buried Beside Brother ---- Truman Pays Tribute | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lester Bernstein | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/talk-of-returning-home-several-sextets-may-leave-the-tournament-at.html | TALK OF RETURNING HOME; Several Sextets May Leave the Tournament at St. Moritz | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/news-along-camera-row-national-high-school-contest-opens-tomorrow.html | NEWS ALONG CAMERA ROW; National High School Contest Opens Tomorrow -- Kerosene Lamp Projector | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mitropoulos-gets-honorary-lld.html | Mitropoulos Gets Honorary LL.D. | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/acherfowler.html | Acher--Fow.ler | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/policeman-stabbed-attacked-as-he-tries-to-stop-smoking-by-bus.html | POLICEMAN STABBED; Attacked as He Tries to Stop Smoking by Bus Passenger | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/240-dominicans-sentenced.html | 240 Dominicans Sentenced | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/public-gets-blame-for-poor-movies-parentteachers-group-told-element.html | PUBLIC GETS BLAME FOR POOR MOVIES; Parent-Teachers Group Told Element of Profit Cannot Be Overlooked by Industry | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-iraqi-cradle-of-our-civilization-excavations-in-a-storied-land.html | The Iraqi Cradle Of Our Civilization; Excavations in a storied land uncover early chapters in the history of man. | True | By Samuel Noah Kramer | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/disappointment.html | Disappointment | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/funeral-of-duke-of-aosta.html | Funeral of Duke of Aosta | True | ,pecla.! to TE Nuw'ORK I'IM:S | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/would-widen-us-plan-reston-calls-for-political-policy-in-aid-to.html | WOULD WIDEN U.S. PLAN; Reston Calls for Political Policy in Aid to Europe | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/britain-tightens-rules-for-export-acts-on-fear-that-franc.html | BRITAIN TIGHTENS RULES FOR EXPORT; Acts on Fear That Franc Devaluation May Lead to Siphoning of Dollars | True | By Charles E. Egan | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/stassen-to-return-to-new-hampshire-revisit-planned-by-presidential.html | STASSEN TO RETURN TO NEW HAMPSHIRE; Revisit Planned by Presidential Aspirant After a Trip Home and Tour of the West | True | By James A. Hagerty | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/state-pca-scores-democrat-chiefs-formally-backing-wallace-it-says.html | STATE PCA SCORES DEMOCRAT CHIEFS; Formally Backing Wallace, It Says Few on Party Ticket Can Expect Support | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/juveniles-have-heyday-in-british-films.html | JUVENILES HAVE HEYDAY IN BRITISH FILMS | True | By C.a. Lejeune | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/notion-group-elects-officers.html | Notion Group Elects Officers | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-system-cuts-distribution-cost-manufacturers-taking-steps-to.html | NEW SYSTEM CUTS DISTRIBUTION COST; Manufacturers Taking Steps to Revise Pricing Methods and Eliminate Losses | True | By Hartley W. Barclay | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-york.html | New York | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/peter-t-moonen.html | PETER T. MOONEN | True | Special to THS NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dodds-races-mile-in-4053-to-break-own-world-record-sets-indoor-mark.html | DODDS RACES MILE IN 4:05.3 TO BREAK OWN WORLD RECORD; Sets Indoor Mark in Annexing Wanamaker Test in Millrose Meet -- 15,000 at Garden | True | By Joseph M. Sheehan | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chinese-leader-to-speak-at-brooklyn-church-dinner.html | Chinese Leader to Speak At Brooklyn Church Dinner | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/this-time-no-fooling.html | "THIS TIME NO FOOLING?" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/essex-troop-victor-2013-defeats-squadron-a-falcons-in-highgoal-polo.html | ESSEX TROOP VICTOR, 20-13; Defeats Squadron A Falcons in High-Goal Polo Match | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pruning-some-of-the-evergreens.html | PRUNING SOME OF THE EVERGREENS | True | By J.h. Beale. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/steel-industry-is-worried-over-shortages-of-materials-threat-of-new.html | Steel Industry Is Worried Over Shortages Of Materials, Threat of New Wage Demands; 2 PROBLEMS FACED BY STEEL INDUSTRY | True | By Thomas E. Mullaney | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/careers-in-government.html | Careers in Government | | WILLIAM C. ROGERS | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/aviation-private-pilots-safety-engineer-warns-noncommercial-fliers.html | AVIATION: PRIVATE PILOTS; Safety Engineer Warns Non-Commercial Fliers to Reduce Their Accident Rate | True | By Frederick Graham | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nancy-powers-engaged-meriden-girl-will-become-bride-of-r-donald.html | NANCY POWERS ENGAGED; Meriden Girl Will Become Bride of R. Donald Thomson | | Special to Tm NEW YORK TrZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lausche-may-hurt-stassens-ohio-bid-his-entry-into-governor-race.html | LAUSCHE MAY HURT STASSEN'S OHIO BID; His Entry Into Governor Race Will Stop Democrats From Voting in GOP Primary | True | By Walter W. Ruch | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/oligarchy.html | OLIGARCHY | | SIDNEY WAXLER | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/plane-in-london-museum.html | Plane in London Museum | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/is-faber-bride-of-f-w-vaugh-they-are-attended-b-eight-at-marriage.html | ISS. FABER BRIDE ? OF F. W. VAUGH; They Are Attended b Eight 'at Marriage Jn Brooklyn ' Reception Held at Club | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dallas.html | Dallas | | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/review-1-no-title-little-fu-by-raymond-creekmore-illustrated-by-the.html | Review 1 -- No Title; LITTLE FU. By Raymond Creekmore. Illustrated by the author. Unpaged. New York: The Macmilan Co. $2. | | MARJORIE FISCHER. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/barbara-hutton-gains-improves-after-2d-operation-suffered-relapse.html | BARBARA HUTTON GAINS; Improves After 2d Operation -- Suffered Relapse Friday | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jge-whitrid6e-j-b-leake-marry-matthew-arnold-descendant-becomes.html | Jg'E WHITRID6E, J. B. LEAKE MARRY; Matthew Arnold Descendant Becomes Bride of Lawyer in St. James Church | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/huptials-upstte-for-sally-gahhett-daughter-of-publisher-is-wed-to.html | HUPT1ALS UP-ST/tTE FOR SALLY GAHHETT; & Daughter of Publisher Is Wed to Charles V. McAdam Jr. in H. ome in Rochester | | Special to Nzw Noc Tgs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-b-bockstoce-becomrs-fianc-former-smith-student-will-be-bride.html | ;MISS B. BOCKSTOCE BECOMRS FIANC; Former 'Smith Student Will Be Bride of John Hoar Jr., Army Major During the War | | Special to THR NZW Yozxr Than. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/records-landowska-plays-works-of-eighteenth-century-and-earlier.html | RECORDS; LANDOWSKA; Plays Works of Eighteenth Century and Earlier -- Schubert Symphony | True | By Howard Taubman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/most-notable.html | MOST NOTABLE | True | O. RIVERA | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bridge-afraid-to-pass-some-risky-bids-are-made-from-fright-but-some.html | BRIDGE: AFRAID TO PASS; Some Risky Bids Are Made From Fright, But Some Go Well, as This Almost Did | True | By Albert H. Morehead | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/skolovsky-is-soloist-in-prokofieff-work.html | SKOLOVSKY IS SOLOIST IN PROKOFIEFF WORK | True | R.P. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/estelle-irma-siegel-fiancee.html | Estelle Irma Siegel Fiancee | True | 'pecial to THE Nnw Yon TIMS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/to-honor-lady-reading-aws-unit-here-to-give-a-tea-for-dowager.html | TO HONOR LADY READING; AWVS Unit Here to Give a Tea for Dowager Marchioness | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/hope-it-will-hold.html | "HOPE IT WILL HOLD" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/policeman-dies-in-plunge.html | Policeman Dies in Plunge | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-dance-tattle-ballet-society-weidman-graham-shawn-et-al.html | THE DANCE: TATTLE; Ballet Society, Weidman, Graham, Shawn et al | True | By John Martin | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/studio-audiences.html | Studio Audiences | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/unalloyed-error.html | UNALLOYED ERROR | True | WILLIAM P. CARLIN | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/russians-seize-american-take-editor-of-german-magazine-off-train-in.html | RUSSIANS SEIZE AMERICAN; Take Editor of German Magazine Off Train in Austria | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/hollywood-deals-prospects-brighten-for-united-artists-budget-runs.html | HOLLYWOOD DEALS; Prospects Brighten for United Artists -Budget Runs Wild and Other Matters | True | By Thomas F. Brady | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/theodore-w-reath.html | THEODORE W. REATH | True | Special to 'THr Nw YORK rIMS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/confer-on-military-equipment.html | Confer on Military Equipment | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/friction-in-gop-grows-as-convention-prelude-with-hopes-of-victory.html | FRICTION IN GOP GROWS AS CONVENTION PRELUDE; With Hopes of Victory Highest Since '28, Leaders Wrestle Over Choice of A Candidate and Party Platform | True | By Arthur Krock | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-deep-south-governorship-race-is-still-scrambled-in-louisiana.html | THE DEEP SOUTH; Governorship Race Is Still Scrambled in Louisiana | True | By George W. Healy Jr. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lewis-is-silent-at-pact-deadline-no-word-by-umw-chief-spurs-hope-he.html | LEWIS IS SILENT AT PACT DEADLINE; No Word by UMW Chief Spurs Hope He Will Not Cancel Contract March 31 | True | By Joseph A. Loftus | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/escort.html | "ESCORT" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bermuda-cruise-delayed-veendam-slowed-by-weather-on-way-here-to.html | BERMUDA CRUISE DELAYED; Veendam, Slowed by Weather on Way Here, to Leave Wednesday | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/accord-ends-threat-of-telegraph-strike.html | Accord Ends Threat Of Telegraph Strike | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bard-on-rails.html | BARD ON RAILS | True | L.A. and R.P. LONG | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/woodchopper.html | WOODCHOPPER | True | NORMAN NATHAN | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fist-fight-follows-hawks-74-victory-bruins-babando-battles-two.html | FIST FIGHT FOLLOWS HAWKS 7-4 VICTORY; Bruins' Babando Battles Two Rivals -- Leafs Beat Wings, 3-2, and Tie for Lead | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/afl-asks-800-rise-for-us-workers-council-calls-on-congress-to-grant.html | AFL ASKS $800 RISE FOR U.S. WORKERS; Council Calls on Congress to Grant This Yearly Increase to Meet Price Jumps | True | By A.h. Raskin | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/us-role-in-world-stressed-by-kinkaid.html | U.S. ROLE IN WORLD STRESSED BY KINKAID | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/louisiana-to-vote-again-on-governor-sharp-words-are-exchanged-as.html | LOUISIANA TO VOTE AGAIN ON GOVERNOR; Sharp Words Are Exchanged as State Looks to Choice of Jones or Earl Long | True | By John N. Popham | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/iss-jane-clark-b-edenagedi-barnard-sonior-nurses-aide-in-war-will-bh.html | ISS JANE CLARK B EDEN)AGEDI; Barnard Sonior, Nurse's Aide! in War, Will Be the Bride % of G. Edward Byers Jr. | True | Bpectat to Ta Nsw Yoax 'Z'mzs, | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/william-frew-66-dies-in-pittsburgh-i-president-of-carnegie.html | WILLIAM FREW, 66, DIES IN PITTSBURGH; 1 President of Carnegie Institute Since 1943-- Leder in His Campaign for Funds | True | Special to Tmc Nzw'o=,K 'TLY.S. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/frank-r-crumble-sr-of-upper-nyack-dies.html | FRANK R. CRUMBLE SR. OF UPPER NYACK DIES. | True | plal to NzW your T[XS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/democrats-win-in-siam-incomplete-returns-show-party-has-captured-20.html | DEMOCRATS WIN IN SIAM; Incomplete Returns Show Party Has Captured 20 Seats | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/buonvino-to-meet-baksi-on-march-19-italian-heavyweight-signs-for.html | BUONVINO TO MEET BAKSI ON MARCH 19; Italian Heavyweight Signs for Bout at Garden -- Young, DeMarco Return Set | True | BY James P. Dawson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/public-servant-in-a-power-age-david-lilienthal-by-willson-whitman.html | Public Servant in a Power Age; DAVID LILIENTHAL. By Willson Whitman. 245 pp. New York: Henry Holt & Co. $3. | True | By Anthony Leviero | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bias-charge-to-britain-brodetsky-sees-weighting-of-the-scales.html | BIAS CHARGE TO BRITAIN; Brodetsky Sees 'Weighting of the Scales' Against Jews | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-ger-dies-horse-tikgd-80-noted-whip-winner-of-1000-blue-ribbons.html | MRS. GER DIES; HORSE TIkgd/, 80; Noted Whip, Winner of 1,000 'Blue Ribbons ;n U. $. Shows [ Also Served as Judge | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/barbara-jean-evans-becomes-betrothed.html | BARBARA JEAN EVANS BECOMES BETROTHED | True | Special to T NwYoRx xs | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/teresa-marie-whitely-fiancee.html | Teresa Marie Whitely Fiancee | True | Special to Tz NEW YORK TXMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/margaret-childs-is-wed-in-jersey-princeton-university-chapel-is.html | MARGARET CHILDS IS WED IN JERSEY; Princeton University Chapel Is Setting for Her Marriage to Richard S, Armstrong | True | Special to Tals N,v YORX rbts, | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/firehouse-alarm-frozen-house-2-doors-off-burns.html | Firehouse Alarm Frozen; House 2 Doors Off Burns | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/california-party-unites-on-truman-harmony-dispels-dissension-as.html | CALIFORNIA PARTY UNITES ON TRUMAN; Harmony Dispels Dissension as State Democrats Act, but Rival Wallace Slate Looms | True | By Lawrence E. Davies | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/communists-beaten-by-czech-students.html | COMMUNISTS BEATEN BY CZECH STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/education-in-review-new-york-city-school-budget-of-252000000.html | EDUCATION IN REVIEW; New York City School Budget of $252,000,000 Provides for Five New Major Projects | True | By Benjamin Fine | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/barbara-eddy-betrothed-brideelect-of-richard-neville-son-of-l_ate.html | BARBARA EDDY BETROTHED; Bride-Elect of Richard Neville, Son of L_ate U.S. Diplomat | True | Special to THE NEW YO TI'MF. I | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-french-spys-notebook-memoirs-of-a-secret-agent-of-free-france.html | A French Spy's Notebook; MEMOIRS OF A SECRET AGENT OF FREE FRANCE. Volume I. By Remy. Translated by Lancelot C. Sheppard. 429 pp. New York: Whittlesey House. $4. | True | By Theodore Draper | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/guided-by-nuances-letters-of-rainer-maria-rilke-volume-ii-191026.html | Guided by Nuances; LETTERS OF RAINER MARIA RILKE. Volume II. 1910-26. Translated by Jene Bannard Greene and M.D. Herter Norton. 468 pp. New York: W.W. Norton & Co. $5. | True | By Robert Hillyer | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/green-with-scranton-nine.html | Green With Scranton Nine | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/buyers-completing-ordering-for-spring.html | BUYERS COMPLETING ORDERING FOR SPRING | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/f188-helev-cunnion-bruce-corrigan-wed.html | f188 HELEV CUNNION, BRUCE CORRIGAN WED | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/giftware-trends-declared-upward-chicago-mart-official-puts-rise-at.html | GIFTWARE TRENDS DECLARED UPWARD; Chicago Mart Official Puts Rise at 5 to 10% at Show Due to Open There Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/passengers-listed-on-missing-plane-greatest-peacetime-search.html | PASSENGERS LISTED ON MISSING PLANE; Greatest Peacetime Search Continues for 27 on British Craft, but Hope Dims | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/2-jersey-city-deaths-laid-to-cold.html | 2 Jersey City Deaths Laid to Cold | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-mary-m-cluett-honored.html | Miss Mary M. Cluett Honored | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/first-steps-a-british-labor-party-comment-on-erp.html | "FIRST STEPS": A BRITISH LABOR PARTY COMMENT ON ERP | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/perfectionist-louis-jouvet-as-seen-through-the-eyes-of-his.html | PERFECTIONIST; Louis Jouvet as Seen Through the Eyes of His Co-Workers and Admirers | True | By Lillian N. Gerard | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jersey-papers-bought.html | Jersey Papers Bought | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/italian-assembly-quits-it-will-not-sit-again-unless-there-is-grave.html | ITALIAN ASSEMBLY QUITS; It Will Not Sit Again Unless There Is Grave Emergency | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/washington-sees-big-need-for-a-political-erp-belief-grows-that-it.html | WASHINGTON SEES BIG NEED FOR A POLITICAL ERP; Belief Grows That It Is Necessary if We Are to Succeed in Europe | True | By James Reston | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/customs-gain-here-under-lower-rate-22500000-january-total-laid-in.html | CUSTOMS GAIN HERE UNDER LOWER RATE; $22,500,000 January Total Laid in Part to the Entrance of Warehoused Goods | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-matter-of-price.html | A Matter of Price | True | HERBERT LEVINE | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-french-franc-a-radical-change-in-monetary-policy-thought.html | The French Franc; A Radical Change in Monetary Policy Thought Necessary | True | OTTO NATHAN | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/knicks-turn-back-boston-five-6664-triumph-on-lastperiod-surge-as.html | KNICKS TURN BACK BOSTON FIVE, 66-64; Triumph on Last-Period Surge as Lead Changes Hands 10 Times on Armory Court | True | By James Roach | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/trade-group-acts-to-end-stalemate-names-coordination-committee-to.html | TRADE GROUP ACTS TO END STALEMATE; Names Coordination Committee to Consider Requests Made by Latin Americans | True | By Russell Porter | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/murder-97-by-frank-gruber-218-pp-new-york-rinehart-co-2.html | MURDER '97. By Frank Gruber. 218 pp. New York: Rinehart & Co. $2. | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/finch-kip.html | Finch -- Kip | True | Special to HZ NV N0 TriCKS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/review-5-no-title-animal-homes-by-george-f-mason-illustrated-by-the.html | Review 5 -- No Title; ANIMAL HOMES. By George F. Mason. Illustrated by the author. 93 pp. New York: William Morrow & Co. $2. | True | NINA BROWN BAKER. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/horace-redfield.html | HORACE REDFIELD | True | Speciat to THIg NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tropical-marica-an-interesting-plant-to-grow-indoors.html | TROPICAL MARICA; An Interesting Plant to Grow Indoors | True | S.V.C. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/wygantfelter.html | Wyg'ant--Felter | True | Special to Taz NEW YORX TIMXS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/stuart-canin-violinist-in-debut-recital-former-gi-entertained-big-3.html | Stuart Canin, Violinist, in Debut Recital; Former GI Entertained Big 3 in Berlin | True | R.P. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/panama-shifts-envoy-to-us.html | Panama Shifts Envoy to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/million-in-hospital-fund-many-institutions-contribute-to.html | MILLION IN HOSPITAL FUND; Many Institutions Contribute to N.Y.U.-Bellevue Drive | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pilots-sentence-eased-cavendishbentinck-dismissed-not-cashiered.html | PILOT'S SENTENCE EASED; Cavendish-Bentinck Dismissed, Not Cashiered From R.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-weeks-events-schedule-maintains-its-interseason-slump.html | THE WEEK'S EVENTS; Schedule Maintains Its Inter-Season Slump | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/health-group-asks-military-training-state-association-urges-new.html | HEALTH GROUP ASKS MILITARY TRAINING; State Association Urges New Cabinet Member to Implement Preparedness in Schools | True | By Lucy Freeman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/degrees-given-to-58-at-stevens-institute.html | DEGREES GIVEN TO 58 AT STEVENS INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/monsarrat-tryptich-depends-what-you-mean-by-love-by-nicholas.html | Monsarrat Tryptich; DEPENDS WHAT YOU MEAN BY LOVE: By Nicholas Monsarrat. 287 pp. New York: Alfred A. Knopf. $2.75. | True | By James MacBride | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/placing-the-blame.html | Placing the Blame | True | GEORGE L. BLANK | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/seminary-outlines-8000000-program-hebrew-union-college-plans.html | SEMINARY OUTLINES $8,000,000 PROGRAM; Hebrew Union College Plans Expansion and Endowment to Safeguard Instruction | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/russia-keeps-prisoners-washington-reports-1000000-still-at-forced.html | RUSSIA KEEPS PRISONERS; Washington Reports 1,000,000 Still at Forced Labor | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/benelux-nations-wary-on-bevin-aim-reservations-and-misgivings-mark.html | BENELUX NATIONS WARY ON BEVIN AIM; Reservations and Misgivings Mark Acceptance of Bloc Principle Involved | True | By David Anderson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/brinkmoylan-lose-in-tennis.html | Brink-Moylan Lose in Tennis | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-devane-bride-0f-loiisfaust-2di-has-her-sister-as-honor-maid-at.html | MISS DEVANE BRIDE 0F LO[I1S.FAUST 2DI; Has Her Sister as Honor Maid at Wedding in East Orange to Princeton Student | True | SpeclaA to TH NZW Nou Tmzs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/vacation-village-an-english-institution-is-coming-to-florida.html | VACATION VILLAGE; An English Institution Is Coming to Florida | True | By John E. Booth | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rhode-island-woman-104-diesl.html | Rhode Island Woman, 104, Diesl | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/florence-e-dijffy-wed-to-physicikbl-married-here-to-dr-deign-h.html | :FLORENCE E. DIJFFY WED TO PHYSICI/kbl; Married Here to Dr, deign H. Doherty, Former Captain-Her Brothers Officiate | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/french-efficient-in-dispatching-aid-tiny-percentage-of-us-relief.html | FRENCH EFFICIENT IN DISPATCHING AID; Tiny Percentage of U.S. Relief Goods Reaching Marseille Goes to Black Market | True | By Kenneth Campbell | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chosen-to-head-appeals-court.html | Chosen to Head Appeals Court | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ship-loses-propeller.html | Ship Loses Propeller | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/will-discuss-foreign-aid-brooklyn-garden-club-seeking-supplies-for.html | WILL DISCUSS FOREIGN AID; Brooklyn Garden Club Seeking Supplies for Breukelen | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/notre-dame-back-signs-gasparella-irish-understudy-for-lujack-to.html | NOTRE DAME BACK SIGNS; Gasparella, Irish Understudy for Lujack, to Steelers | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/parentchild-course-postponed.html | Parent-Child Course Postponed | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/federation-fails-of-goal-jewish-philanthropies-drive-short-by.html | FEDERATION FAILS OF GOAL; Jewish Philanthropies' Drive Short by $1,880,000 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/everton-captures-soccer-replay-32-trips-wolverhampton-in-cup-series.html | EVERTON CAPTURES SOCCER REPLAY, 3-2; Trips Wolverhampton in Cup Series, Annexing Overtime Game -- Arsenal Victor | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/democrats-agree-on-truman-basis-for-own-tax-bill-minority-draft.html | DEMOCRATS AGREE ON TRUMAN BASIS FOR OWN TAX BILL; Minority Draft Parallels $40 Credit With $700 Exemption, Keeps Excess Profit Levy | True | By John D. Morris | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-dolly-wishnack-engaged.html | Miss Dolly Wishnack Engaged | True | SpeciRl to TH NsW YORK TIMES, | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ancient-trees-specimens-of-a-kind-believed-extinct-found-in-china.html | Ancient Trees; Specimens of a Kind Believed Extinct Found in China | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/savings-seen-vital-in-free-enterprise-their-relation-to-high-taxes.html | SAVINGS SEEN VITAL IN FREE ENTERPRISE; Their Relation to High Taxes and Inflation Considered -Risk Capital Affected | True | By Godfrey N. Nelson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/czech-communists-said-to-run-police-two-other-parties-charge.html | CZECH COMMUNISTS SAID TO RUN POLICE; Two Other Parties Charge Ministry of Interior With Favoritism From Top Down | True | By Albion Ross | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/races-on-lake-ice-new-englands-best-trotters-and-pacers-provide.html | RACES ON LAKE ICE; New England's Best Trotters and Pacers Provide Excitement for Winter Crowds | True | By Emanuel Perlmutter | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/eastern-district-victor-in-fencing-brooklyn-school-turns-back.html | EASTERN DISTRICT VICTOR IN FENCING; Brooklyn School Turns Back Barringer, 5-4, in Final for Castello Trophy | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-appeal-for-children.html | THE APPEAL FOR CHILDREN | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/palmer-keeps-starting-post.html | Palmer Keeps Starting Post | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/un-korea-group-set-to-report-failure.html | U.N. KOREA GROUP SET TO REPORT FAILURE | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/social-ills-seen-as-research-field-dr-stanley-davies-holds-aid-of.html | SOCIAL ILLS SEEN AS RESEARCH FIELD; Dr. Stanley Davies Holds Aid of Science 'Imperative' for Better Human Relations | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-ruth-arnold-rchmoht-bride-has-6-attendants-at-wedding-to-john.html | MISS RUTH ARNOLD RCHMOHT BRIDE; / Has 6 Attendants at Wedding to John C. Whelan, Former Columbia Law Student | True | i Special to I'w Yolu. WI,. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mountain-states-de-luxe-cattle-trains-speed-utah-livestock-to-coast.html | MOUNTAIN STATES; De Luxe Cattle Trains Speed Utah Livestock to Coast | True | By Jack Goodman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-archaic-fantasy-and-realism.html | THE ARCHAIC, FANTASY AND REALISM | True | By Sam Hunter | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/kansas-woman-dies-at-112.html | Kansas Woman Dies at 112 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/oneil-visits-oyster-bay.html | O'Neil Visits Oyster Bay | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/news-of-the-world-of-stamps-iran-commemorates-birth-of-arabian.html | NEWS OF THE WORLD OF STAMPS; Iran Commemorates Birth Of Arabian Philosopher -- Other Foreign Issues | True | By Kent B. Stiles | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/after-gandhi-.html | After Gandhi -- | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/say-black-market-in-meat-impends-industrys-spokesmen-assert-plans.html | SAY BLACK MARKET IN MEAT IMPENDS; Industry's Spokesmen Assert Plans to Restore Rationing Will Help Illegal Operators | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/york-of-white-sox-released.html | York of White Sox Released | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/soviet-blames-brundage-russian-paper-says-he-tried-to-dictate-to.html | SOVIET BLAMES BRUNDAGE; Russian Paper Says He Tried to 'Dictate' to Olympic Group | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/counseling-seen-as-veterans-need.html | Counseling Seen as Veterans' Need | True | LEONARD BUDER. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nonvoters-face-arrest-guatemala-acts-against-16000-80000-more-cases.html | NON-VOTERS FACE ARREST; Guatemala Acts Against 16,000 -- 80,000 More Cases Likely | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/seton-hall-victor-4931-rally-in-second-half-conquers-rutgers-five.html | SETON HALL VICTOR, 49-31; Rally in Second Half Conquers Rutgers Five of Newark | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/blossoms-between-now-and-spring.html | BLOSSOMS BETWEEN NOW AND SPRING | True | By Harriet K. Morse | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/jamaicans-favor-film-center.html | Jamaicans Favor Film Center | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fordham-downed-by-syracuse-7865-ram-quintet-suffers-first-setback.html | FORDHAM DOWNED BY SYRACUSE, 78-65; Ram Quintet Suffers First Setback of Season -- Gabor Tallies 22 Points | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/3-cities-in-india-swept-by-rioting-mobs-turn-fury-on-hindu.html | 3 CITIES IN INDIA SWEPT BY RIOTING; Mobs Turn Fury on Hindu Organization -- Police Arrest Twenty-nine Suspects | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-hammer-fiancee-of-flier-in-marines.html | MISS HAMMER FIANCEE OF FLIER IN MARINES | True | Special to THZ Nzw Nox Tnr | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pulp-mills-chemical-byproduct-to-be-made-into-fats-and-rosin.html | Pulp Mills' Chemical By-Product To Be Made Into Fats and Rosin; International Company President Announces Plan to Refine 'Tall Oil' for Paints -Some Day Perhaps for Edible Use | True | | | | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/uruguay-resents-slow-pay-label-statement-unwarranted-says-finance.html | URUGUAY RESENTS 'SLOW PAY' LABEL; Statement Unwarranted, Says Finance Minister, Under New License System | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/punchboards-on-mail-blacklist.html | Punchboards on Mail Blacklist | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/midget-auto-wreck-injures-4-in-armory.html | MIDGET AUTO WRECK INJURES 4 IN ARMORY | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/argentine-skier-out-of-games.html | Argentine Skier Out of Games | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reece-urges-purge-of-communists-in-us.html | REECE URGES PURGE OF COMMUNISTS IN U.S. | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/sarah-p-marks-to-be-married.html | Sarah P. Marks to Be Married | True | Special [o TEE NEw YORX Tn',lrs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/duffyduffy.html | Duffy--Duffy | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/6-to-replace-rodzinski-chicago-orchestra-lists-guest-conductors-for.html | 6 TO REPLACE RODZINSKI; Chicago Orchestra Lists Guest Conductors for Next Season | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reds-are-driven-back-from-peiping-areas.html | REDS ARE DRIVEN BACK FROM PEIPING AREAS | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-big-citys-real-values.html | A BIG CITY'S "REAL" VALUES | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/russian-victory-fete-fifth-anniversary-of-stalingrad-is-celebrated.html | RUSSIAN VICTORY FETE; Fifth Anniversary of Stalingrad Is Celebrated Here | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chinese-art-pieces-listed-for-auction-imperial-white-jade-carvings.html | CHINESE ART PIECES LISTED FOR AUCTION; Imperial White Jade Carvings to Be Offered This Week at Parke-Bernet Galleries | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/martin-cautions-on-sabotage-by-air-speaker-of-house-tells-women.html | MARTIN CAUTIONS ON SABOTAGE BY AIR; Speaker of House Tells Women Broadcasters of Sly Drive to Discredit Congress | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/charlesu-van-wy.html | CHARLES U. VAN WY' | True | CK | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tax-cut-is-viewed-as-aid-to-market-political-leaders-investment-men.html | TAX CUT IS VIEWED AS AID TO MARKET; Political Leaders Investment Men Say It Would Free More Venture Capital | True | By J.e. McMahon | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/international-loop-will-open-april-22.html | INTERNATIONAL LOOP WILL OPEN APRIL 22 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reservists-take-training.html | Reservists Take Training | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/delaware-university-lifts-ban-on-negroes.html | DELAWARE UNIVERSITY LIFTS BAN ON NEGROES | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/visitors-from-norway.html | VISITORS FROM NORWAY | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/daly.html | Daly | True | Patterson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/handicap-overcome.html | Handicap Overcome | True | HARRY A. BURT | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/classic-or-modern-museum-agreement-brings-to-the-fore-the-slippery.html | CLASSIC OR MODERN?; Museum Agreement Brings to the Fore The Slippery Question of Cleavage | True | By Aline B. Louchheim | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dr-john-a-mcreery.html | DR. JOHN A. M'CREERY | True | """il t *JwF N"v YO'K TIN.., | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/skybound-bogota-is-getting-dressed-up.html | SKY-BOUND BOGOTA IS GETTING DRESSED UP | True | By Virginia Hazen and | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/german-assails-rations-charges-standardized-famine-exists-in.html | GERMAN ASSAILS RATIONS; Charges 'Standardized Famine' Exists in Western Zones | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/baltimore-itu-gets-rise-union-leader-says-agreement-involves-no.html | BALTIMORE ITU GETS RISE; Union Leader Says Agreement Involves No Contract | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/strike-postponed-by-bakery-unions-plea-by-odwyer-wins-delay-and-a.html | STRIKE POSTPONED BY BAKERY UNIONS; Plea by O'Dwyer Wins Delay and a Promise of 48 Hours' Notice of New Deadline | True | By Lawrence Resner | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/secret-of-gandhi-was-in-his-spirit-his-power-to-control-millions-by.html | SECRET OF GANDHI WAS IN HIS SPIRIT; His Power to Control Millions by Religious Force Alone Was Often Demonstrated | True | By Robert Trumbull | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/scout-week-opens-friday-boys-organization-to-observe-its-38th.html | SCOUT WEEK OPENS FRIDAY; Boys' Organization to Observe Its 38th Anniversary | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/communism-a-cleareyed-view-fear-and-want-are-its-ideal-climate-and.html | COMMUNISM: A CLEAR-EYED VIEW; Fear and Want Are Its Ideal Climate -- and Genuine Democracy Is Its Cure | True | By Arthur M. Schlesinger Jr. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/confession-fear-is-the-parent-by-mathilde-ferro-273-pp-new-york.html | Confession; FEAR IS THE PARENT. By Mathilde Ferro. 273 pp. New York: Doubleday & Co., $3. | True | By Seymour Krim | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/joseph-nutt.html | JOSEPH NUTT | True | Special to T Nsw No TIMLS. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/army-engineer-named-for-new-york-district.html | Army Engineer Named For New York District | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/silver-tea-set-sold-for-790.html | Silver Tea Set Sold For $790 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/who-will-be-successor-to-stalin-speculation-turns-to-three-or-four.html | WHO WILL BE SUCCESSOR TO STALIN?; Speculation Turns to Three or Four Men Now Near the Top | True | By C.l. Sulzberger | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/france-to-induce-drop-in-business-government-seeks-recession-until.html | FRANCE TO INDUCE DROP IN BUSINESS; Government Seeks Recession Until Marshall Plan Aid Eases Financial Situation | True | By Harold Callender | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dr-seaborg-wins-medal-nuclear-chemist-to-receive-1948-john-ericsson.html | DR. SEABORG WINS MEDAL; Nuclear Chemist to Receive 1948 John Ericsson Award | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/health-assembly-is-shifted.html | Health Assembly Is Shifted | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/spencer-trask-to-mark-80th-year.html | Spencer Trask to Mark 80th Year | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/woman-lighthouse-keeper-quits.html | Woman Lighthouse Keeper Quits | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/hard-to-put-together.html | "HARD TO PUT TOGETHER" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/community-property-is-big-tax-bill-item-republicans-accept-this.html | 'COMMUNITY PROPERTY' IS BIG TAX BILL ITEM; Republicans Accept This Provision, Hoping to Gain Democratic Votes | True | By John D. Morris | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-briton-comes-to-gothams-defense-in-defense-of-gotham.html | A Briton Comes To Gotham's Defense; In Defense Of Gotham | True | By Alistair Cooke | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/italy-slaps-soviet-on-protest-to-us-rome-informs-moscow-that-only.html | ITALY SLAPS SOVIET ON PROTEST TO U.S.; Rome Informs Moscow That Only It Has Right to Pass on Warships' Visit | True | By Arnaldo Cortesi | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/famed-us-fleet-nears-final-port-only-six-remain-of-23-ships.html | FAMED U.S. FLEET NEARS FINAL PORT; Only Six Remain of 23 Ships Including 'President' Series Built for World War I | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/debut-for-a-camera-photography-on-parade-introduces-the-kalart.html | DEBUT FOR A CAMERA; 'Photography on Parade' Introduces the Kalart | True | By Jacob Deschin | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/strachey-howled-down-by-british-housewives.html | Strachey Howled Down By British Housewives | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/weeks-best-promotions-tots-298-terry-cloth-bathrobe-leads-list-of.html | WEEK'S BEST PROMOTIONS; Tots' $2.98 Terry Cloth Bathrobe Leads List of Offerings | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/radcliffe-club-party-saturday.html | Radcliffe Club Party Saturday | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/st-francis-five-wins-dolan-sets-pace-for-terriers-in-5039-iona.html | ST. FRANCIS FIVE WINS; Dolan Sets Pace for Terriers in 50-39 Iona Victory | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/childrens-plea-will-start-today-united-nations-seeks-fund-to-help.html | CHILDREN'S PLEA WILL START TODAY; United Nations Seeks Fund to Help 400,000,000 Who Still Suffer From War | True | By Kathleen Teltsch | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/john-lewis-maps.html | JOHN LEWIS MAPS | True | Special to TRx NEW No Txzs. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-varieties-1948-many-novelties-appear-in-the-catalogues.html | NEW VARIETIES, 1948; Many Novelties Appear in the Catalogues, Including Flowers, Shrubs and a Tree | True | By Patricia Spollen | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/again-it-will-be-the-smokefilled-room-as-in-the-past-the.html | Again It Will Be 'The Smoke-Filled Room'; As in the past, the politicians will decide whom the Presidential conventions will nominate. | True | By Arthur Krock | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/korean-group-honors-gandhi.html | Korean Group Honors Gandhi | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/anne-tirrell-is-bridei-n-st-jorr-yr.html | ANNE TIRRELL IS BRIDEI N st. Jo??Rr, yr./ | True | Special to TI NEw YORX Tthus. \| | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/son-to-mrs-russell-obrien.html | Son to Mrs. Russell O'Brien | True | Special to THE NEW YORK T ll;fgS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dewey-message-scored-state-committee-of-alp-gives-its-program-for.html | DEWEY MESSAGE SCORED; State Committee of ALP Gives Its Program for Budget | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/grace-nelson-engaged-to-wed.html | Grace Nelson Engaged to Wed | True | pecta! to Tu NEW YOR r[Mr. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/henry-c-ludwig.html | HENRY C. LUDWIG | True | Special to Tas Nv YORK J.'[Mr...s. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/from-guadalcanal-to-okinawa-the-marines-war-an-account-of-the.html | From Guadalcanal to Okinawa; THE MARINES WAR: An Account of the Struggle for the Pacific From Both American and Japanese Sources. By Fletcher Pratt. 456 pp. New York: William Sloane Associates. $5. | True | By John N. Popham | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/emil-m-cholz-dead-expublisher-of-post.html | EMIL M. SCHOLZ DEAD; EX.PUBLISHER OF POST | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/marion-patterson-married-in-albany-wears-ivory-satin-gown-at-her.html | MARION PATTERSON MARRIED IN ALBANY; Wears Ivory Satin Gown at Her Wedding to James W. Gaynor, ex-Lieutenant Colonel | True | $1ecial tO N'W YORK 'rz,irs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/us-wins-lapham-cup-defeats-canada-155-in-squash-racquets-at.html | U.S. WINS LAPHAM CUP; Defeats Canada, 15-5, in Squash Racquets at Hartford | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rapid-advance-in-research-to-aid-diabetics-is-traced-discovery-of.html | Rapid Advance in Research To Aid Diabetics Is Traced; Discovery of Insulin Brought Complete Control of Disease in 25 Years | True | By Howard A. Rusk, M.d. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/traditionally-pennsylvania-dutch-by-edward-c-smith-and-virginia-van.html | TRADITIONALLY PENNSYLVANIA DUTCH. By Edward C. Smith and Virginia van H. Thompson. 81 pp. New York: Hastings House. $3.50.; IT'S AN OLD PENNSYLVANIA CUSTOM. By Edwin Valentine Mitchell. 262 pp. New York: Vanguard Press. $3. | True | By Harry E. Wedeck | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-financial-week-market-indicates-more-is-at-stake-than-the-daily.html | THE FINANCIAL WEEK; Market Indicates More Is at Stake Than the Daily International and Domestic Developments | True | By Robert H. Fetridge | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/aided-wrights-first-flight.html | Aided Wrights' First Flight | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/squadron-a-down-nyac-trio-1312-unbeaten-regulars-register-seventh.html | SQUADRON A DOWN N.Y.A.C. TRIO, 13-12; Unbeaten Regulars Register Seventh Straight Triumph -- Bethpage Wins, 11-10 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/antiperon-paper-bombed.html | Anti-Peron Paper Bombed | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/cominfobm-meeting-as-seen-from-the-hills-of-rome.html | "COMINFOBM MEETING"; AS SEEN FROM THE HILLS OF ROME | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/sports-of-the-times-of-mize-and-men.html | Sports of the Times; Of Mize and Men | True | By Arthur Daley | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/literary-heel-the-gilded-hearse-by-charles-o-gorham-246-pp-new-york.html | Literary Heel; THE GILDED HEARSE. By Charles O. Gorham. 246 pp. New York: Creative Age Press. $2.75. | True | VIRGINIA DALE. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/30-die-in-ship-fire-stampede.html | 30 Die in Ship Fire Stampede | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/review-4-no-title-treasure-on-the-johnny-smoker-by-mildred-houghton.html | Review 4 -- No Title; TREASURE ON THE JOHNNY SMOKER. By Mildred Houghton Comfort. Illustrated by James MacDonald. 219 pp. New York: William Morrow & Co. $2.50. | True | PHYLLIS FENNER. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/stock-trade-slow-oils-rails-in-lead-most-changes-in-price-small.html | STOCK TRADE SLOW, OILS, RAILS IN LEAD; Most Changes in Price Small -- Combined Rate Up 0.22 -3.71 Lost in Month | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/elizabeth-hirten-bride-in-brooklyn-wed-to-joseph-t-mcginness-jr.html | ELIZABETH HIRTEN BRIDE IN BROOKLYN; Wed to Joseph T. McGinness Jr., Veteran of the Air Forces, in St. Augustine's Church | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/charles-k-purdy.html | CHARLES K. PURDY | True | . )clal to Tag NEW YORK TIMgS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/krichradisco-appoints-cone.html | Krich-Radisco Appoints Cone | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/review-3-no-title-hideout-by-t-morris-longstreth-233-pp-new-york.html | Review 3 -- No Title; HIDE-OUT. By T. Morris Longstreth. 233 pp. New York: The Macmillan Company. $2.50. | True | RALPH ADAMS BROWN. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-a-m-rosenthal.html | MRS. A. M. ROSENTHAL | True | pectal to THE NEW YORK TIMV. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/clark-vows-fight-on-allen-ideology-asserts-hell-take-into-court-all.html | CLARK VOWS FIGHT ON ALLEN IDEOLOGY; Asserts He'll Take Into Court All Foes of U.S. Who Accept Government Protection | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/banded-bats-finders-during-summer-asked-to-help-trace-movements.html | Banded Bats; Finders During Summer Asked To Help Trace Movements | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mission-would-aid-textiles-of-japan-jacobs-group-in-scap-survey.html | MISSION WOULD AID TEXTILES OF JAPAN; Jacobs Group in SCAP Survey Finds Mills Need U.S. Cotton, Market for Finished Goods | True | By Burton Crane | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/business-women-to-meet.html | Business Women to Meet | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-trick-of-cooking-with-beer.html | The Trick of Cooking With Beer | True | By June Owen | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/more-teachers-fight-dewey-aid-program.html | MORE TEACHERS FIGHT DEWEY AID PROGRAM | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/52cent-dollar-seen-in-building-costs.html | 52-CENT DOLLAR SEEN IN BUILDING COSTS | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/saranac-lake-pair-takes-bobsled-run-surpliss-stern-win-halfmile.html | SARANAC LAKE PAIR TAKES BOBSLED RUN; Surpliss, Stern Win Half-Mile Event at Lake Placid With 4-Heat Time of 2:47.91 | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/206-exhibit-brawn-to-be-policewomen.html | 206 EXHIBIT BRAWN TO BE POLICEWOMEN | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/abroad.html | ABROAD | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/philip-ritter-jr.html | PHILIP RITTER JR. | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/william-m-park.html | WILLIAM M. PARK | True | Special to TH NW YORK T[.I]S. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/london-insists-communists-were-bound-for-palestine-officials-say.html | London Insists Communists Were Bound for Palestine; Officials Say Records Show That Many on Seized Ships Were Active Party Agents -- Imply Soviet Inspired the Trip | True | By Herbert L. Matthews | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reaching-for-the-political-plum.html | "REACHING FOR THE POLITICAL PLUM" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/british-guns-halt-jerusalem-sniping-children-play-where-bullets-of.html | BRITISH GUNS HALT JERUSALEM SNIPING; Children Play Where Bullets of Jews and Arabs Crossed -Six- Pounder Main Weapon | True | By Sam Pope Brewer | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/winters-icy-breath.html | "WINTER'S ICY BREATH" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-deliverance-of-emin-pasha-the-reluctant-rescue-by-olivia.html | The Deliverance of Emin Pasha; THE RELUCTANT RESCUE. By Olivia Manning. 294 pp. New York: Doubleday & Co. $3.50. | True | By Richard Match | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/business-volume-high-for-january-purchasing-agents-say-month.html | BUSINESS VOLUME HIGH FOR JANUARY; Purchasing Agents Say Month Started 'Dull' but Picked Up to Match Previous Levels | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/weakness-shown-in-grain-markets-lower-price-trend-continues-despite.html | WEAKNESS SHOWN IN GRAIN MARKETS; Lower Price Trend Continues Despite Occasional Rallies -- Soy Beans Off Limit | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/moscow-hits-at-danes-says-airfields-are-set-for-military-use-denial.html | MOSCOW HITS AT DANES; Says Airfields Are Set for Military Use -- Denial Made | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-problems-to-arise-with-shift-in-germany-adjustments-needed-with.html | NEW PROBLEMS TO ARISE WITH SHIFT IN GERMANY; Adjustments Needed With Transfer of Rule From Army to Civilians | True | By Delbert Clark | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/convictions-991-in-mgohey-office.html | CONVICTIONS 99.1% IN M'GOHEY OFFICE | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/shanty-boat-cruises.html | SHANTY BOAT CRUISES | True | By Werner Bamberger | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/house-group-hails-voluntary-relief-report-makes-5-major-points-in.html | HOUSE GROUP HAILS VOLUNTARY RELIEF; Report Makes 5 Major Points in Urging Continuance of Foreign Aid Program | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/marilyn-holme-bride-in-riverdale-church.html | MARILYN HOLME BRIDE IN RIVERDALE CHURCH | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/new-party-lines-planned-in-japan-next-elections-are-likely-to-be.html | NEW PARTY LINES PLANNED IN JAPAN; Next Elections Are Likely to Be Test Between Controls and Greater Free Enterprise | True | By Lindesay Parrott | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fires-take-2-lives-rout-many-in-cold-flames-sweep-rooming-house.html | FIRES TAKE 2 LIVES, ROUT MANY IN COLD; Flames Sweep Rooming House -- Five Alarms Are Rung in Loft Building Blaze | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/homes-are-wrecked.html | Homes Are Wrecked | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/sinkiang-is-moving-closer-to-russia-hatred-for-china-increases-in.html | SINKIANG IS MOVING CLOSER TO RUSSIA; Hatred for China Increases in Western Province After Long Period of Misrule | | By Frank Robertson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dragged-100-ft-by-train-franklin-lakes-nj-man-found-in-snow-by.html | DRAGGED 100 FT. BY TRAIN; Franklin Lakes, N.J., Man Found in Snow by School Boys | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nuptials-are-held-for-miss-haught-olq-paoli-pa-girl-becomes-bride.html | NUPTIALS ARE HELD FOR MISS HAUGHT Olq; Paoli, Pa., Girl Becomes Bride of Hamilton H. Gilkyson 3d, Veteran of the Army | True | Special to THI NEW YOIK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/iss-j-f-downey-i-beoomes-h-bridei-married-in-chestnut-hill-mass-i.html | ISS J. F. DOWNEY I BEOOMES h BRIDEI; Married in Chestnut Hill, Mass,, I | True | to Stepbrother, Richard ] | | | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/a-pioneer-sociologist-katherine-felton-and-her-social-work-in-san.html | A Pioneer Sociologist; KATHERINE FELTON AND HER SOCIAL WORK IN SAN FRANCISCO. By Jean Burton. Illustrated. 974 pp. Stanford University, Calif.: James Ladd Delkin. $3. | True | By N.b. Beck | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/act-to-avert-grain-tieup-afl-mill-employes-ask-truman-for-board-on.html | ACT TO AVERT GRAIN TIE-UP; AFL Mill Employes Ask Truman for Board on Strike Call | | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/meet-the-amish-a-pictorial-study-text-by-john-b-shenk-photographs-b.html | MEET THE AMISH. A Pictorial Study. Text by John B. Shenk. Photographs by Charles S Rice. Unpaged. New Brunswick, N.J.: Rutgers University Press. $5. | True | By Pierre C. Fraley | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/tt-heine-80-dead-german-satirist-cofounder-of-simplicissimus.html | T.T. HEINE, 80, DEAD; GERMAN SATIRIST; Co-Founder of Simplicissimus/ Attacked Junkers, Kaiser and Nazi Movement | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/princeton-downs-rutgers-by-6338-lawrys-18-points-set-pace-as-tiger.html | PRINCETON DOWNS RUTGERS BY 63-38; Lawry's 18 Points Set Pace as Tiger Quintet Records Fifth Straight Victory | | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/programs-in-review-amateur-hour-comes-to-television-canada-lee-and.html | PROGRAMS IN REVIEW; 'Amateur Hour' Comes to Television -- Canada Lee and Danny Thomas | True | By Jack Gould | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/to-bring-hope-to-children-without-hope-a-report-on-europes-children.html | To Bring Hope to Children Without Hope; A report on Europe's children as the United Nations Appeal opens its worldwide drive. | True | By Chester Bowles | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/patterson-to-talk-in-newark.html | Patterson to Talk in Newark | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/briggs-enters-paint-field.html | Briggs Enters Paint Field | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/un-kashmir-talks-halted-by-indians-delegates-await-instructions-in.html | U.N. KASHMIR TALKS HALTED BY INDIANS; Delegates Await Instructions in Wake of Gandhi Murder -Recall of Aides Hinted | True | By A.m. Rosenthal | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pell-racquets-cup-annexed-by-grant-former-amateur-champion-is.html | PELL RACQUET'S CUP ANNEXED BY GRANT; Former Amateur Champion Is Victor Over Chantler of Montreal in Open Final | True | By Allison Danzig | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/wallace-urged-to-quit-jersey-cio-council-says-campaign-splits.html | WALLACE URGED TO QUIT; Jersey CIO Council Says Campaign Splits 'Progressive Forces' | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/earl-vordenberg.html | EARL VORDENBERG | True | Special to THZ NEW Yo TIM&S. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/penn-five-victor-5143-late-surge-beats-lafayette-carlson-and-lyon.html | PENN FIVE VICTOR, 51-43; Late Surge Beats Lafayette - Carlson and Lyon Star | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chile-exchange-plan-wins-funds-support.html | CHILE EXCHANGE PLAN WINS FUND'S SUPPORT | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lawrenceville-on-top-3533.html | Lawrenceville on Top, 35-33 | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/honored-on-90th-year-wb-reid-is-guest-of-press-club-of-atlantic.html | HONORED ON 90TH YEAR; W.B. Reid Is Guest of Press Club of Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/astrid-m-anderson-engaged-to-be-wed.html | ASTRID M. ANDERSON ENGAGED TO BE WED | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fuel-shortages-likely-for-next-few-years-lack-of-transportation-and.html | FUEL SHORTAGES LIKELY FOR NEXT FEW YEARS; Lack of Transportation and Growing Demand Create New Problems | | By Robert F. Whitney | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/frost-fighter-delicate-crops-are-protected-by-an-infrared-heater.html | 'Frost Fighter'; Delicate Crops Are Protected by An Infra-Red Heater | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/minute-for-murder-by-nicholas-blake-242-pp-new-york-harper-bros-250.html | MINUTE FOR MURDER. By Nicholas Blake. 242 pp. New York: Harper & Bros. $2.50. | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fischer-takes-lead-for-us-speedskating-title-by-annexing-two-events.html | Fischer Takes Lead for U.S. Speed-Skating Title by Annexing Two Events; CHICAGOAN AHEAD IN ST. PAUL MEET | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/bad-weather-curbs-irish-voting.html | Bad Weather Curbs Irish Voting | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ford-uaw-unit-backs-pledge-of-loyalty.html | FORD UAW UNIT BACKS PLEDGE OF LOYALTY | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-ann-c_2-longan-wed-widow-of-kansas-city-publisher-i-bride-of.html | MRS. ANN C_2, LONGAN WED; Widow of Kansas City Publisher i Bride of Walter S. McLucas | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/botwaynemerow.html | BotwayNemerow | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/claire-powell-engaged-state-chamber-of-commerceaide-fiancee-of-john.html | CLAIRE POWELL ENGAGED; State Chamber of CommerceAide Fiancee of John H. Kerr | | Special to Tm Nzw Yox TMZS. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/un-staff-to-get-data-on-our-ways-columbia-professors-to-give-series.html | U.N. STAFF TO GET DATA ON OUR WAYS; Columbia Professors to Give Series of Ten Orientation Lectures for Secretariat | | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/german-prisoner-saves-air-victor-lone-survivor-tells-how-he-was.html | GERMAN PRISONER SAVES AIR VICTOR; Lone Survivor Tells How He Was Carried Down French Mountain After Crash | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/why-germany-had-no-atomic-bomb.html | Why Germany Had No Atomic Bomb | True | W.K. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/i-buechi-will-be-married-st-catherines-school-alumna-engaged-to.html | I( BUECHI WILL BE MARRIED; St. Catherine's School Alumna Engaged to Lawrence Lewis, Qraduate of Princeton | | 0 | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-handy-engaged-i-exstudent-at-skidmore-will-be-bride-of-richard.html | MISS HANDY ENGAGED I; Ex-Student at Skidmore Will Be Bride of Richard J. Wilson | | special to Tg'wYO aTs. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/herman-ruecke.html | HERMAN RUECKE | True | Specta! to THE NEW Y01I Tt,ZE. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pole-for-un-action-on-economic-issues.html | POLE FOR U.N. ACTION ON ECONOMIC ISSUES | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/thomas-ryan-pianist-makes-debut-here.html | THOMAS RYAN, PIANIST, MAKES DEBUT HERE | True | N.S. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/says-homes-in-state-face-25-tax-rise.html | SAYS HOMES IN STATE FACE 25% TAX RISE | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119144 | |
| 1948-02-01 | | https://www.nytimes.com/1948/02/01/archives/money-and-music-dilemma-of-the-nations-organizations-which-have.html | MONEY AND MUSIC; Dilemma of the Nation's Organizations, Which Have Budgets to Balance | True | By Olin Downes | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ty-cobb-to-aid-home-town.html | Ty Cobb to Aid Home Town | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/smith-alumna-engaged-betty-youngstrand-will-become-i-bride-of.html | SMITH ALUMNA ENGAGED; Betty Youngstrand Will Become i Bride of William M. Marvel | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/austria-puzzled-by-soviet-tactics-tempted-by-reduced-claims-she.html | AUSTRIA PUZZLED BY SOVIET TACTICS; Tempted by Reduced Claims, She Wonders if Moscow Is Not Playing for Time | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/senevieve-ann-davis-a-prospective-bride.html | SENEVIEVE ANN DAVIS A PROSPECTIVE BRIDE | True | Special to T Nzw No Tns. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/shocktreatment-for-thespis-a-streetcar-named-desire-by-tennessee.html | Shock-Treatment For Thespis; A STREETCAR NAMED DESIRE. By Tennessee Williams. 169 pp. New York: New Directions. $2.75. | True | By C.v. Terry | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/70-hurt-in-shanghai-riot-taxi-dancers-and-waiters-protest-closing.html | 70 HURT IN SHANGHAI RIOT; Taxi Dancers and Waiters Protest Closing of Halls | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/ge-expects-to-end-allocations-in-48-quotas-no-longer-necessary-says.html | GE EXPECTS TO END ALLOCATIONS IN '48; Quotas No Longer Necessary, Says Official, if Present Rate of Production Is Continued | True | By Alfred R. Zipser Jr. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/army-basketball-and-hockey-teams-set-pace-in-sweep-of-7-varsity.html | Army Basketball and Hockey Teams Set Pace in Sweep of 7 Varsity Contests; CADETS FIVE HALTS MARYLAND, 48 TO 44 | True | By Michael Strauss | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/operating-our-foreign-service-american-foreign-service-by-j-rives-c.html | Operating Our Foreign Service; AMERICAN FOREIGN SERVICE. By J. Rives Childs. With a Foreword by Joseph C. Grew. 261 pp. New York: Henry Holt & Co. $4. | True | By Gordon A. Craig | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pauline-e-moore-cohnetigut-bride-stafford-springs-church-the-scene.html | PAULINE E. MOORE COHNE(TIGUT BRIDE; Stafford Springs Church the Scene of Her Marriage to R:_binso__.n Ga___yylord | True | Special to Tun Nw YORK T]Mr. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-shadow-of-one-man.html | THE SHADOW OF ONE MAN | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/75-of-surplus-sold-waa-reports-property-and-leases-brought-nearly-5.html | 75% OF SURPLUS SOLD; WAA Reports Property and Leases Brought Nearly 5 Billions | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/queens-lectures-on-gardening.html | Queens Lectures on Gardening | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/joseph-m-hiznay.html | JOSEPH M. HIZNAY | True | Special to TE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/travelers-bookrack-lands-of-the-andes-peru-and-bolivia-by-tr-ybarra.html | Travelers' Bookrack; LANDS OF THE ANDES Peru and Bolivia. By T.R. Ybarra. Invitation to Travel Series. 305 pp. Map. New York: Coward-McCann. $4. | True | By Alex Greenbaum | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/indonesian-cabinet-is-formed-by-hatta.html | INDONESIAN CABINET IS FORMED BY HATTA | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/dr-em-earle-honored.html | Dr. E.M. Earle Honored | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mrs-ida-rubin.html | MRS. IDA RUBIN | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-communist-manifesto-100-years-after-enduring-interest-is-found.html | The Communist Manifesto 100 Years After; Enduring interest is found in a critique of capitalism which Communists have misused. | True | By Sidney Hook | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/loss-of-gandhi-clouds-whole-future-of-india-british-and-un.html | LOSS OF GANDHI CLOUDS WHOLE FUTURE OF INDIA; British and U.N. Influences Are Seen Now as Possible Stabilizing Forces | True | By Herbert Matthews | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nany-g-vitt-wed-to-a-former-pilot-she-is-gowned-in-ivory-satin-at.html | NANY G. VITT WED 'TO A FORMER PILOT; She Is Gowned in Ivory Satin at South Orange Marriage to Russell B. Parmele | True | Special to Tuz Nzw Nolu{ Tn4ES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/doctors-in-strike-vote-british-medical-group-fights-nationalization.html | DOCTORS IN 'STRIKE VOTE'; British Medical Group Fights Nationalization Plan | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/two-of-the-giants-the-development-of-matisse-and-recent-work-by.html | TWO OF THE GIANTS; The Development of Matisse and Recent Work by Picasso -- Three Americans | True | By Howard Devree | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/syria-and-lebanon-divided-on-franc-damascus-government-quits-french.html | SYRIA AND LEBANON DIVIDED ON FRANC; Damascus Government Quits French Bloc -- Customs Bar Is Considered Probable | True | By Dana Adams Schmidt | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/giantsbears-in-benefit-chicago-pros-replace-college-stars-for-fresh.html | GIANTS-BEARS IN BENEFIT; Chicago Pros Replace College Stars for Fresh Air Fund | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/furled-leaves.html | FURLED LEAVES | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/palestine-plan-faces-british-veto-on-militia-un-commission-gets.html | PALESTINE PLAN FACES BRITISH VETO ON MILITIA; U.N. Commission Gets Blank Refusal To Decision to Build Up and Equip Zionist Armed Forces | True | By Edwin L. James | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/gandhi-cremated-as-million-watch-disorders-spread-son-kindles-pyre.html | GANDHI CREMATED AS MILLION WATCH; DISORDERS SPREAD; SON KINDLES PYRE | True | By Robert Trumbull | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/camera-notes-focusing-is-automatic-on-new-5-by-7-enlarger.html | CAMERA NOTES; Focusing Is Automatic on New 5 by 7 Enlarger | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pacific-states-drought-in-california-causes-rise-in-farm-prices.html | PACIFIC STATES; Drought in California Causes Rise in Farm Prices | True | By Gladwin Hill | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-will-to-perish-demian-by-hermann-hesse-207-pp-new-yor-henry.html | The Will to Perish; DEMIAN. By Hermann Hesse. 207 pp. New Yor: Henry Holt & Co.$3. | True | By Alice S. Morris | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/radio-row-one-thing-and-another-comedians-take-try-a-straight-drama.html | RADIO ROW: ONE THING AND ANOTHER; Comedians Take Try a Straight Drama -- Other News | True | By Sidney Lohman | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/arson-widespread.html | Arson Widespread | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/speech-troubles.html | Speech Troubles | True | By Catherine MacKenzie | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/to-judge-photography-contest.html | To Judge Photography Contest | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/on-the-road-to-philadelphia.html | "ON THE ROAD TO PHILADELPHIA" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reese4ones.html | Reese--4ones | True | Special to THE NZW YOP TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/flowering-quince-new-varieties-are-vying-with-old-for-favor.html | FLOWERING QUINCE; New Varieties Are Vying With Old for Favor | True | By Edwin F. Steffek | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nanking-aide-sets-4-year-cash-need-tsiang-says-500000000-a-year.html | NANKING AIDE SETS 4-YEAR CASH NEED; Tsiang Says $500,000,000 a Year Would Establish Peace, Save Economy | True | BY Thomas J. Hamilton | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/unworldly-patriot-the-pursuit-of-robert-emmet-by-helen-landreth.html | Unworldly Patriot; THE PURSUIT OF ROBERT EMMET. By Helen Landreth. Illustrated. 407 pp. New York: Whittlesey House. $3.75. | True | By Horace Reynolds | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-nation.html | THE NATION | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/alone.html | "ALONE" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/shift-by-sophoulis-seen.html | Shift by Sophoulis Seen | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/fabrics-of-glass.html | Fabrics of Glass | True | By Mary Roche | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lost-battalion-has-29th-reunion.html | 'Lost Battalion' Has 29th Reunion | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/t-edward-freckleton.html | T. EDWARD FRECKLETON | True | Special to Tm Nzw Yo Tns. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/pennock-praised-by-phils-owner-club-so-well-organized-that.html | PENNOCK PRAISED BY PHILS OWNER; Club So Well Organized That Immediate Replacement for Herb Unnecessary | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/asks-skills-for-europe-herter-says-our-business-men-technicians.html | ASKS 'SKILLS FOR EUROPE; Herter Says Our Business Men, Technicians Must Aid, Too | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-blowtop-by-alvin-schwartz-199-pp-new-york-the-dial-press-2.html | THE BLOWTOP. By Alvin Schwartz. 199 pp. New York: The Dial Press. $2. | True | JACK GLICK. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/british-homeland-its-making-and-its-meaning-england-a-history-of.html | British Homeland: Its Making and Its Meaning; ENGLAND: A History of the Homeland. By Henry Hamilton. Edited by Lancelot Hogben. Illustrated. 597 pp. New York: W.W. Norton & Co. $6. | True | By Keith Hutchison | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rosenzweigstarkman.html | Rosenzweig--Starkman | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/some-british-writers-modern-british-writing-edited-by-denys-val.html | Some British Writers; MODERN BRITISH WRITING. Edited by Denys Val Baker. 359 pp. New York: The Vanguard Press. $3.50. | True | By Nona Balakian | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/nyac-five-victor-6362.html | N.Y.A.C. Five Victor, 63-62 | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/orville-wright.html | ORVILLE WRIGHT | True | | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/foreign-affairs-wine-keep-minister-busy.html | Foreign Affairs, Wine Keep Minister Busy | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/rev-w-a-mclenthen.html | REV. W. A. M'CLENTHEN | True | Special to THE NI:W YORX TI.MES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/lament-for-the-age-of-clowns-the-great-comedians-of-yesteryear-were.html | Lament for the Age of Clowns; The great comedians of yesteryear were to be seen as well as heard. And then along came the radio. | True | By Lewis Nichols | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/clarence-e-leh.html | CLARENCE E. LEH | True | R | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/queens-red-cross-seeks-aides.html | Queens Red Cross Seeks Aides | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/eleanor-steber-stars-as-manon-bows-in-the-massenet-opera-with.html | ELEANOR STEBER STARS AS MANON; Bows in the Massenet Opera, With Melton as Des Grieux -- Pelletier Conducts | True | By Noel Straus | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/accident-is-fatal-to-city-register.html | ACCIDENT IS FATAL TO CITY REGISTER | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/air-service-to-atlantic-city.html | Air Service to Atlantic City | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/gandhi-memorial-is-held-in-london-thousands-mourn-at-services-in-in.html | GANDHI MEMORIAL IS HELD IN LONDON; Thousands Mourn at Services in India House Library, Made Into a Temple | True | By Clifton Daniel | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/keeping-his-eyes-open.html | "KEEPING HIS EYES OPEN" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/textron-acquires-plant-nytonricot-lingerie-to-be-made-in.html | TEXTRON ACQUIRES PLANT; Nyton-Ricot Lingerie to Be Made in Willimantic, Conn. | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/mr-trumans-economic-advisers-and-how-they-work-the-economic-reports.html | Mr. Truman's Economic Advisers and How They Work; THE ECONOMIC REPORTS OF THE PRESIDENT. With an Introduction by the Council of Economic Advisers. 171 pp. New York: Reynal & Hitchcock. $2.50. | True | By George Soule | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/schumans-moves-hinge-on-the-marshall-plan-french-premier-sees-erp.html | SCHUMAN'S MOVES HINGE ON THE MARSHALL PLAN; French Premier Sees ERP as Decisive For His Economic Measures | True | By Harold Callender | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/elmira-college-club-plans-fete.html | Elmira College Club Plans Fete | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/six-killed-in-raf-crash.html | Six Killed in RAF Crash | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/reds-manifesto-is-issued-in-brazil-congress-moves-to-dismiss-deputy.html | REDS MANIFESTO IS ISSUED IN BRAZIL; Congress Moves to Dismiss Deputy for Reading Charges Signed by Prestes | True | By Ralph M. Garcia | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/32808-apartments-planned-by-city-will-rent-for-12-a-room-or-less.html | 32,808 APARTMENTS PLANNED BY CITY; Will Rent for $12 a Room or Less -- Other Projects Now Under Consideration | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/the-world-of-music-menotti-at-city-center-amelia-and-the-old-maid.html | THE WORLD OF MUSIC: MENOTTI AT CITY CENTER; 'Amelia' and 'The Old Maid to Be Performed in Spring Season | True | By Ross Parmenter | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/park-avenue-casanova-the-continental-touch-by-joseph-wechsberg-323.html | Park Avenue Casanova; THE CONTINENTAL TOUCH. By Joseph Wechsberg. 323 pp. Boston, Mass.: Houghton, Mifflin Company. $2.75. | True | By Richard Plant | | C1B 119144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/city-puts-guards-on-fuel-trucks-zero-cold-ending-suffering-is-acute.html | CITY PUTS GUARDS ON FUEL TRUCKS; ZERO COLD ENDING; SUFFERING IS ACUTE | True | By Will Lissner | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/skating-show-to-reopen-sonja-henies-ice-revue-back-in-garden.html | SKATING SHOW TO REOPEN; Sonja Henie's Ice Revue Back in Garden Tomorrow | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/always-murder-a-friend-by-margaret-scherf-187-pp-new-york-crime.html | ALWAYS MURDER A FRIEND. By Margaret Scherf. 187 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/thunder-in-the-alps.html | "THUNDER IN THE ALPS" | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/grounded-vessel-refloated.html | Grounded Vessel Refloated | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/indian-cricketers-fast-on-tour.html | Indian Cricketers Fast on Tour | True | Special to THE NEW YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/message-from-president.html | Message From President | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/chile-chides-mexico-voices-displeasure-over-alleged-aid-to.html | CHILE CHIDES MEXICO; Voices 'Displeasure' Over Alleged Aid to Impeached Senator | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/wrong-continent.html | WRONG CONTINENT? | True | JOHN FERNANDEZ-COURT | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/xrays-cut-sinus-ills-doctor-reports-79-recovery-rate-through-such.html | X-RAYS CUT SINUS ILLS; Doctor Reports 79% Recovery Rate Through Such Treatments | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/study-in-contrasts-the-saint-and-the-devil-the-story-of-joan-of-arc.html | Study in Contrasts; THE SAINT AND THE DEVIL: The Story of Joan of Arc and Gilles de Rais. By Frances Winwar. Illustrated. 304 pp. New York: Harper & Bros. $3.50. | True | By Henri Peyre | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/miss-mary-kingsley-to-_rs-in-spring.html | MISS MARY KINGSLEY TO _RS..., IN SPRING | True | Special to THE Ngw YORK TIMES. | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/small-town-setup-city-in-new-jersey-has-five-musical-units.html | SMALL TOWN SET-UP; City in New Jersey Has Five Musical Units | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/eccles-demotion-puzzles-bankers-question-is-what-it-implies-for-the.html | ECCLES DEMOTION PUZZLES BANKERS; Question is What It Implies for the Monetary Policy of the Treasury | True | By George A. Mooney | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/canada-retains-free-entry.html | Canada Retains Free Entry | True | | | C1B 119144 | |
| 1948-02-01 | 1948-02-01 | https://www.nytimes.com/1948/02/01/archives/religion-is-termed-key-to-un-success-dr-baeck-leader-of-german-jews.html | RELIGION IS TERMED KEY TO U.N. SUCCESS; Dr. Baeck, Leader of German Jews During the Hitler Era, Talks to Refugees Here | True | | | C1B 119144 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/03-school-class-lists-no-failures-16-graduates-of-45-years-ago-at.html | 03 SCHOOL CLASS LISTS NO FAILURES; 16 Graduates of 45 Years Ago at P.S. 84 in Brooklyn Hold Happy Reunion | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-c-e-de-la-chapelle-named.html | Dr. C. E. de la Chapelle Named | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/guatemala-eases-export-rules.html | Guatemala Eases Export Rules | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/assistant-to-president-named-by-bvd-corp.html | Assistant to President Named by B.V.D. Corp. | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/improving-weather-spurs-plane-search.html | IMPROVING WEATHER SPURS PLANE SEARCH | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/riggs-narrows-margin-defeats-kramer-in-miami-to-trail-pro-net-foe.html | RIGGS NARROWS MARGIN; Defeats Kramer in Miami to Trail Pro Net Foe, 12-11 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/tailored-dresses-accented-in-london.html | TAILORED DRESSES ACCENTED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/to-discuss-atomic-age-religious-leaders-to-attend-showing-of.html | TO DISCUSS 'ATOMIC AGE'; Religious Leaders to Attend Showing of Documentary Film | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/national-heart-week-designated.html | National Heart Week Designated | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/kaiserfrazer-buys-waa-plants.html | Kaiser-Frazer Buys WAA Plants | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/2-americans-slain-in-mexico.html | 2 Americans Slain in Mexico | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/joyce-wittpenn-engaged-glen-ridge-girl-will-be-married-to-harry-p.html | JOYCE WITTPENN ENGAGED; Glen Ridge Girl Will Be Married to Harry P. St. Clair Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-cadmus-gets-new-post.html | Dr. Cadmus Gets New Post | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/antivichy-passion-abating-in-france-softer-treatment-of-convicted.html | ANTI-VICHY PASSION ABATING IN FRANCE; Softer Treatment of Convicted Thousands Advised Aid of Church Is Enlisted | True | By Lansing Warren | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/rayon-output-in-1947-was-highest-to-date.html | RAYON OUTPUT IN 1947 WAS HIGHEST TO DATE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/budget-unit-set-up-by-transit-board-new-enlarged-bureau-held.html | BUDGET UNIT SET UP BY TRANSIT BOARD; New, Enlarged Bureau Held Especially Needed if 8-Cent Fare Goes Into Effect | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/msgr-m-j-oreilly.html | MSGR. M. J. O'REILLY | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/college-teachers-held-illprepared-most-of-them-are-research-men-not.html | COLLEGE TEACHERS HELD ILL-PREPARED; Most of Them Are Research Men, Not Instructors, Dean Carman of Columbia Says | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brooklyn-artists-to-give-32d-show-exhibition-opens-wednesday-sloan.html | BROOKLYN ARTISTS TO GIVE 32D SHOW; Exhibition Opens Wednesday -- Sloan and Boudin Work Will Go on View Today | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/michael-zielinski.html | MICHAEL ZIELINSKI | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/madras-releases-prisoners.html | Madras Releases Prisoners | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/500000-drive-voted-by-free-synagogue.html | $500,000 DRIVE VOTED By FREE SYNAGOGUE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ecuador-to-play-yale-touring-quintet-replaces-duke-for-game-on.html | ECUADOR TO PLAY YALE; Touring Quintet Replaces Duke for Game on Saturday | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/spurned-olympic-hockey-team-gains-only-us-victory-in-st-mortez.html | Spurned Olympic Hockey Team Gains Only U.S. Victory in St. Mortez Games; ITALIANS ROUTED BY A.H.A. SIX, 31-1 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/the-screen.html | THE SCREEN | True | B.C. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/george-w-spinney-montreal-banker.html | GEORGE W. SPINNEY, MONTREAL BANKER | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/helicopter-recues-3-on-floe.html | Helicopter Recues 3 on Floe | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/salacrou-arrives-today-french-playwright-and-unesco-delegate-due-on.html | SALACROU ARRIVES TODAY; French Playwright and UNESCO Delegate Due on Queen Mary | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/roberts-and-patterson-to-head-speakers-at-armory-meeting-on.html | Roberts and Patterson to Head Speakers At Armory Meeting on Military Training | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/roark-paces-polo-victory.html | Roark Paces Polo Victory | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/pope-asks-aid-of-argentines.html | Pope Asks Aid of Argentines | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bishop-f-c-kelley.html | BISHOP F. C. KELLEY | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/turkish-motorboat-attacked.html | Turkish Motor-Boat Attacked | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ericourt-gives-recital-french-pianist-plays-debussy-and-ravel.html | ERICOURT GIVES RECITAL; French Pianist Plays Debussy and Ravel Compositions | | C.H. I | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bobsled-title-to-benham-scores-in-aau-4man-mile-run-at-mt-van.html | BOBSLED TITLE TO BENHAM; Scores in A.A.U. 4-Man Mile Run at Mt. Van Hoevenberg | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/exports-from-france-increased-200-in-47.html | Exports From France Increased 200% in '47 | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/building-high-in-january-construction-was-32-above-total-of-same.html | BUILDING HIGH IN JANUARY; Construction Was 32% Above Total of Same Month in '47 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/seaway-project-held-lost-cause-opinion-of-an-administration-source.html | SEAWAY PROJECT HELD 'LOST CAUSE'; Opinion of an Administration Source Is Quoted, but Senate Leaders Are Uncertain | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/palestin-to-manage-alfange.html | Palestin to Manage Alfange | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/arms-and-us-jews-urged-for-palestine.html | ARMS AND U.S. JEWS URGED FOR PALESTINE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/unfinished-city.html | UNFINISHED CITY | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/new-york-harbor-in-an-arctic-setting.html | NEW YORK HARBOR IN AN ARCTIC SETTING | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/navy-backs-security-week.html | Navy Backs Security Week | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/leader-of-haganah-describes-defenses.html | LEADER OF HAGANAH DESCRIBES DEFENSES | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/azteca-retains-ring-title.html | Azteca Retains Ring Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/new-war-held-imminent-chilean-president-warns-west-of-peril-of-red.html | NEW WAR HELD IMMINENT; Chilean President Warns West of Peril of 'Red Fascism' | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bishop-explains-need-for-church-dr-donegan-declares-some-criticisms.html | BISHOP EXPLAINS NEED FOR CHURCH; Dr. Donegan Declares Some Criticisms by the Cynics Are Based on Truth | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/to-offer-corn-is-green-elt-will-give-play-wednesday-snow-white-due.html | TO OFFER 'CORN IS GREEN'; ELT Will Give Play Wednesday -- 'Snow White' Due Saturday | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/daughter-to-anthony-d-dukes.html | Daughter to Anthony D. Dukes | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/barbara-hutton-out-of-danger.html | Barbara Hutton Out of Danger | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/hubert-endres.html | HUBERT ENDRES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bakers-in-queens-reach-agreement-but-union-attorney-expresses.html | BAKERS IN QUEENS REACH AGREEMENT; But Union Attorney Expresses Pessimism on an Imminent City-Wide Settlement | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/utility-stock-distribution.html | Utility Stock Distribution | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/guatemala-to-increase-budget.html | Guatemala to Increase Budget | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/chemical-concern-increases-profit-monsanto-shows-15561228-for-47.html | CHEMICAL CONCERN INCREASES PROFIT; Monsanto Shows $15,561,228 for '47, Against $10,084,149 in the Preceding Year | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ann-okie-student-at-the-barmore-school-betrothed-to-ward-k-jones-jr.html | Ann Okie, Student at the Barmore School, Betrothed to Ward K. Jones Jr., Veteran | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/albert-strasser.html | ALBERT STRASSER | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/protest-third-in-ten-days.html | Protest Third in Ten Days | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mans-need-his-salvation-but-he-must-recognize-it-dr-mccracken-says.html | MAN'S NEED HIS SALVATION; But He Must Recognize It, Dr. McCracken Says, and Admit It | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dairymen-sanction-use-of-margarine.html | DAIRYMEN SANCTION USE OF MARGARINE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/oneyear-maturities-of-us-55227246019.html | ONE-YEAR MATURITIES OF U.S. $55,227,246,019 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/blackfriars-to-give-new-play.html | Blackfriars to Give New Play | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/psychiatry-award-planned.html | Psychiatry Award Planned | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/syrian-pound-to-be-free-will-not-seek-link-to-sterling-finance.html | SYRIAN POUND TO BE FREE; Will Not Seek Link to Sterling, Finance Minister Says | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/maintain-blanket-prices-chatham-reduces-one-model-1-under-last.html | MAINTAIN BLANKET PRICES; Chatham Reduces One Model $1 Under Last Year's Price | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/house-passage-due-for-tax-bill-today-martin-says-democrats-seem-to.html | HOUSE PASSAGE DUE FOR TAX BILL TODAY; Martin Says Democrats Seem to Reject Truman's Policy -Not So, Rayburn Replies | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/city-funds-for-parking-responsiblity-of-city-to-provide-space-for.html | City Funds for Parking; Responsibility of City to Provide Space for Incoming Cars Stated | True | WALTER D. BINGER Chairman, Traffic Action Committe | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/vienna-sees-joker-in-russian-offer-proposal-on-german-assets-said.html | VIENNA SEES JOKER IN RUSSIAN OFFER; Proposal on German Assets Said to Contain One Clause That May Bar Settlement | True | By John MacCormac | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cigar-statistics-issued-of-5625000000-smoked-in-1947-88-cost-less.html | CIGAR STATISTICS ISSUED; Of 5,625,000,000 Smoked in 1947 88% Cost Less Than 15 Cents | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/w-j-heffernan.html | W. J. HEFFERNAN | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bond-offerings-up-for-first-month-public-utility-federal-home-loan.html | BOND OFFERINGS UP FOR FIRST MONTH; Public Utility, Federal Home Loan Bank Issues Swell Total for January | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-charles-e-hawkes.html | DR. CHARLES E. HAWKES | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cornelius-r-powers-sr.html | CORNELIUS R. POWERS SR. | | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/charles-h-brooks.html | CHARLES H. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/malayan-federation-swears-in-governor.html | MALAYAN FEDERATION SWEARS IN GOVERNOR | True | Dispatch of The Times. London. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/william-e-shiels.html | WILLIAM E. SHIELS | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cancer-contest-opens-student-competition-will-end-with-exhibit-at.html | CANCER CONTEST OPENS; Student Competition Will End With Exhibit at Museum | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-harold-l-stratton.html | DR. HAROLD L. STRATTON | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/legislature-acts-to-speed-its-pace-informal-agreement-reached-on.html | LEGISLATURE ACTS TO SPEED ITS PACE; Informal Agreement Reached on Some Disputed Items -Budget Is Taken Up | | By Leo Egan | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/increase-shown-in-steel-demand-production-continues-at-high-level.html | INCREASE SHOWN IN STEEL DEMAND; Production Continues at High Level But Fails to Meet Request of Customers | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/veterans-to-stop-paying-city-rent-two-groups-in-huts-in-bronx-say.html | VETERANS TO STOP PAYING CITY RENT; Two Groups in Huts in Bronx Say Housing Authority Lags in Fuel and Repairs | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/one-dead-20-hurt-in-iowa-rail-wreck-rock-islands-rocky-mountain.html | ONE DEAD, 20 HURT IN IOWA RAIL WRECK; Rock Islands Rocky Mountain Rocket, 150 Students Aboard, Strikes a Freight | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/clinton-l-barnard.html | CLINTON L. BARNARD | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/legion-five-victor-5644.html | Legion Five Victor, 56-44 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/a-johnston-dies-in-bethlehem-83-first-mayor-of-city-former-head-of.html | A. JOHNSTON DIES IN BETHLEHEM, 83; First Mayor of City, Former Head of Steel Company There He Served for 38 Years | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/good-neighbor-to-politico.html | Good Neighbor to Politico | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/broader-freedoms-urged-in-gandhis-last-words.html | Broader Freedoms Urged In Gandhi's Last Words | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cominform-names-board-of-editors-discloses-action-was-taken-at.html | COMINFORM NAMES BOARD OF EDITORS; Discloses Action Was Taken at Mid-January Session Previously Kept Secret | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/five-in-family-die-in-clubhouse-fire.html | FIVE IN FAMILY DIE IN CLUBHOUSE FIRE | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/old-liner-bought-for-alaskan-run-george-washington-to-operate-from.html | OLD LINER BOUGHT FOR ALASKAN RUN; George Washington to Operate From Seattle as Passenger Ship -- Repairs Under Way | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-urged-to-call-in-dollars-to-reveal-hoardings-abroad-asks-us-call.html | U.S. Urged to Call In Dollars To Reveal Hoardings Abroad; ASKS U.S. CALL IN ALL ITS CURRENCY | | By Jay Walz | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/foreign-exchange-week-ended-jan-30-1948.html | FOREIGN EXCHANGE; Week Ended Jan. 30, 1948 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/rangers-and-black-hawks-battle-to-tie-in-league-hockey-contest-at.html | Rangers and Black Hawks Battle to Tie in League Hockey Contest at Garden; BLUE SHIRTS DRAW WITH CHICAGO, 2-2 | True | By Joseph C. Nichols | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mary-alma-parkers-nuptials.html | Mary Alma Parker's Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/news-of-food-homemade-salads-smoked-fish-vie-in-a-newly-opened.html | News of Food; Homemade Salads, Smoked Fish Vie In a Newly Opened Delicatessen Here | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/vice-president-named-by-chemicals-company.html | Vice President Named By Chemicals Company | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/books-on-war-and-atom-bomb-avoided-by-us-readers-library-survey.html | Books on War and Atom Bomb Avoided By U.S. Readers, Library Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/engineers-to-meet-here.html | Engineers to Meet Here | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/new-officer-plan-in-ats-additional-path-to-commission-set-for.html | NEW OFFICER PLAN IN ATS; Additional Path to Commission Set for British Women | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brooklyn-cavalry-now-armored-unit.html | BROOKLYN CAVALRY NOW ARMORED UNIT | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-mary-j-carter.html | MRS. MARY J. CARTER | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/waste-is-charged-to-dewey-regime-fitzpatrick-says-state-taxes-have.html | WASTE IS CHARGED TO DEWEY REGIME; Fitzpatrick Siys State Taxes Have Taken $600,000,000 More Than at Lehman Level | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/quits-mexican-baseball-montoto-puebla-president-is-2d-official-to.html | QUITS MEXICAN BASEBALL; Montoto, Puebla President, Is 2d Official to Resign | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/gandhi-honored-here-by-700-at-hindu-rites.html | GANDHI HONORED HERE BY 700 AT HINDU RITES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/pittsfield-trio-wins-tops-boulder-brook-greens-by-12-to-9-whites.html | PITTSFIELD TRIO WINS; Tops Boulder Brook Greens by 12 to 9 -- Whites Lose, 15-8 | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/hartz-robinson.html | Hartz -- Robinson | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ban-on-rail-pact-urged-negro-unions-see-discrimination-by-another.html | BAN ON RAIL PACT URGED; Negro Unions See Discrimination by Another Labor Group | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-h-r-scheider-long-an-educator-originator-of-techniques-to-teach.html | MRS. H. R. SCHEIDER, LONG AN EDUCATOR; Originator of Techniques to Teach Disabled Children Dies at Mount Sinai | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/specialists-wanted-quartermaster-program-needs-services-of.html | SPECIALISTS WANTED; Quartermaster Program Needs Services of Economists | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/economics-and-finance-the-gold-rise-of-1947.html | ECONOMICS AND FINANCE; The Gold Rise of 1947 | True | By Edward H. Collins | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/fundraising-dinner-held.html | Fund-Raising Dinner Held | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/food-for-europe-called-vital.html | Food for Europe Called Vital | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/europes-recovery-held-well-oh-way-optimism-of-myrdal-and-orr-cited.html | EUROPE'S RECOVERY HELD WELL OH WAY; Optimism of Myrdal and Orr Cited -- Shortages Are Found Smaller Than Anticipated | True | By Michael L. Hoffman | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/diving-plane-kills-boy-skater.html | Diving Plane Kills Boy Skater | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/sparks-gambell.html | Sparks -- Gambell | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/rev-b-l-mcelroy.html | REV. B. L. McELROY | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brookhattans-win-3-to-2-top-baltimore-in-league-soccer-match-other.html | BROOKHATTANS WIN, 3 TO 2,; Top Baltimore in League Soccer Match -- Other Clubs Idle | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/at-the-theatre-american-negro-theatre-offers-rain-dramatized-by.html | AT THE THEATRE; American Negro Theatre Offers 'Rain,' Dramatized By Colton and Randolph From Maugham Story | True | By Brooks Atkinson | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/coast-guard-saves-6-from-lsts-in-storm.html | COAST GUARD SAVES 6 FROM LST'S IN STORM | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/franc-disturbs-holland.html | Franc Disturbs Holland | True | By Paul Catz | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/lois-v-plumb-wed-in-germany.html | Lois V. Plumb Wed in Germany | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/chairman-of-american-bosch.html | Chairman of American Bosch | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/david-w-robinson.html | DAVID W. ROBINSON | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/aggressive-war-by-soviet-within-decade-is-doubted-behind-facade-of.html | Aggressive War by Soviet Within Decade Is Doubted; Behind Facade of Military Might, Nation Is Seen Enfeebled by Nazi Depredations and Curbs of Own Inefficient System | True | By Drew Middleton | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/italians-in-ethiopia.html | Italians in Ethiopia | True | LEROY PETERSON | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/sales-surplus-reported-by-waa-5000000-of-airplane-parts-metals.html | SALES SURPLUS REPORTED BY WAA; $5,000,000 of Airplane Parts, Metals, Welding Electrodes and Locomotives Offered | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/swarzman-lazarus.html | Swarzman -- Lazarus | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/catholic-students-ask-help-for-dps.html | CATHOLIC STUDENTS ASK HELP FOR DP'S | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/doris-modell-wed-to-former-officer-graduate-of-pratt-institute.html | DORIS MODELL WED TO FORMER OFFICER; Graduate of Pratt Institute Bride of Norman Tipograph, Who Was in Air Forces | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-claxton-assails-city-lottery-move.html | DR. CLAXTON ASSAILS CITY LOTTERY MOVE | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/pay-to-dependents-of-jobless-urged-majority-of-advisory-council.html | PAY TO DEPENDENTS OF JOBLESS URGED; Majority of Advisory Council Recommends It, 2 Employer Members Are Opposed | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/guilet-unit-plays-for-new-friends-string-quartet-is-heard-with.html | GUILET UNIT PLAYS FOR NEW FRIENDS; String Quartet Is Heard With Joanna and Nikolai Graudan in Town Hall Concert | True | C. H, | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/general-index-declines-drops-from-3500-on-jan-23-to-3477-on-jan-30.html | GENERAL INDEX DECLINES; Drops From 350.0 on Jan. 23 to 347.7 on Jan. 30 | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/payprice-balance-sought-by-france-but-cost-of-living-continues-to.html | PAY-PRICE BALANCE SOUGHT BY FRANCE; But Cost of Living Continues to Go Up -- Declining Supply of Meat a Problem | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/raiders-flee-kashmir-base.html | Raiders Flee Kashmir Base | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/arabs-blast-plant-of-palestine-post-20-are-hurt-as-fire-engulfs.html | ARABS BLAST PLANT OF PALESTINE POST; 20 Are Hurt as Fire Engulfs Wide Area -- British Seize 280 on Refugee Vessel | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/wife-of-trumans-aide-to-be-sponsor-of-ship.html | Wife of Truman's Aide To Be Sponsor of Ship | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-marion-l-fahey.html | MRS. MARION L. FAHEY | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ottawa-conquers-rover-sextet-42-senators-score-three-goals-in-last.html | OTTAWA CONQUERS ROVER SEXTET, 4-2; Senators Score Three Goals, in Last Period to Down Red Shirts in Garden | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dutch-swim-star-seeks-citizenship-miss-van-vliet-breaststroke.html | DUTCH SWIM STAR SEEKS CITIZENSHIP; Miss Van Vliet, Breast-Stroke Champion, Arrives Here -Will Live in Chicago | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brokers-in-osaka-ask-government-aid-caught-by-short-selling-in-bull.html | Brokers in Osaka Ask Government Aid; Caught by Short Selling in Bull Market | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/hydrants-blocked-fire-takes-4-lives-ends-snowremoval-squabble-at.html | HYDRANTS BLOCKED, FIRE TAKES 4 LIVES; Ends Snow-Removal Squabble at Port Washington -- Blaze in Paterson Kills 4 Children | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/boy-13-dies-of-injuries-by-hitrun-vehicle-brother-3-hurt-as-they.html | Boy, 13, Dies of Injuries by Hit-Run Vehicle; Brother, 3, Hurt as They Drag Coal on Sled | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/wild-shot-hits-policeman.html | Wild Shot Hits Policeman | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/food-taken-across-ice-to-man-85-marooned-on-an-island-off-rye-as.html | Food Taken Across Ice to Man, 85, Marooned on an Island Off Rye; AS SUPPLIES REACHED SOLE RESIDENT OF HEN ISLAND | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/preschool-children-get-psychiatric-aid.html | PRESCHOOL CHILDREN GET PSYCHIATRIC AID | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/book-indicator-enlarged-reader-call-system-improved-in-public.html | BOOK INDICATOR ENLARGED; Reader Call System Improved in Public Library | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/changes-in-columbian-rope-co.html | Changes in Columbian Rope Co. | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/leftist-campaign-is-begun-in-italy-platform-of-peoples-front-is.html | LEFTIST CAMPAIGN IS BEGUN IN ITALY; Platform of People's Front Is Adopted in Rome -- Partisans' Brigades to Get Uniforms | | By Arnaldo Cortesi | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/erp-requirements-may-hit-packaging-freezing-salting-dehydrating.html | ERP REQUIREMENTS MAY HIT PACKAGING; Freezing, Salting, Dehydrating Methods for Domestic Food Coming Into Greater Use | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/main-break-closes-highway.html | Main Break Closes Highway | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ceramics-plants-to-expand.html | Ceramics Plants to Expand | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/battles-southwest-of-mukden.html | Battles Southwest of Mukden | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bridgman-leaving-hampton-institute-exbrooklyn-dean-resigns-as-head.html | BRIDGMAN LEAVING HAMPTON INSTITUTE; Ex-Brooklyn Dean Resigns as Head of Negro School -- Board Clears Him of Charges | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/recruits-for-palestine-urged.html | Recruits for Palestine Urged | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/umt-bill-to-pass-wadsworth-says-he-foresees-a-good-margin-in-both.html | UMT BILL TO PASS, WADSWORTH SAYS; He Foresees a 'Good Margin' in Both Houses -- 21 Leaders Attack 'Unnecessary' Plan | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/to-head-state-psychologists.html | To Head State Psychologists | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/keigwin-presides-at-service-of-old-church-changes-on-west-side.html | Keigwin Presides at Service of Old Church; Changes on West Side Since 1905 Recalled | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/yeomen-of-guard-to-arrive-tonight-doyly-carte-troupe-to-show-new.html | YEOMEN OF GUARD' TO ARRIVE TONIGHT; D'Oyly Carte Troupe to Show New Scenery and Costumes in Operetta at Century | True | By Sam Zolotow | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/resident-offices-report-on-trade-wholesale-markets-reported-quiet.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Reported Quiet for Week as Buyers Check Their Inventories | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ioc-adds-five-members-pakistan-puerto-rico-lebanon-syria-colombia.html | I.O.C. ADDS FIVE MEMBERS; Pakistan, Puerto Rico, Lebanon, Syria, Colombia Admitted | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/george-l-goodman-baritone-in-debut.html | GEORGE L. GOODMAN, BARITONE, IN DEBUT | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/wallace-proposes-campaign-promise-he-asks-candidates-bar-help-of.html | WALLACE PROPOSES CAMPAIGN PROMISE; He Asks Candidates Bar Help of Un-American Groups, but Would Accept Communist Aid | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/little-andelys-reflection-best-in-maryland-kennel-clubs-show.html | Little Andely's Reflection Best in Maryland Kennel Club's Show; GREYHOUND TAKES BALTIMORE PRIZE | True | By John Rendel | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/davis-davis.html | Davis -- Davis | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/andersen-sweeps-championships-in-new-york-state-title-ski-meet.html | Andersen Sweeps Championships In New York State Title Ski Meet; Norwegian Star Takes Cross-Country Race, Wins Class A Jump at Bear Mountain Satre, Tokle Tie in Veterans | | By Frank Elkins | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/fischer-and-loraine-sabbe-take-national-speed-skating-laurels.html | Fischer and Loraine Sabbe Take National Speed Skating Laurels; Chicago Star Wins Men's Title, 80 Points Ahead of Johnson Detroit Woman Beats Miss Melewski by Narrow Margin | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/suspect-here-shoots-herself.html | Suspect Here Shoots Herself | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/rev-leo-j-knappe.html | REV. LEO J. KNAPPE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/stephen-b-cornell.html | STEPHEN B. CORNELL | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/werner-l-lindley-noted-biochemist-exresearch-pharmacologist-of.html | WERNER L. LINDLEY, NOTED BIOCHEMIST; Ex-Research Pharmacologist of American Cyanamid Dies Taught in Germany | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ferdinand-p-lordan-cotton-group-leader.html | FERDINAND P. LORDAN, COTTON GROUP LEADER | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/louis-c-luhrs.html | LOUIS C. LUHRS | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/fundraising-party-in-apartment-raided.html | ' FUND-RAISING PARTY IN APARTMENT RAIDED | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/erwin-vasey-co-inc-appoints-vice-president.html | Erwin, Wasey & Co., Inc., Appoints Vice President | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/position-of-mr-moley-reply-made-to-mr-hull-relative-to-london.html | Position of Mr. Moley; Reply Made to Mr. Hull Relative to London Economic Conference | True | RAYMOND MOLEY | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cut-in-franc-value-reacts-on-london-cripps-assures-british-that.html | CUT IN FRANC VALUE REACTS ON LONDON; Cripps Assures British That Sterling Is Safe -- Conditions in Countries Compared | True | By Lewis L. Nettleton | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/shertok-denies-british-charge-of-communists-on-refugee-ships.html | Shertok Denies British Charge Of Communists on Refugee Ships; Shertok Denies British Charge Of Communists on Refugee Ships | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/fox-may-sign-deal-for-de-rochemont-producer-of-documentaries-will.html | FOX MAY SIGN DEAL FOR DE ROCHEMONT; Producer of Documentaries Will Begin His Negotiations With the Studio Today | True | By Thomas F. Brady | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/aid-from-us-plane-cited.html | Aid From U.S. Plane Cited | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-names-teams-for-bobsled-runs.html | U.S. NAMES TEAMS FOR BOBSLED RUNS | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/national-status-set-for-oak-ridge-tests.html | NATIONAL STATUS SET FOR OAK RIDGE TESTS | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/chicago-uncertain-of-curfew-value-week-of-operation-develops.html | CHICAGO UNCERTAIN OF CURFEW VALUE; Week of Operation Develops Criticism and Endorsement -- No Arrests Are Made | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/the-zoological-society.html | THE ZOOLOGICAL SOCIETY | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/freedom-house-dinner-feb-18.html | Freedom House Dinner Feb. 18 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/j-lambert-smith.html | J. LAMBERT SMITH | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/joe-e-howard-injured.html | Joe E. Howard Injured | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/lawyer-added-to-board-of-hospital-for-cancer.html | Lawyer Added to Board Of Hospital for Cancer | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/joseph-s-obrien.html | JOSEPH S. O'BRIEN | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/defects-studied-in-liberty-ships-rudders-and-propeller-shafts.html | DEFECTS STUDIED IN LIBERTY SHIPS; Rudders and Propeller Shafts Develop Faults That Lead to Many Replacements | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/un-unit-on-indonesia-back.html | U.N. Unit on Indonesia Back | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/benjamin-brooks.html | BENJAMIN BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/1948-will-be-new-york-citys-biggest-year-for-conventions-since-1939.html | 1948 Will Be New York City's Biggest Year For Conventions Since 1939, Says Bureau | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/economic-council-of-un-sits-today-forced-labor-yugoslav-gold-among.html | ECONOMIC COUNCIL OF U.N. SITS TODAY; Forced Labor, Yugoslav Gold Among 43 Questions Facing Group's Sixth Session | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/named-chairman-of-dinner-benefit-denver-hospital.html | Named Chairman of Dinner' Benefit Denver Hospital | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/vast-federal-aid-to-colleges-urged-by-truman-board-plan-would.html | VAST FEDERAL AID TO COLLEGES URGED BY TRUMAN BOARD; Plan Would Exclude Private Schools, but Two of the 28 Members Dissent | True | By Benjamin Fine | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/tuberculosis-grants-planned.html | Tuberculosis Grants Planned | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/grains-slip-back-in-weeks-trading-prices-fall-rapidly-as-selling-by.html | GRAINS SLIP BACK IN WEEK'S TRADING; Prices Fall Rapidly as Selling by Large Holders of Wheat and Corn Is Increased | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/abroad-the-wright-brothers-and-a-new-image-of-europe.html | Abroad; The Wright Brothers and a New Image of Europe | True | By Anne O'Hare McCormick | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/de-valera-faces-close-balloting-irish-premier-for-16-years-wages.html | DE VALERA FACES CLOSE BALLOTING; Irish Premier for 16 Years Wages Intense Campaign -Election Is Wednesday | True | By Hugh Smith | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-asks-equality-in-czech-papers-wants-curb-on-abuse-now-that.html | U.S. ASKS EQUALITY IN CZECH PAPERS; Wants Curb on Abuse Now That Prague Has Barred Criticizing Soviet Bloc | True | By Albion Ross | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/arabs-support-british-charge.html | Arabs Support British Charge | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/montreal-downs-boston-six-3-to-0-lach-accounts-for-all-scores-with.html | MONTREAL DOWNS BOSTON SIX, 3 TO 0; Lach Accounts for All Scores With Hat Trick -- Schmidt, Bruins Ace, Injured | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/swiss-are-defiant-in-hockey-dispute-claim-top-authority-after.html | SWISS ARE DEFIANT IN HOCKEY DISPUTE; Claim Top Authority After Olympic Heads Again Deny Teams Official Status | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/watch-on-aliens-hit-as-russian-method.html | WATCH ON ALIENS HIT AS 'RUSSIAN' METHOD | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cold-drought-hit-citrus-crop-in-west.html | COLD, DROUGHT HIT CITRUS CROP IN WEST | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/nehru-lays-roses-at-pyre-of-gandhi-pays-final-tribute-to-ashes.html | NEHRU LAYS ROSES AT PYRE OF GANDHI; Pays Final Tribute to Ashes, Which Had Been Heaped Up in State at Prayer Service | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/e-a-montague-47-british-war-writer.html | E. A. MONTAGUE, 47, BRITISH WAR WRITER | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/negro-officer-assails-navys-treatment-but-praises-its-attempt-at.html | Negro Officer Assails Navy's Treatment But Praises Its Attempt at Improvement | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/j-w-black-dies-in-auto-crash.html | J. W. Black Dies in Auto Crash | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/thomas-passes-his-best-night.html | Thomas 'Passes His Best Night' | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/wallace-backers-to-seek-3000000-pca-and-leftwing-cio-units-will.html | WALLACE BACKERS TO SEEK $3,000,000; PCA and Left-Wing CIO Units Will Lead Financial Drive -Rallies Aim at Revenue | True | North American Newspaper Alliance. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/d-l-christiansen.html | D. L. CHRISTIANSEN | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/builder-gets-offer-for-jersey-houses.html | BUILDER GETS OFFER FOR JERSEY HOUSES | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/reporter-control-enforced-in-tokyo.html | REPORTER CONTROL ENFORCED IN TOKYO | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/james-p-coffin.html | JAMES P. COFFIN | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/drive-committees-named-princeton-will-ask-2000000-for-wilson.html | DRIVE COMMITTEES NAMED; Princeton Will Ask $2,000,000 for Wilson Memorial | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/the-news-of-radio-ninth-annual-american-music-fete-over-wnyc-feb-12.html | The News of Radio; Ninth Annual American Music Fete Over WNYC, Feb. 12 to 22, to Feature 100 Programs | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/spyros-skouras-returns-20th-centuryfox-head-talked-with-british.html | SPYROS SKOURAS RETURNS; 20th Century-Fox Head Talked With British Leaders | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/army-finds-typhus-drug-tests-on-scrub-type-of-disease-slated-in.html | ARMY FINDS TYPHUS DRUG; Tests on Scrub Type of Disease Slated in Malay in Spring | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/edgar-a-hellman.html | EDGAR A. HELLMAN | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ed-sullivan-honored-plaque-presented-to-columnist-by-negro-actors.html | ED SULLIVAN HONORED; Plaque Presented to Columnist by Negro Actors Guild | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/5-greek-soldiers-doomed-convicted-of-conspiracy-and-treason-6.html | 5 GREEK SOLDIERS DOOMED; Convicted of Conspiracy and Treason -- 6 Others Get Jail | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/5000franc-notes-sink-in-black-market.html | 5,000-FRANC NOTES SINK IN BLACK MARKET | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/the-armed-might-of-russia.html | THE ARMED MIGHT OF RUSSIA | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/conference-picks-leonia-candidates-spokesmen-for-civic-groups-make.html | CONFERENCE PICKS LEONIA CANDIDATES; Spokesmen for Civic Groups Make Selections and Thus Avoid Local Squabbles | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/aftermath-in-india.html | AFTERMATH IN INDIA | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/egypt-bans-import-of-us-cars.html | Egypt Bans Import of U.S. Cars | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/club-lacks-a-groundhog-for-shadow-test-today.html | Club Lacks a Groundhog For Shadow Test Today | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-frank-ix.html | MRS. FRANK IX | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/refugees-offer-no-resistance.html | Refugees Offer No Resistance | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/korean-skater-collapses.html | Korean Skater Collapses | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/looting-arson-continues.html | Looting, Arson Continues | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/colombian-budget-decreed.html | Colombian Budget Decreed | True | Special to THE NEW YORK TIMES | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/wage-rises-pose-policy-problems-continuous-production-lower.html | WAGE RISES POSE POLICY PROBLEMS; Continuous Production, Lower Backlogs, Anti-Inflationary Moves Set Trade Trend | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/rent-rise-opposed-by-housing-council-but-citizens-group-advocates.html | RENT RISE OPPOSED BY HOUSING COUNCIL; But Citizens' Group Advocates Speedier Action on 'Hardship' Appeals by Landlords | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/utility-offering-rights.html | Utility Offering Rights | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/swiss-think-franc-not-cut-enough-consider-french-devaluation-forced.html | SWISS THINK FRANC NOT CUT ENOUGH; Consider French Devaluation Forced by Circumstances -Italy's Case Recalled | True | By George H. Morison | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/66-of-84-units-now-in-air-guard.html | 66 of 84 Units Now in Air Guard | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-james-f-geraghty.html | MRS. JAMES F. GERAGHTY | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-australia-prepare-for-mock-airsea-fight.html | U.S., Australia Prepare For Mock Air-Sea Fight | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/passing-the-winter-peak.html | PASSING THE WINTER PEAK | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/1000-given-for-play-room.html | $1,000 Given for Play Room | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dry-opposes-any-honor-for-peekskills-founder.html | Dry Opposes Any Honor For Peekskill's Founder | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/church-bells-played-gift-to-mount-vernon-edifice-heard-for-first.html | CHURCH BELLS PLAYED; Gift to Mount Vernon Edifice Heard for First Time | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/film-firm-sells-fur-section-lofts-electronics-concern-to-occupy.html | FILM FIRM SELLS FUR SECTION LOFTS; Electronics Concern to Occupy Building on Seventh Avenue -- Other City Deals | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/millicent-gang-married-bride-of-richard-c-anisfield-in-ceremony-at.html | MILLICENT GANG MARRIED; Bride of Richard C. Anisfield in Ceremony at Sherry's | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/prices-fluctuate-on-cotton-market-futures-close-4-points-down-to-3.html | PRICES FLUCTUATE ON COTTON MARKET; Futures Close 4 Points Down to 3 Up for Week -- Some Liquidation Pressure Seen | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/moscow-protest-says-b17s-inspect-ships-in-far-east-charges-us.html | MOSCOW PROTEST SAYS B-17'S INSPECT SHIPS IN FAR EAST; Charges U.S. Planes Fly Over Russian Merchant Traffic in Japan and Yellow Seas | True | By the United Press. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/usheld-gloomy-on-china-relief-chief-says-officials-doubt.html | U.S.HELD GLOOMY ON CHINA; Relief Chief Says Officials Doubt Improvement in Plight | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/retiring-pastors-preach-farewell-chalmers-will-join-the-faculty-at.html | RETIRING PASTORS PREACH FAREWELL; Chalmers Will Join the Faculty at Boston -- Hartley Takes Position at Hospital | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/2274-is-set-as-cost-for-electric-home-manual-for-appliance-dealers.html | $2,274 IS SET AS COST FOR 'ELECTRIC HOME'; Manual for Appliance Dealers, Puts Budget for Luxurious Gadgets at $8,356 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/skaters-protest-fails-plea-of-11-nations-for-change-in-pairings.html | SKATERS PROTEST FAILS; Plea of 11 Nations for Change in Pairings Overruled | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-a-h-montgomery.html | DR. A. H. MONTGOMERY | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-j-h-mcracken-educator-is-dead-lafayette-expresident-72-led.html | DR. J. H. M'CRACKEN, EDUCATOR, IS DEAD; Lafayette Ex-President, 72, Led Presbyterians' Movement for World Unification | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/major-c-h-metcalf.html | MAJOR C. H. METCALF | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/forum-on-genocide-held-eichelberger-says-ban-by-un-depends-on-world.html | FORUM ON GENOCIDE HELD; Eichelberger Says Ban by U.N. Depends on World Opinion | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/ask-meany-to-head-afl-political-arm-council-colleagues-look-to-him.html | ASK MEANY TO HEAD AFL POLITICAL ARM; Council Colleagues Look to Him for Unified Appeal to Membership's Vote | True | By A. H. Raskin | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/chandler-target-at-writers-dinner-ballet-unveiled-by-baseball.html | CHANDLER TARGET AT WRITERS' DINNER; Ballet Unveiled by Baseball Scribes at Frolic -- Mize, Harris Receive Awards | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/eben-f-buswell.html | EBEN F. BUSWELL | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/opera-by-britten-to-be-sung-feb-12-jagel-will-have-title-role-in.html | OPERA BY BRITTEN TO BE SUNG FEB. 12; Jagel Will Have Title Role in the Metropolitan's Premiere of Peter Grimes' | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/window-shades-decorative-note-handprinted-designs-in-pastel-colors.html | WINDOW SHADES DECORATIVE NOTE; Handprinted Designs in Pastel Colors Supplant Old Dark Greens and Whites | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/will-fly-to-meeting.html | Will Fly to Meeting | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brodenova-in-janacek-program.html | Brodenova in Janacek Program | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/it-alian-scholar-asks-students-exchange.html | IT ALIAN SCHOLAR ASKS STUDENTS EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/janice-z-schoenfeld-bride-of-m-l-watt.html | JANICE Z. SCHOENFELD BRIDE OF M. L. WATT | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/legion-head-backs-aid-plan.html | Legion Head Backs Aid Plan | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-mission-in-iran-accused-moscow-protests-on-air-inspection.html | U.S. Mission in Iran Accused; MOSCOW PROTESTS ON AIR 'INSPECTION' | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/brewster-urges-air-aid-to-europe-senator-after-tour-says-we-should.html | BREWSTER URGES AIR AID TO EUROPE; Senator, After Tour, Says We Should Develop Facilities Outside of 'Iron Curtain' | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/miss-susanna-holt-becomes-engaged-vassar-graduate-who-served-with.html | MISS SUSANNA HOLT BECOMES ENGAGED; Vassar Graduate Who Served With Red Cross Bride-Elect of Ross Davis, Ex-Captain | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/books-authors.html | Books -- Authors | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/speaker-martins-coup.html | SPEAKER MARTIN'S "COUP" | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/demand-surveyed-for-cotton-goods-institute-finds-present-deficit.html | DEMAND SURVEYED FOR COTTON GOODS; Institute Finds Present Deficit Due to Wartime Diversions and Growth of Population | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/trumans-at-reception-white-house-family-are-guests-of-the.html | TRUMANS AT RECEPTION; White House Family Are Guests of the Congressional Club | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/swedish-mission-is-closed.html | Swedish Mission Is Closed | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/changes-by-banks-in-treasury-issues-federal-reserve-reports-sales.html | CHANGES BY BANKS IN TREASURY ISSUES; Federal Reserve Reports Sales of Bonds and Widening of Market for Bills | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/bronx-properties-in-new-ownership-25family-house-on-morris-avenue.html | BRONX PROPERTIES IN NEW OWNERSHIP; 25-Family House on Morris Avenue Among Parcels Passing to Investors | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/naval-course-broader-no-longer-merely-a-neptune-approach-at-war.html | Naval Course Broader; No Longer Merely a 'Neptune' Approach At War College -- Accent on the Future | True | By Hanson W. Baldwin | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dutch-liner-arrives-delayed-by-storms.html | DUTCH LINER ARRIVES, DELAYED BY STORMS | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/advertising-house-picks-vice-president-director.html | Advertising House Picks Vice President, Director | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/violinist-dies-in-east-side-restaurant-fiddle-bears-stradivarius-in.html | Violinist Dies in East Side Restaurant; 'Fiddle' Bears 'Stradivarius' Inscription | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/peace-appeals-urged-by-czech-churches.html | PEACE APPEALS URGED BY CZECH CHURCHES | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/presidents-choice-for-sec-awaited-new-member-could-be-elected.html | PRESIDENT'S CHOICE FOR SEC AWAITED; New Member Could Be Elected Chairman With His Help, Washington Thinks | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mrs-w-h-blanchard.html | MRS. W. H. BLANCHARD | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/archery-records-broken-mens-and-womens-world-marks-set-in.html | ARCHERY RECORDS BROKEN; Men's and Women's World Marks Set in Copenhagen Meet | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/roxas-sends-message-to-nehru.html | Roxas Sends Message to Nehru | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/a-marshall-plan-for-books.html | A Marshall Plan for Books | True | J. M. ,ENI VADAY, Captain, USN | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/studies-prepared-for-bogota-talks-colombia-conference-to-hear-plea.html | STUDIES PREPARED FOR BOGOTA TALKS; Colombia Conference to Hear Plea to Use Private Capital to Develop Latin Trade | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dodds-gets-wanamaker-trophy-for-record-mile-performance-parson-who.html | Dodds Gets Wanamaker Trophy For Record Mile Performance; Parson, Who Set Indoor Mark, Is Unanimous Choice as Top Millrose Meet Star -Seen Strong Olympic Contender | True | By Joseph M. Sheehan | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/cities-and-towns-have-little-funds-to-care-for-poor-peasants-and.html | Cities and Towns Have Little Funds to Care for Poor Peasants and Others -- Swedish Mission in Shansi Forced to Close | True | By Henry R. Lieberman | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/mkenley-starts-home-by-plane.html | M'Kenley Starts Home by Plane | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/the-memoirs-of-cordell-hull-george-n-peek-called-chief-peril-to.html | The Memoirs of Cordell Hull; George N. Peek Called Chief Peril to Trade Agreement Policy | True | By Cordell Hull | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/us-soldiers-thwart-russians-in-vienna.html | U.S. SOLDIERS THWART RUSSIANS IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/holmes-signed-by-braves.html | Holmes Signed by Braves | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/if-your-house-is-cold-dont-tell-it-to-the-police.html | If Your House Is Cold, Don't Tell It to the Police | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/scaife-accepts-bishopric.html | Scaife Accepts Bishopric | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/4-children-perish-in-fire.html | 4 Children Perish in Fire | True | Special to THE NEW YORK TIMES. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/french-art-exhibit-continues.html | French Art Exhibit Continues | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/1st-recital-here-by-carmen-torres-spanish-soprano-is-warmly.html | 1ST RECITAL HERE BY CARMEN TORRES; Spanish SOPRANO Is Warmly Applauded at Town Hall -Her Voice Voluminous | True | N. S. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/miss-fausnaught-to-wed-daughter-of-a-major-betrothed-to-jacob-h.html | MISS FAUSNAUGHT TO WED; Daughter of a Major Betrothed to Jacob H. Schaller | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/spellman-awards-announced.html | Spellman Awards Announced | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/hubert-presents-legende-by-cras-francoamerican-cellist-plays-work.html | HUBERT PRESENTS 'LEGENDE' BY CRAS; Franco-American Cellist Plays Work by Late Composer Who Was French Vice Admiral | True | R. P. | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/red-wings-defeat-toronto-six-30-detroit-in-sole-possession-of.html | RED WINGS DEFEAT TORONTO SIX, 3-0; Detroit in Sole Possession of League Lead -- 15,578 Set Attendance Mark | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/manchurian-reds-trade-with-soviet-but-observers-in-mukden-find-no.html | MANCHURIAN REDS TRADE WITH SOVIET; But Observers in Mukden Find No Evidence of Shipments of Arms to Communists | | By Tillman Durdin | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/esther-feinerman-wed-to-rabbi.html | Esther Feinerman Wed to Rabbi | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/freedley-honorary-consultant.html | Freedley Honorary Consultant | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/thousands-get-oil-as-city-observers-check-on-trucks-3500000-gallons.html | THOUSANDS GET OIL AS CITY OBSERVERS CHECK ON TRUCKS; 3,500,000 Gallons Delivered in Day -- A Few Companies Defy Watchful Eye' Policy | True | By Charles Grutzner | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/16-plane-bodies-at-istres-victims-of-alpine-crashes-to-be-sent-to.html | 16 PLANE BODIES AT ISTRES; Victims of Alpine Crashes to Be Sent to Frankfort on the Main | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/insurance-hearing-set-legislative-committee-to-consider-proposals.html | INSURANCE HEARING SET; Legislative Committee to Consider Proposals in Albany | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/plane-in-pancake-landing-navy-patrol-bomber-comes-down-without.html | PLANE IN PANCAKE LANDING; Navy Patrol Bomber Comes Down Without Injury to Crew | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/havana-yacht-race-put-off.html | Havana Yacht Race Put Off | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/dr-margaret-giannini-is-wed-to-a-physician.html | DR. MARGARET GIANNINI IS WED TO A PHYSICIAN | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/alex-p-lilley-sr.html | ALEX. P. LILLEY SR. | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/albert-clinton-mann.html | ALBERT CLINTON MANN | | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/u-s-unions-support-childrens-appeal-green-murray-other-leaders.html | U. S. UNIONS SUPPORT CHILDREN'S APPEAL; Green, Murray, Other Leaders Pledge Help to U. N., Aiding Workers Families Abroad | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/protestant-fund.html | PROTESTANT FUND | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/four-provinces-involved.html | Four Provinces Involved | True | By Robert Trumbull | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/hoch-cantor.html | Hoch -- Cantor | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/priest-issues-call-to-religious-life-rev-bernard-m-martin-at-st.html | PRIEST ISSUES CALL TO RELIGIOUS LIFE; Rev. Bernard M. Martin, at St. Patrick's Cathedral, Warns Church Needs Workers | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/alexander-first-at-tucson-on-264-fires-lastround-62-to-annex-open.html | ALEXANDER FIRST AT TUCSON ON 264; Fires Last-Round 62 to Annex Open Golf by Shot Palmer 2d Three Tie at 268 | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/department-store-sold-buhl-foundation-of-pittsburgh-disposes-of.html | DEPARTMENT STORE SOLD; Buhl Foundation of Pittsburgh Disposes of Boggs & Buhl | True | | | C1B 119145 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/thomas-e-white.html | THOMAS E. WHITE | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/help-for-youth.html | Help for Youth | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/miss-e-washburn-to-be-bride-soon-bryn-mawr-alumna-is-fiancee-of.html | MISS E. WASHBURN TO BE BRIDE SOON; Bryn Mawr Alumna Is Fiancee of Warren Delano, Harvard Graduate, Army Veteran | True | | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of the Times; At the Baseball Writers Show | True | By Arthur Daley | | C1B 119145 | |
| 1948-02-02 | 1948-02-02 | https://www.nytimes.com/1948/02/02/archives/americans-rescue-chinese-crew.html | Americans Rescue Chinese Crew | True | | | C1B 119145 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/marilyn-bevans-troth-she-will-be-married-on-feb-23-to-capt-edward-s.html | MARILYN BEVANS TROTH; She Will Be Married on Feb. 23 to Capt. Edward S. Ott Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/north-carolina-society-dance.html | North Carolina Society Dance | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/button-takes-lead-over-gerschwiler-in-olympic-figure-skating.html | Button Takes Lead Over Gerschwiler in Olympic Figure Skating Contest; NEW JERSEY STAR SEEN AS CHAMPION | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-sylvester-c-smith.html | MRS. SYLVESTER C. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/philco-cuts-prices-of-lines-6-to-25-reductions-in-refrigeration.html | PHILCO CUTS PRICES OF LINES 6% TO 25%; Reductions in Refrigeration, Radios Mark First Showing of 1948 Appliances Here | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sayers-kathleen-to-arrive-tonight-first-play-by-irish-author-and.html | SAYERS 'KATHLEEN TO ARRIVE TONIGHT; First Play by Irish Author and Critic Has Andree Wallace in Lead at Mansfield | True | By Louis Calta | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/russian-charges-on-iran-and-italy-rejected-by-us-washington-brands.html | RUSSIAN CHARGES ON IRAN AND ITALY REJECTED BY U.S.; Washington Brands as 'False' Assertion We Are Helping Teheran Fortify Border | True | By Harold B. Hinton | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ceilings-debated-at-rent-meeting-mcgoldrick-says-advisory-unit.html | CEILINGS DEBATED AT RENT MEETING; McGoldrick Says Advisory Unit Faces a Long, Hard Task in Reaching Decision | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/control-for-olive-oil-imports.html | Control for Olive Oil Imports | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-italy-in-economic-pact-emphasizing-full-reciprocity-us-italy.html | U.S., Italy in Economic Pact Emphasizing Full Reciprocity; U.S., Italy Sign Economic Treaty Providing Complete Reciprocity | True | By Arnaldo Cortesi | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/licensing-sought-for-brace-fitters-backers-of-state-bill-assert.html | LICENSING SOUGHT FOR BRACE FITTERS; Backers of State Bill Assert Many Disabled Have Been at Mercy of Incompetents | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/tax-exemption-taken-from-8-front-groups.html | TAX EXEMPTION TAKEN FROM 8 'FRONT' GROUPS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/citation-wins-ground-hog-purse-at-15-as-stablemate-armed-finishes.html | Citation Wins Ground Hog Purse at 1-5 as Stablemate Armed Finishes Sixth; SWIFT RUN TAKES HIALEAH FEATURE | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/c-p-emmeluth-gets-scout-post.html | C. P. Emmeluth Gets Scout Post | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sales-are-heavy-at-heating-show-fear-of-further-price-boosts-causes.html | SALES ARE HEAVY AT HEATING SHOW; Fear of Further Price Boosts Causes Rush of Orders, 300 Exhibitors Say | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/in-the-nation-each-party-is-trying-to-pick-the-battleground.html | In The Nation; Each Party Is Trying to Pick the Battleground | True | By Arthur Krock | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/foundation-urged-of-custom-tailors-joint-committee-of-that-group.html | FOUNDATION URGED OF CUSTOM TAILORS; Joint Committee of That Group and Fabric Association Offer Plan; Financing Method | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-donald-w-leach.html | MRS. DONALD W. LEACH | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/6-professors-hear-milk-price-debate-arguments-at-6hour-session.html | 6 PROFESSORS HEAR MILK PRICE DEBATE; Arguments at 6-Hour Session Include Charge That Industry Tried to Force Reduction | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/heart-disease-toll-is-linked-to-anxiety.html | HEART DISEASE TOLL IS LINKED TO ANXIETY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ftc-bars-fog-lamp-claims.html | FTC Bars Fog Lamp Claims | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/1900000000-costs-seen-in-rail-request.html | $1,900,000,000 costs SEEN IN RAIL REQUEST | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/paris-gold-market-spiked-by-council-upper-house-revolt-will-delay.html | PARIS GOLD MARKET SPIKED BY COUNCIL; Upper House 'Revolt' Will Delay Free Exchange -- Dollar Obtains Up to 314 Franos | True | By Lansing Warren | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/double-unreality.html | DOUBLE UNREALITY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/to-alter-2-ships-in-south-gulf-yards-at-mobile-will-convert.html | TO ALTER 2 SHIPS IN SOUTH; Gulf Yards at Mobile Will Convert Cherubim and Albena | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/leopold-of-belgians-arrives-in-havana.html | LEOPOLD OF BELGIANS ARRIVES IN HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/the-text-of-president-trumans-message-on-civil-rights.html | The Text of President Truman's Message on Civil Rights | True | HARRY S. TRUMAN. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/son-to-mrs-clement-b-harts.html | Son to Mrs. Clement B. Harts | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/herbert-j-slocum.html | HERBERT J. SLOCUM | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/testimony-proves-fatal-long-island-conductor-stricken-while-on.html | TESTIMONY PROVES FATAL; Long Island Conductor Stricken While on Stand in Case | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/crowd-scans-tax-rolls-realty-owners-check-valuations-as-preliminary.html | CROWD SCANS TAX ROLLS; Realty Owners Check Valuations as Preliminary to Appeals | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/irate-parent-urges-city-to-secede-from-state.html | Irate Parent Urges City To Secede From State | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/nehru-stakes-government.html | Nehru Stakes Government | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/steel-index-declines.html | Steel Index Declines | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/baird-rides-4-winners-he-raises-victory-total-to-21-in-sunshine.html | BAIRD RIDES 4 WINNERS; He Raises Victory Total to 21 in Sunshine Feature | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ice-teams-stop-fans-fight.html | Ice Teams Stop Fans' Fight | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sports-of-the-times-the-squire-of-kennett-square.html | Sports of the Times; The Squire of Kennett Square | True | By Arthur Daley | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/expert-to-examine-violin.html | Expert to Examine Violin | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/partition-and-world-peace-challenge-to-international-law-seen-in.html | Partition and World Peace; Challenge to International Law Seen in Outcome of Palestine Issue | True | MILTON R. KONVITZ | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/prices-declining-in-egypt.html | Prices Declining in Egypt | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/still-on-planning-board-morris-held-entitled-to-pay-until-successor.html | STILL ON PLANNING BOARD; Morris Held Entitled to Pay Until Successor Is Named | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/african-affairs-unit-avoids-partisanship.html | AFRICAN AFFAIRS UNIT AVOIDS PARTISANSHIP | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/high-court-backs-negro-in-ship-ban-upholds-7-to-2-fine-under.html | HIGH COURT BACKS NEGRO IN SHIP BAN; Upholds, 7 to 2, Fine Under Michigan Law for Barring Trip in Foreign Commerce | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/1st-cavalry-marks-manila-entry.html | 1st Cavalry Marks Manila Entry | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/referee-kennedy-opposes-changes-official-of-pro-basketball-says.html | REFEREE KENNEDY OPPOSES CHANGES; Official of Pro Basketball Says Only Minor Revisions Are Needed in Game | True | By Michael Strauss | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/choral-group-is-formed-west-side-organization-to-fight-juvenile.html | CHORAL GROUP IS FORMED; West Side Organization to Fight Juvenile Delinquency | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/rev-edward-w-averill.html | REV. EDWARD W. AVERILL | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/baby-weighs-1-lb-10-ozs.html | Baby Weighs 1 Lb., 10 Ozs. | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/state-bill-aimed-at-relief-gouging-measure-would-enable-new-york.html | STATE BILL AIMED AT RELIEF GOUGING; Measure Would Enable New York City to Get Data on Insurance of Applicants | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/antilynching-law-civil-liberties-unit-sought-by-truman-presidents.html | ANTI-LYNCHING LAW, CIVIL LIBERTIES UNIT SOUGHT BY TRUMAN; President's Plea to Congress Also Advocates Statehood for Hawaii, Alaska | True | By Anthony Leviero | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/junior-league-nominations-made.html | Junior League Nominations Made | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-j-l-waterman.html | MRS. J. L. WATERMAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/prison-guard-indicted.html | Prison Guard Indicted | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/black-mart-scandal-flares-up-in-madrid.html | BLACK MART SCANDAL FLARES UP IN MADRID | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/t-p-murphy.html | T. P. MURPHY | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wright-executive-elected-to-head-air-associates.html | Wright Executive Elected To Head Air Associates | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wartime-honor-for-hargrave.html | Wartime Honor for Hargrave | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/smith-is-honored-by-turf-writers-rockingham-parks-executive-did.html | SMITH IS HONORED BY TURF WRITERS; Rockingham Park's Executive 'Did Most for Racing' -Longden Top Jockey | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/2-girls-win-scholarships-prizes-awarded-for-excellence-in-citywide.html | 2 GIRLS WIN SCHOLARSHIPS; Prizes Awarded for Excellence in City-Wide Test in Hebrew | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/thomas-w-lamont-banker-dies-at-77-in-florida-home-chairman-of-house.html | THOMAS W. LAMONT, BANKER, DIES AT 77 IN FLORIDA HOME; Chairman of House of Morgan Succumbs in His Sleep After More Than Year of Illness | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/boundary-case-debated.html | Boundary Case Debated | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/financing-plans-submitted-to-sec-registrations-cover-556000-of.html | FINANCING PLANS SUBMITTED TO SEC; Registrations Cover $556,000 of Bonds, 1,540,000 Common, 40,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/senator-george-commended.html | Senator George Commended | True | C. uVN YOUNG | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/the-negro-in-the-navy.html | THE NEGRO IN THE NAVY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/stroud-resigns-from-wallachs.html | Stroud Resigns From Wallachs | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/joan-case-leonard-w-h-caryl-engaged.html | JOAN CASE LEONARD, W. H. CARYL ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/return-to-gold-seen-premature-chamber-of-commerce-survey-urges.html | RETURN TO GOLD SEEN PREMATURE; Chamber of Commerce Survey Urges Delay Until Situation Becomes More Stabilized | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ship-hits-mine-ten-lost.html | Ship Hits Mine, Ten Lost | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/meyers-charges-stand-us-court-refuses-to-dismiss-perjury.html | MEYERS CHARGES STAND; U.S. Court Refuses to Dismiss Perjury Indictments | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-mission-finds-mongols-hungry-money-relief-is-authorized-but-its.html | U.S. MISSION FINDS MONGOLS HUNGRY; Money Relief Is Authorized, but Its Distribution Must Await Complete Survey | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/william-g-sutherland.html | WILLIAM G. SUTHERLAND | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/abbott-resigns-modern-art-post.html | Abbott Resigns Modern Art Post | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/whisper-wave-cuts-berlin-black-market.html | WHISPER' WAVE CUTS BERLIN BLACK MARKET | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/thugs-trick-foils-chase-two-thieves-remove-door-knob-after-robbing.html | THUGS TRICK FOILS CHASE; Two Thieves Remove Door Knob After Robbing Rent Collector | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/job-adviser-sees-movies-influence-says-many-girls-want-to-be.html | JOB ADVISER SEES MOVIES INFLUENCE; Says Many Girls Want to Be Glamorous Secretaries, Finds Self-Confidence Needed | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bush-terminal-rise-is-canceled-by-icc.html | BUSH TERMINAL RISE IS CANCELED BY ICC | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/britain-to-buttress-the-pound.html | Britain to Buttress the Pound | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/silk-winning-favor-of-french-designers.html | SILK WINNING FAVOR OF FRENCH DESIGNERS | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/krug-asks-funds-to-aid-resources-report-of-secretary-makes.html | KRUG ASKS FUNDS TO AID RESOURCES; Report of Secretary Makes Conservation Plea to Help Economy, Military Security | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/westchester-rise-in-gas-rates-asked-utility-tells-psc-it-needs-26.html | WESTCHESTER RISE IN GAS RATES ASKED; Utility Tells PSC It Needs 26% More From Homes, Plus 23% for Commercial Use | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/russians-operate-manchurian-line-chinese-changchun-railway-joint.html | RUSSIANS OPERATE MANCHURIAN LINE; Chinese Changchun Railway, Joint Service Under Treaty, Largely in Soviet Hands | True | By Tillman Durdin | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/kelly-field-made-transport-hub.html | Kelly Field Made Transport Hub | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/andrew-j-redmond.html | ANDREW J. REDMOND | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dr-e-roy-alling.html | DR. E. ROY ALLING | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/kidde-ahrensdorf.html | Kidde -- Ahrensdorf | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/marks-halfcentury-service.html | Marks Half-Century Service | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/episcopalian-drive-to-open.html | Episcopalian Drive to Open | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/to-build-hosiery-mill-us-and-british-knitters-to-open-factory-in.html | TO BUILD HOSIERY MILL; U.S. and British Knitters to Open Factory in Northern Ireland | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/26838788-earned-by-national-steel-corporation-reports-1947-net.html | $26,838,788 EARNED BY NATIONAL STEEL; Corporation Reports 1947 Net Equal to $12.03 a Share, Against $9.17 in 1946 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/grains-irregular-beans-lard-down-wheat-futures-close-1-14c-off-to-1.html | GRAINS IRREGULAR BEANS, LARD DOWN; Wheat Futures Close 1 1/4c Off to 1/2c Up -- Corn and Oats 1 3/4c Lower to 1/8c Higher | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bangert-seeks-2-berths-hopes-for-places-on-olympic-team-as-boxer.html | BANGERT SEEKS 2 BERTHS; Hopes for Places on Olympic Team as Boxer, Shot-Putter | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/liberal-party-files-suit-demands-that-election-board-let-it-inspect.html | LIBERAL PARTY FILES SUIT; Demands That Election Board Let It Inspect List of Voters | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/margarine-law-protested-waste-of-time-and-waste-of-fats-charged-in.html | Margarine Law Protested; Waste of Time and Waste of Fats Charged in Present System | True | RUTH S. BROOKS | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/would-slow-down-lending-spending-aba-head-urges-step-to-combat.html | WOULD SLOW DOWN LENDING, SPENDING; ABA Head Urges Step to Combat Inflation in West Coast Visit for Parley on Problems | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dance-to-aid-children-overseas-group-fete-on-feb-29-to-benefit.html | DANCE TO AID CHILDREN; Overseas Group Fete on Feb. 29 to Benefit Starving Children | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/lecture-series-on-china.html | Lecture Series on China | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-to-free-1100000000-in-holdings-blocked-here-marshall-plan.html | U.S. to Free $1,100,000,000 In Holdings Blocked Here; Marshall Plan Countries Will Benefit by Assets Frozen in War -- Hands-Off Policy Is Planned on Private $4,300,000,000 | True | By Felix Belair Jr. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dell-beats-la-russo-brooklyn-boxer-gains-unanimous-decision-at-st.html | DELL BEATS LA RUSSO; Brooklyn Boxer Gains Unanimous Decision at St. Nicks | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/two-coast-bet-marks-set.html | Two Coast Bet Marks Set | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/to-join-world-jewish-group.html | To Join World Jewish Group | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/technology-gains-claimed-by-britain-industry-labor-government-take.html | TECHNOLOGY GAINS CLAIMED BY BRITAIN; Industry, Labor, Government Take Stand, Denying Charges of 'Decay' From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/todays-peace-plate.html | Today's Peace Plate | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/miss-m-d-coleman-engaged-to-marry-smith-college-alumna-fiancee-of.html | MISS M. D. COLEMAN ENGAGED TO MARRY; Smith College Alumna Fiancee of Fletcher Brown, Former Pilot in Naval Air Arm | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/william-f-durian.html | WILLIAM F. DURIAN | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/battle-in-manchuria-fierce-fight-reported-around-railway-village-in.html | BATTLE IN MANCHURIA; Fierce Fight Reported Around Railway Village in Southwest | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/129-german-aliens-get-review.html | 129 German Aliens Get Review | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wallace-seeks-to-aid-negroes.html | Wallace Seeks to Aid Negroes | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/art-by-john-sloan-on-exhibition-here-paintings-and-graphic-work.html | ART BY JOHN SLOAN ON EXHIBITION HERE; Paintings and Graphic Work Included in Kraushaar Show to Remain for Month | True | By Howard Devree | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/questionable-short-cuts.html | QUESTIONABLE SHORT CUTS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/truman-approach-on-seaway-argued-senate-debates-whether-the.html | TRUMAN APPROACH ON SEAWAY ARGUED; Senate Debates Whether the Executive-Agreement Form Is Constitutional | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/purchases-on-time-rise-423000000-december-total-two-months-after.html | PURCHASES ON TIME RISE $423,000,000; December Total, Two Months After End of Federal Control, Is Near Pre-War Peak | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/rebels-to-free-liberal-deputy.html | Rebels to Free Liberal Deputy | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-protests-to-rumania-says-country-has-violated-freedom-article-in.html | U.S. PROTESTS TO RUMANIA; Says Country Has Violated Freedom Article in Pact | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/russian-shipments-begin-soviet-grain-left-for-britain-last-week.html | RUSSIAN SHIPMENTS BEGIN; Soviet Grain Left for Britain Last Week, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/swedes-top-pentathlon-take-third-event-in-row-when-haase-wins.html | SWEDES TOP PENTATHLON; Take Third Event in Row When Haase Wins Downhill Skiing | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/class-distinction-in-russia-depicted-serious-shortages-of-housing.html | CLASS DISTINCTION IN RUSSIA DEPICTED; Serious Shortages of Housing and Food Found Not to Be Shared by Top Group | True | By Drew Middleton | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/slender-southpaw-in-line-as-posedel-joins-bucs-as-coach-ted.html | Slender Southpaw in Line as Posedel Joins Bucs as Coach -- Ted Williams Sees His Baby -- Reds Buy Chicago Catcher | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/frank-h-gardner.html | FRANK H. GARDNER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/fast-trials-made-by-fourman-bobs-bickford-tyler-swiss-sleds-in.html | FAST TRIALS MADE BY FOUR-MAN BOBS; Bickford, Tyler, Swiss Sleds in Record Runs -- Brundage on Ride With Clyde | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/7-exboy-scouts-do-a-good-turn-war-veteran-group-builds-up-300-into.html | 7 EX-BOY SCOUTS DO A 'GOOD TURN'; War Veteran Group Builds Up $300 Into $2,000 Camping Fund for Needy Youths | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/french-study-draft-of-bevin-union-plan.html | FRENCH STUDY DRAFT OF BEVIN UNION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/schmidt-out-3-weeks-boston-bruins-hockey-ace-has-torn-ligaments-in.html | SCHMIDT OUT 3 WEEKS; Boston Bruins Hockey Ace Has Torn Ligaments in Knee | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ua-will-release-violent-house-cassidy-and-banks-in-deal-for-their.html | UA WILL RELEASE 'VIOLENT HOUSE'; Cassidy and Banks in Deal for Their Film Based on Lewis Browne's Novel | True | By Thomas F. Brady | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bermuda-starts-rent-control.html | Bermuda Starts Rent Control | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/indian-doctor-is-feted-tuberculosis-problem-in-orient-described-by.html | INDIAN DOCTOR IS FETED; Tuberculosis Problem in Orient Described by Health Officer | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/itu-asks-end-of-suit-by-nlrb-on-taft-law.html | ITU ASKS END OF SUIT BY NLRB ON TAFT LAW | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/jarantow-czaikoski.html | Jarantow -- Czaikoski | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/weeks-steel-operations-set-at-94-of-capacity.html | Week's Steel Operations Set at 94% of Capacity | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/lir-rate-fixed-at-573-to-dollar.html | Lir Rate Fixed at 573 to Dollar | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wallace-stand-queried-socialist-party-secretary-cites-communist.html | WALLACE STAND QUERIED; Socialist Party Secretary Cites Communist Procedure | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ship-to-bear-heros-name.html | Ship to Bear Hero's Name | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/prices-are-mixed-on-cotton-market-closing-figures-are-8-points-down.html | PRICES ARE MIXED ON COTTON MARKET; Closing Figures Are 8 Points Down to 9 Higher Following Liquidation in March | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/abraham-rosenstein.html | ABRAHAM ROSENSTEIN | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sokolovsky-claim-on-jails-unproved-soviet-journalists-at-prison-in.html | SOKOLOVSKY CLAIM ON JAILS UNPROVED; Soviet Journalists, at Prison in U.S. Zone, Find No Evidence 206 Russians Are Held | True | By Kathleen McLaughlin | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/max-h-serck.html | MAX H. SERCK | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/fraternity-to-honor-rail-head.html | Fraternity to Honor Rail Head | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/marshall-urges-freedom-gardens-he-appeals-for-20000000-as-aid-to.html | MARSHALL URGES 'FREEDOM GARDENS'; He Appeals for 20,000,000 as Aid to ERP -- Anderson and Snyder Back Proposal | True | By Bess Furman | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/india-bars-groups-teaching-violence-nehru-stakes-his-government-on.html | INDIA BARS GROUPS TEACHING VIOLENCE; Nehru Stakes His Government on Stern Move for Peace - Mahasabha Is Target | True | By Robert Trumbull | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-proposes-talk-on-austria-feb-20-marshall-urges-that-deputies.html | U.S. PROPOSES TALK ON AUSTRIA FEB. 20; Marshall Urges That Deputies Meet to Consider the Latest Demand of Soviet Union | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/goodrich-introduces-tubeless-auto-tires.html | Goodrich Introduces Tubeless Auto Tires | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/school-sanitation-subject-of-suit-parents-of-ps-54-will-attempt-to.html | SCHOOL SANITATION SUBJECT OF SUIT; Parents of P.S 54 Will Attempt to Compel the Installation of 'Adequate' Facilities | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-charles-r-burlew.html | MRS. CHARLES R. BURLEW | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bakers-revise-demands-new-negotiations-are-planned-with-specialty.html | BAKERS REVISE DEMANDS; New Negotiations Are Planned With Specialty Owners | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/traffic-accidents-drop-fatalities-also-decrease-in-city-in-week-and.html | TRAFFIC ACCIDENTS DROP; Fatalities Also Decrease in City in Week and Week-End | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/transports-hull-repaired.html | Transport's Hull Repaired | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/greenberg-weighs-offer-of-indians-considers-veecks-50000-to-play.html | GREENBERG WEIGHS OFFER OF INDIANS; Considers Veeck's $50,000 to Play, $25,000 as Coach - Neun Plans Trade for Miller | True | By Roscoe McGowen | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/iraqi-police-off-streets-officers-shun-the-public-after-rioting.html | IRAQI POLICE OFF STREETS; Officers Shun the Public After Rioting, Fearing Retaliation | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dominican-trade-grows-exports-up-24-over-1946-450-over-1936-imports.html | DOMINICAN TRADE GROWS; Exports Up 24% Over 1946, 450% Over 1936 -- Imports Up | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/registration-scheduled-consulates-to-list-securities-of-poland-held.html | REGISTRATION SCHEDULED; Consulates to List Securities of Poland Held in U.S. | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-myron-sherman.html | MRS. MYRON SHERMAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/aid-of-us-youth-asked.html | Aid of U.S. Youth Asked | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/extradition-move-is-upheld.html | Extradition Move Is Upheld | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/r-airey-79-founder-of-oil-concern-here.html | R. AIREY, 79, FOUNDER OF OIL CONCERN HERE | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/java-delegate-changed-indonesian-premier-replaces-sjanifudin-as.html | JAVA DELEGATE CHANGED; Indonesian Premier Replaces Sjanifudin as Negotiator | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/reports-on-turkey-forthcoming.html | Reports on Turkey Forthcoming | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/to-offer-ibsens-builder.html | To Offer Ibsen's 'Builder' | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/precise-exhibition-scores-for-button.html | PRECISE EXHIBITION SCORES FOR BUTTON | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/henry-w-tracy.html | HENRY W. TRACY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/british-and-swiss-in-pact-trade-balance-to-end-londons-gold-loss.html | BRITISH AND SWISS IN PACT; Trade Balance to End London's Gold Loss and Revive Tourism | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/greeks-in-rumania-under-rebel-sway-involuntary-expatriates-says.html | GREEKS IN RUMANIA UNDER REBEL SWAY; Involuntary Expatriates, Says Athens Source, Are Forced to Aid the Markos Regime | True | By A. C. Sedgwick | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/westchester-sifts-school-help-plan-dewey-committees-formula-would.html | WESTCHESTER SIFTS SCHOOL HELP PLAN; Dewey Committee's Formula Would Add $924,190 to Aid for County, It Is Said | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/donald-s-lyman.html | DONALD S. LYMAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/st-johns-plays-tonight-quintet-will-engage-brooklyn-college-on.html | ST. JOHN'S PLAYS TONIGHT; Quintet Will Engage Brooklyn College on Armory Court | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-john-r-mackinney.html | MRS. JOHN R. MacKINNEY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/marzanis-term-upheld-appeal-court-rules-in-case-of-falsehood-on.html | MARZANI'S TERM UPHELD; Appeal Court Rules in Case of Falsehood on Loyalty | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/afl-union-takes-pay-cut-wage-compromise-allows-coast-transit-firm.html | AFL UNION TAKES PAY CUT; Wage Compromise Allows Coast Transit Firm to Continue | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/jewish-training-body-marks-year-in-italy.html | JEWISH TRAINING BODY MARKS YEAR IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/will-direct-blood-bank-dr-diamond-of-harvard-medical-school-named.html | WILL DIRECT BLOOD BANK; Dr. Diamond of Harvard Medical School Named by Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/6500000000-income-tax-cut-passed-by-house-297-to-120-senate-likely.html | $6,500,000,000 INCOME TAX CUT PASSED BY HOUSE, 297 TO 120; SENATE LIKELY TO MODIFY IT; VOTE IS BIPARTISAN | True | By John D. Morris | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/caravans-of-buses-clog-traffic.html | Caravans of Buses Clog Traffic | True | LBEL ROBINSON | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/communists-set-back-in-british-union-election.html | Communists Set Back In British Union Election | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/defense-budget-cut-assailed-in-sweden.html | DEFENSE BUDGET CUT ASSAILED IN SWEDEN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/7-favor-aid-to-dependents.html | 7 Favor Aid to Dependents | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/un-economic-body-elects-amid-rifts-malik-of-lebanon-president-of.html | U.N. ECONOMIC BODY ELECTS AMID RIFTS; Malik of Lebanon President of Council -- U.S. and Russia in Clashes at Opening | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ships-to-be-reoffered-four-former-transports-in-east-and-west.html | SHIPS TO BE REOFFERED; Four Former Transports in East and West Slated for Scrapping | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/gen-groves-atom-chief-will-leave-army-to-take-a-position-with.html | Gen. Groves, Atom Chief, Will Leave Army To Take a Position With Remington-Rand | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/52-association-to-convene.html | 52 Association to Convene | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/big-tax-increase-asked-by-driscoll-tariff-on-business-cigarettes.html | BIG TAX INCREASE ASKED BY DRISCOLL; Tariff on Business, Cigarettes and Higher Levies on Beer and Betting Proposed | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/airline-loan-extended-again.html | Airline Loan Extended Again | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/husseini-confers-with-his-army-chief-palestine-invasion-to-be-set.html | Husseini Confers With His Army Chief -- Palestine Invasion to Be Set | True | By Dana Adams Schmidt | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/chiang-bans-officials-tea.html | Chiang Bans Officials' Tea | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/buyers-jam-show-of-sporting-goods-3000-crowd-event-in-2-days.html | BUYERS JAM SHOW OF SPORTING GOODS; 3,000 Crowd Event in 2 Days -- $500,000,000 Market Seen -- Prices Up 5 to 10% | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/samuel-ballon.html | SAMUEL BALLON | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/guard-recruiting-lags-general-cramer-calls-on-states-to-intensify.html | GUARD RECRUITING LAGS; General Cramer Calls on States to Intensify Campaigns | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/geneva-resigns-small.html | Geneva Re-Signs Small | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/store-sales-here-up-6-in-january-increases-in-month-range-up-to-30.html | STORE SALES HERE UP 6% IN JANUARY; Increases in Month Range Up to 30% With Bulk of Buying in Home Needs, Apparel | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-edward-oconnor.html | MRS. EDWARD O'CONNOR | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/blast-fire-started-by-fatal-auto-skid.html | BLAST, FIRE STARTED BY FATAL AUTO SKID | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/goldwater-heads-jewish-fund-unit-lawyer-is-chosen-as-president-of.html | GOLDWATER HEADS JEWISH FUND UNIT; Lawyer Is Chosen as President of City Appeal -- J. B. Wise and Mrs. Levy Cited | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/to-rule-on-sound-trucks-ban.html | To Rule on Sound Trucks Ban | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/thallium-gallium-on-rare-metal-list.html | THALLIUM, GALLIUM ON RARE METAL LIST | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/gruen-3000000-expansion.html | Gruen $3,000,000 Expansion | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/strickler-mitchell.html | Strickler -- Mitchell | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wilhelmina-to-speak-today.html | Wilhelmina to Speak Today | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/heads-explorers-club-fisher-planetariums-director-emeritus-is.html | HEADS EXPLORERS CLUB; Fisher, Planetarium's Director Emeritus, Is Re-elected | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/all-ito-members-to-get-equal-vote-small-nations-win-their-point-but.html | ALL ITO MEMBERS TO GET EQUAL VOTE; Small Nations Win Their Point, but Larger Ones Will Gain Executive Board Posts | True | By Russell Porter | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/the-news-of-radio-wnew-to-offer-tolerance-jingles-series-new-fm.html | The News of Radio; WNEW to Offer 'Tolerance Jingles' Series - New FM Network Planned by WNYC | True | By Jack Gould | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/pay-arbitration-speeded-marine-engineers-start-talks-today-instead.html | PAY ARBITRATION SPEEDED; Marine Engineers Start Talks Today Instead of Jan. 19 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-admiral-visits-spain-high-officials-greet-chief-of.html | U.S. ADMIRAL VISITS SPAIN; High Officials Greet Chief of Mediterranean Fleet | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/william-e-hewitt.html | WILLIAM E. HEWITT | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/3-on-hudson-floe-saved-fireboat-helps-boys-marooned-on-chunk-of-ice.html | 3 ON HUDSON FLOE SAVED; Fireboat Helps Boys Marooned on Chunk of Ice | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/lewis-declares-umw-free-to-force-pension-showdown-lewis-frees-umw.html | Lewis Declares UMW Free To Force Pension Showdown; LEWIS FREES UMW ON PENSION ACTION | True | By Louis Stark | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/carey-in-boston-aa-dash.html | Carey in Boston A.A. Dash | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/aground-near-gibraltar.html | Aground Near Gibraltar | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/miss-clara-a-bliss.html | MISS CLARA A. BLISS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/paris-vice-crusader-freed.html | Paris Vice Crusader Freed | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/soviet-would-give-8-ships-back-to-us.html | SOVIET WOULD GIVE 8 SHIPS BACK TO U.S. | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/burmese-communist-slain.html | Burmese Communist Slain | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/iran-arrests-azerbaijan-leaders.html | Iran Arrests Azerbaijan Leaders | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-thomas-walsh-sr.html | MRS. THOMAS WALSH SR. | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/appointed-chief-actuary-of-mutual-life-company.html | Appointed Chief Actuary Of Mutual Life Company | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/police-quintet-victor-6554.html | Police Quintet Victor, 65-54 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/180720-eggs-stolen-but-entire-lot-is-recovered-when-missing-truck.html | 180,720 EGGS STOLEN; But Entire Lot Is Recovered When Missing Truck Is Found | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/italy-france-to-get-potatoes.html | Italy, France to Get Potatoes | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/seamen-hurt-in-storm.html | Seamen Hurt in Storm | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/city-plans-2-new-streamlined-ferryboats-for-its-service-on-the.html | City Plans 2 New Streamlined Ferryboats For Its Service on the Staten Island Route | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/family-breakup-averted-patrolman-facing-eviction-gets-apartment-in.html | FAMILY BREAK-UP AVERTED; Patrolman Facing Eviction Gets Apartment in Brooklyn | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/two-american-films-passed-in-argentina.html | TWO AMERICAN FILMS PASSED IN ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/union-to-have-theatre-party.html | Union to Have Theatre Party | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/brooklyn-deals-closed-sales-include-eight-suites-and-five-stores-on.html | BROOKLYN DEALS CLOSED; Sales Include Eight Suites and Five Stores on Church Avenue | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/woodring-is-received-by-pope.html | Woodring Is Received by Pope | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-george-e-caddick.html | MRS. GEORGE E. CADDICK | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/the-vote-on-the-tax-bill.html | THE VOTE ON THE TAX BILL | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/yiddish-drama-due-friday.html | Yiddish Drama Due Friday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mayor-asks-navy-to-lend-oil-to-city-emergency-use-of-reserves.html | MAYOR ASKS NAVY TO LEND OIL TO CITY; Emergency Use of Reserves Sought -- Warmer Weather, New Supplies Ease Crisis | True | By Charles Grutzner | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/writers-seeking-aid-from-sports-in-fighting-juvenile-delinquency.html | Writers Seeking Aid From Sports In Fighting Juvenile Delinquency; Professional Athletic Teams Are Asked to Hold 'Kid Days' as Fund Raiser -- Support Is Promised by Chandler, Ingram | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/stockholders-to-meet-chicago-corp-seeks-authority-to-borrow.html | STOCKHOLDERS TO MEET; Chicago Corp. Seeks Authority to Borrow $12,000,000 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/cutter-tows-carlisle.html | Cutter Tows Carlisle | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/jack-dana-to-wed-miss-renee-cohu-former-lieutenant-in-the-navy-to.html | JACK DANA TO WED MISS RENEE COHU; Former Lieutenant in the Navy to Marry Los Angeles Girl, Senior at Stanford | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/high-sales-called-devaluation-bar-reluctance-to-alter-exchange.html | HIGH SALES CALLED DEVALUATION BAR; Reluctance to Alter Exchange Rates on Profitable Trade Seen by Bank Here | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/indoor-soccer-games-saturday.html | Indoor Soccer Games Saturday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sternists-threaten-arab-chiefs.html | Sternists Threaten Arab Chiefs | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/reds-buy-new-catcher.html | Reds Buy New Catcher | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/synthetic-fuel-tests-backed.html | Synthetic Fuel Tests Backed | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/750000-in-germany-quit-jobs-for-a-day-500000-plan-hunger-strike-in.html | 750,000 IN GERMANY QUIT JOBS FOR A DAY; 500,000 Plan 'Hunger' Strike in Wuerttemberg-Baden on Eve of Start of 'Bizonia' | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/london-awaits-kremlin-action.html | London Awaits Kremlin Action | True | By Clifton Daniel | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-elmer-c-potter.html | MRS. ELMER C. POTTER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/france-cuts-gas-rations-doctors-included-as-paris-and-lyon-are-hard.html | FRANCE CUTS GAS RATIONS; Doctors Included as Paris and Lyon Are Hard Hit | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/gales-on-atlantic-delaying-vessels-ships-report-that-they-will-be.html | GALES ON ATLANTIC DELAYING VESSELS; Ships Report That They Will Be One to Five Days Behind Scheduled Time Here | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/legislature-backs-city-rent-control-stephens-validation-bill-wins.html | LEGISLATURE BACKS CITY RENT CONTROL; Stephens Validation Bill Wins Passage After Democratic Leader Defends Dewey | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-steel-to-add-10-new-facilities-due-to-go-into-operation-this.html | U.S. STEEL TO ADD 10 NEW FACILITIES; Due to Go Into Operation This Year -- Part of 13 Projects in $500,000,000 Expansion | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/hyman-feldman.html | HYMAN FELDMAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/5000franc-notes-pour-into-banks-paris-black-marketeers-offer-cut.html | 5,000-FRANC NOTES POUR INTO BANKS; Paris Black Marketeers Offer Cut Rates to Persons in Line, but Police Shoo Them Off | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/alleghany-disposes-of-mop-bond-holdings.html | ALLEGHANY DISPOSES OF MOP BOND HOLDINGS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/williams-flies-to-baby.html | Williams Flies to Baby | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/scholarship-plan-held-inadequate-kenyon-college-head-assails.html | SCHOLARSHIP PLAN HELD INADEQUATE; Kenyon College Head Assails Philosophy of President's Higher Education Unit | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/valentine-knobloch.html | VALENTINE KNOBLOCH | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/cosmetics-go-to-college-nyu-adult-division-offers-course-on-the.html | COSMETICS GO TO COLLEGE; N.Y.U. Adult Division Offers Course on the Industry | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/offtheface-hats-shown-peter-bondi-collection-includes-cartwheel-and.html | OFF-THE-FACE HATS SHOWN; Peter Bondi Collection Includes Cartwheel and Fedora | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/george-byron-rice-lawyer-in-queens.html | GEORGE BYRON RICE, LAWYER IN QUEENS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-may-be-cited-by-russians-in-un-four-protest-notes-viewed-as.html | U.S. MAY BE CITED BY RUSSIANS IN U.N.; Four Protest Notes Viewed as Possibly Forecasting Charge of Impairing Peace | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/telemark-ice-carnival-sunday.html | Telemark Ice Carnival Sunday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dutch-get-british-bunker-coal.html | Dutch Get British Bunker Coal | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/tscherepnin-played-by-little-orchestra.html | TSCHEREPNIN PLAYED BY LITTLE ORCHESTRA | True | C. I'. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/turkus-takes-oath-as-mediator.html | Turkus Takes Oath as Mediator | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/thomas-brown-sr.html | THOMAS BROWN SR. | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/vast-new-atomic-research-makes-improved-weapons-commission-tells.html | Vast New Atomic Research Makes Improved Weapons; Commission Tells Guardedly of Its Work on 'Urgent Objectives' -- Major Advances Reported in Kind and Quantity | True | By William S. White | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/notre-dame-64-kentucky-55.html | Notre Dame 64, Kentucky 55 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/hong-kong-faces-boycott-belfast-linen-traders-irked-over.html | HONG KONG FACES BOYCOTT; Belfast Linen Traders Irked Over Underselling in U.S. | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/second-plea-rejected-chicago-transit-revamping-is-upheld-by-court.html | SECOND PLEA REJECTED; Chicago Transit Revamping Is Upheld by Court | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/at-least-3-talks-urged-on-truman-minimum-program-outlined-by.html | AT LEAST' 3 TALKS URGED ON TRUMAN; Minimum Program Outlined by McGrath Calls for Speeches in Northwest, Midwest, East | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/philip-reiter.html | PHILIP REITER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/becomes-general-partner.html | Becomes General Partner | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/fiscal-accord-made-by-france-lebanon.html | FISCAL ACCORD MADE BY FRANCE, LEBANON | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/steve-broidys-mother-dies.html | Steve Broidy's Mother Dies | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/supreme-court-5-to-4-upsets-the-conviction-of-woman-arrested.html | Supreme Court, 5 to 4, Upsets the Conviction Of Woman Arrested Without a Search Writ | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/edmund-grinnell.html | EDMUND GRINNELL | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/itu-hearing-opens-today-nlrb-to-sift-charges-of-unfair-practices.html | ITU HEARING OPENS TODAY; NLRB to Sift Charges of Unfair Practices Against Union | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/harvey-apperson-virginia-aide-dies-attorney-general-four-months.html | HARVEY APPERSON, VIRGINIA AIDE, DIES; Attorney General Four Months, Former State Senator, Once Corporation Commissioner | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/opening-the-new-york-heart-association-campaign.html | OPENING THE NEW YORK HEART ASSOCIATION CAMPAIGN | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/pennock-buried-in-private-rites-funeral-for-popular-baseball.html | PENNOCK BURIED IN PRIVATE RITES; Funeral for Popular Baseball Veteran Held Near Home -Leagues Send Tributes | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wellington-s-jones.html | WELLINGTON S. JONES | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-bessie-c-cole.html | MRS. BESSIE C. COLE | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/horowitz-draws-throng-to-recital-pianist-packs-carnegie-hall-as-he.html | HOROWITZ DRAWS THRONG TO RECITAL; Pianist Packs Carnegie Hall as He Offers Fine Program - Scriabin Group Heard | True | By Olin Downes | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sir-chas-h-reilly-noted-architect-father-of-british-modern-town.html | SIR CHAS. H. REILLY, NOTED ARCHITECT; Father of British Modern Town Planning Dies -- Ex-Director of Liverpool School | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/city-celebrates-naming-by-dutch-era-of-nieuw-amsterdam-295-years.html | CITY CELEBRATES NAMING BY DUTCH; Era of Nieuw Amsterdam 295 Years Ago Is Hailed in Talk at Federal Hall Museum | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/chinas-displaced-millions.html | CHINA'S DISPLACED MILLIONS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bauer-black-advance-perkins.html | Bauer & Black Advance Perkins | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/searchlight-of-the-un.html | SEARCHLIGHT OF THE U.N. | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/fliflet-wilson.html | Fliflet -- Wilson | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/seton-hall-tops-texas-wesleyan-pirate-five-triumphs-59-to-41-notre.html | SETON HALL TOPS TEXAS WESLEYAN; Pirate Five Triumphs, 59 to 41 -- Notre Dame Trips Kentucky, Ohio State Halts Michigan | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/ohio-state-70-michigan-66.html | Ohio State 70, Michigan 66 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/elected-board-chairman-of-hebrew-union-college.html | Elected Board Chairman Of Hebrew Union College | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/thomas-tunnecliffe.html | THOMAS TUNNECLIFFE | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/nancy-stevenson-becomes-fiancee-former-student-at-maryland-college.html | NANCY STEVENSON BECOMES FIANCEE; Former Student at Maryland College for Women Will Be Bride of James Beaton | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/harry-h-butler.html | HARRY H. BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mothers-protest-day-nursery-cuts-picket-line-formed-in-front-of.html | MOTHERS PROTEST DAY NURSERY CUTS; Picket Line Formed in Front of Welfare Department -Mayor's Promise Recalled | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/zionists-deny-red-charge-london-official-calls-report-on-refugee.html | ZIONISTS DENY RED CHARGE; London Official Calls Report on Refugee Ships Baseless | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/pasquel-for-peace-in-baseball-war-mexican-mogul-discredits-any-pact.html | PASQUEL FOR PEACE IN BASEBALL WAR; Mexican Mogul Discredits Any Pact With Mulbry, but Says He's Ready for Offer | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/pressed-metal-manufacturers-find-less-steel-than-last-year.html | Pressed Metal Manufacturers Find Less Steel Than Last Year; Two-thirds Average 45 Per Cent Smaller Supply -- Most of Them Don't Expect to Get Enough to Fill Their Needs During 1948 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sons-death-cancels-tribute-to-reporter.html | SON'S DEATH CANCELS TRIBUTE TO REPORTER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/reform-proposal-puzzling-in-lords-government-makes-discussion-offer.html | REFORM PROPOSAL PUZZLING IN LORDS; Government Makes Discussion Offer, but British Peers Balk at Its Wording | True | By Herbert L. Matthews | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/button-manufacturer-on-lindenhurst-board.html | Button Manufacturer On Lindenhurst Board | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/drop-held-likely-in-dry-groceries-but-association-official-warns.html | DROP HELD LIKELY IN 'DRY' GROCERIES; But Association Official Warns Consumer Discrimination Will Call for Top Quality | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/60000000-drive-opens-in-cincinnati-to-aid-children-world.html | $60,000,000 Drive Opens in Cincinnati To Aid Children, World Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/corning-opens-twelfth-plant.html | Corning Opens Twelfth Plant | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dr-lipschitzlindley-rites.html | Dr. Lipschitz-Lindley Rites | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/old-french-franc-rate-retained-on-import-duty.html | Old French Franc Rate Retained on Import Duty | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/model-home-on-display.html | Model Home on Display | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/un-asked-to-bar-palestine-chaos-commission-sees-danger-if-no.html | U.N. ASKED TO BAR PALESTINE CHAOS; Commission Sees Danger if No 'Adequate Means' of Enforcement Is Provided | True | By Mallory Browne | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/match-ends-in-a-draw-english-cricketers-close-with-80-for-3-against.html | MATCH ENDS IN A DRAW; English Cricketers Close With 80 for 3 Against Trinidad | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/yacht-race-put-off-again.html | Yacht Race Put Off Again | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/former-indiana-governor-joins-board-of-us-life.html | Former Indiana Governor Joins Board of U.S. Life | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/benjamin-j-winters.html | BENJAMIN J. WINTERS | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/doctors-honor-woman-103.html | Doctors Honor Woman, 103 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/negro-starts-tests-for-arkansas-entry.html | NEGRO STARTS TESTS FOR ARKANSAS ENTRY | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/list-47-in-50000-trot-race-at-santa-anita-on-may-8-draws-many-1947.html | LIST 47 IN $50,000 TROT; Race at Santa Anita on May 8 Draws Many 1947 Winners | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/news-of-food-lone-star-state-breaks-all-records-in-sending-cabbage.html | News of Food; Lone Star State Breaks All Records in Sending Cabbage Shipments Here | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/lehman-declines-un-bid-refuses-to-speak-before-atom-unit-after.html | LEHMAN DECLINES U.N. BID; Refuses to Speak Before Atom Unit After Syrian Objects | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/books-and-authors.html | Books and Authors | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/graham-outboxes-brandino.html | Graham Outboxes Brandino | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/city-fuel-subsidy-opposed-by-mayor-tenant-agreement-to-furnish-heat.html | CITY FUEL SUBSIDY OPPOSED BY MAYOR; Tenant Agreement to Furnish Heat Cited as Council Group Backs Veterans' Protest | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/willson-rogers.html | Willson -- Rogers | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/denham-defends-nonred-affidavit-taft-act-provision-is-valid-nlrb.html | DENHAM DEFENDS NON-RED AFFIDAVIT; Taft Act Provision Is Valid, NLRB Spokesmen Assert in Maritime Union Case | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/duenna-to-be-sung-by-lemonade-opera.html | DUENNA' TO BE SUNG BY LEMONADE OPERA | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/antiallied-wave-rising-in-germany-handling-of-semmler-koehler-cases.html | ANTI-ALLIED WAVE RISING IN GERMANY; Handling of Semmler, Koehler Cases Is Cited -- Niemoeller Asks Fight on Denazifying | True | By Jack Raymond | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/athletes-honored-for-great-courage-brissie-pitcher-and-fraser.html | ATHLETES HONORED FOR GREAT COURAGE; Brissie, Pitcher, and Fraser, Golfer, Feted by Sports Men in Philadelphia | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/end-of-petrillo-ban-seen-fm-sales-spur.html | END OF PETRILLO BAN SEEN FM SALES SPUR | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/inquiry-scheduled-in-loss-of-airliner-britain-grounds-the-tudor-iv.html | INQUIRY SCHEDULED IN LOSS OF AIRLINER; Britain Grounds the Tudor IV Pending Check on Aircraft in Bermuda Service | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/corsi-urges-entry-for-dps.html | Corsi Urges Entry for DP's | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/novice-skier-frozen-to-death.html | Novice Skier Frozen to Death | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/journalists-vote-revised-un-code-compromise-proposal-sets-out.html | JOURNALISTS VOTE REVISED U.N. CODE; Compromise Proposal Sets Out Rights and Duties of Press for Geneva Talks | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/beltram-in-bout-tonight-opposes-carkido-at-park-arena-other-ring.html | BELTRAM IN BOUT TONIGHT; Opposes Carkido at Park Arena -- Other Ring Cards Set | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/nebraska-democrats-seek-wallace-curb.html | NEBRASKA DEMOCRATS SEEK WALLACE CURB | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/afl-bars-support-of-wallace-calls-him-front-for-communists-afl-bars.html | AFL Bars Support of Wallace; Calls Him Front for Communists; AFL Bars Support of Wallace; Calls Him Front for Communists | True | By A. H. Raskin | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/revere-increases-alloys-prices.html | Revere Increases Alloys' Prices | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/106000000-british-gold-sold-to-pay-dollar-needs.html | $106,000,000 British Gold Sold to Pay Dollar Needs | True | By the United Press. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/tophatters-to-offer-icebound.html | Tophatters to Offer 'Icebound' | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/british-tin-ore-stocks-lower.html | British Tin Ore Stocks Lower | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/reds-stiffen-line-in-northern-korea-local-chief-calls-for-ejection.html | REDS STIFFEN LINE IN NORTHERN KOREA; Local Chief Calls for Ejection of Reactionaries, Reveals Some Internal Weakness | True | By Richard J. H. Johnston | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/bonds-and-shares-on-london-market-lack-of-violence-over-death-of.html | BONDS AND SHARES ON LONDON MARKET; Lack of Violence Over Death of Gandhi Helps Gilt-Edge and Indian Securities | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/tugboat-rise-accepted-union-also-ratifies-the-accord-on-death.html | TUGBOAT RISE ACCEPTED; Union Also Ratifies the Accord on Death Benefit Payment | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sentiment-for-umt-rising-says-compton.html | SENTIMENT FOR UMT RISING, SAYS COMPTON | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/vinavers-chorus-in-second-program-group-of-36-singers-offers.html | VINAVER'S CHORUS IN SECOND PROGRAM; Group of 36 Singers Offers Traditional Jewish Music in Crowded Times Hall | True | . P. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/world-fuel-output-is-up-20-since-1937.html | WORLD FUEL OUTPUT IS UP 20% SINCE 1937 | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/iowa-57-northwestern-54.html | Iowa 57, Northwestern 54 | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/four-tankers-ordered-bethlehem-co-to-build-vessels-for-foreignflag.html | FOUR TANKERS ORDERED; Bethlehem Co. to Build Vessels for Foreign-Flag Operation | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/state-social-hygiene-day-set.html | State Social Hygiene Day Set | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/burmaindia-talks-postponed.html | Burma-India Talks Postponed | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/david-scheyer.html | DAVID SCHEYER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/cio-for-rationing-food-commodities-uaw-spokesman-cites-drop-in.html | CIO FOR RATIONING FOOD COMMODITIES; UAW Spokesman Cites Drop in Workers' Purchasing Power - AFL Economist Hits Packers | True | By Jay Walz | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/dr-james-c-sullivan.html | DR. JAMES C. SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/printer-dies-after-blast.html | Printer Dies After Blast | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/treasury-hits-plan-to-exchange-money.html | TREASURY HITS PLAN TO EXCHANGE MONEY | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/drastic-decline-forecast.html | DRASTIC DECLINE FORECAST | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/florida-crash-fatal-john-madden-former-omaha-business-man-dies-of.html | FLORIDA CRASH FATAL; John Madden, Former Omaha Business Man, Dies of Injuries | True | SPECIAL TO TH NEW YORK TIMES | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/cab-begins-hearings-on-air-freight-policy.html | CAB BEGINS HEARINGS ON AIR FREIGHT POLICY | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/wright-quits-illinois-race.html | Wright Quits Illinois Race | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/utility-places-bonds-tampa-electric-30year-issue-award-to.html | UTILITY PLACES BONDS; Tampa Electric 30-Year Issue Award to Goldman-Sachs Group | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/joseph-c-phelan.html | JOSEPH C. PHELAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/poland-would-end-jewish-emigration-sets-up-passport-barriers-to.html | POLAND WOULD END JEWISH EMIGRATION; Sets Up Passport Barriers to Further Outpouring -- Wants to Use Their Skills | True | By Sydney Gruson | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sir-harry-lauder-leads-welcome-singing-as-glasgow-unloads-gift-ship.html | Sir Harry Lauder Leads Welcome Singing As Glasgow Unloads Gift Ship From Boston | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/reports-navajo-relief-on-hand.html | Reports Navajo Relief on Hand | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/zionist-terrorist-group-plans-to-carry-fight-to-arab-villages.html | Zionist Terrorist Group Plans to Carry Fight to Arab Villages | True | By Gene Currivan | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/903224000-of-bills-sold.html | $903,224,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/five-issues-sold-by-san-francisco-interest-costs-on-27000000-in.html | FIVE ISSUES SOLD BY SAN FRANCISCO; Interest Costs on $27,000,000 in Bonds Range From 1.5266 to 2.372% | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/stocks-manifest-lack-of-strength-opening-is-firm-but-prices-then.html | STOCKS MANIFEST LACK OF STRENGTH; Opening Is Firm but Prices Then Drift and the Close Is Moderately Easier | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/firemen-open-new-unit-quayle-presides-at-the-medical-division-in.html | FIREMEN OPEN NEW UNIT; Quayle Presides at the Medical Division in Spring Street | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-jewish-group-at-dp-camps.html | U.S. Jewish Group at DP Camps | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/rev-demetrius-zema-historian-educator.html | REV. DEMETRIUS ZEMA, HISTORIAN, EDUCATOR | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/the-memoirs-of-cordell-hull-britons-are-blamed-for-lack-of-arms.html | The Memoirs of Cordell Hull; Britons Are Blamed For Lack of Arms Pact in 1930's | True | By Cordell Hull | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/farm-club-for-sacramento.html | Farm Club for Sacramento | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/harry-n-schooler.html | HARRY N. SCHOOLER | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/notables-attend-burial-of-wright-political-and-service-leaders-at.html | NOTABLES ATTEND BURIAL OF WRIGHT; Political and Service Leaders at Funeral in Dayton -- City in Tribute to Air Pioneer | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/caracas-protests-nicaraguan-plot-venezuelan-president-says-2-planes.html | CARACAS PROTESTS NICARAGUAN 'PLOT'; Venezuelan President Says 2 Planes, From U.S., Loaded Bombs to Cause Trouble | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/john-marshall-victor-5854.html | John Marshall Victor, 58-54 | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/singapore-to-advance-new-constitution-legislature-to-be-initiated.html | SINGAPORE TO ADVANCE; New Constitution, Legislature to Be Initiated Soon | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/calumet-defers-preakness-entry-wright-to-use-supplementary-system.html | CALUMET DEFERS PREAKNESS ENTRY; Wright to Use Supplementary System to Allow Time for Development of Horses | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/canada-cuts-oil-imports-to-ease-us-shortages.html | Canada Cuts Oil Imports To Ease U.S. Shortages | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/spiess-hazley.html | Spiess -- Hazley | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/sea-pay-hearings-terminated-here-curran-head-of-nmu-scores-proposed.html | SEA PAY HEARINGS TERMINATED HERE; Curran, Head of NMU, Scores Proposed Order on Working Conditions as 'Debasing | True | | | C1B 119146 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/other-provisions-cited.html | Other Provisions Cited | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/says-us-spending-tops-states-7fold-senator-bridges-issues-budget.html | SAYS U.S. SPENDING TOPS STATES 7-FOLD; Senator Bridges Issues Budget Analysis to Enlighten 'the Man Back Home' | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/alexander-gilchrist-jr.html | ALEXANDER GILCHRIST JR. | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/arabs-admit-blast-of-palestine-post-but-jewish-agency-implies.html | ARABS ADMIT BLAST OF PALESTINE POST; But Jewish Agency Implies British Were Responsible -- Reprisal Is Feared | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/us-court-rejects-challenge-on-bo-refuses-without-comment-to-reopen.html | U.S. COURT REJECTS CHALLENGE ON B.&O.; Refuses, Without Comment, to Reopen Financing Case on Plea of a Bondholder | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/harry-noonan.html | HARRY NOONAN | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/abel-king.html | ABEL KING | True | Special to THE NEW YORK TIMES. | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/mrs-arthur-b-chapman.html | MRS. ARTHUR B. CHAPMAN | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | | C1B 119146 | |
| 1948-02-03 | 1948-02-03 | https://www.nytimes.com/1948/02/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119146 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/scores-tax-rules-short-sales-regulations-called-spur-to.html | SCORES TAX RULES; Short Sales Regulations Called Spur to Manipulation | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/odwyer-demands-84500000-rise-in-aid-from-state-essential-services.html | O'DWYER DEMANDS $84,500,000 RISE IN AID FROM STATE; Essential Services Will Suffer Unless City Gets 9-Fold What Dewey Offered, He Says COUNTS ON FARE INCREASE Message to Council Assures Staff Against Pay Cuts, but Is Unsure of Bonus MAYOR ASKS STATE TO RAISE AID 9-FOLD | True | By William R. Conklin | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/queen-wilhelminas-broadcast.html | Queen Wilhelmina's Broadcast | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/australian-ketch-first-kurrewa-3d-sails-to-victory-in.html | AUSTRALIAN KETCH FIRST; Kurrewa 3d Sails to Victory in Auckland-Sydney Race | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/suggested-us-newspaper-rouses-some-ire-in-paris.html | Suggested U.S. Newspaper Rouses Some Ire in Paris | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/single-registry-for-voting-urged-albany-bills-would-set-up-a.html | SINGLE REGISTRY FOR VOTING URGED; Albany Bills Would Set Up a Permanent System or Cities in State | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/kaiser-issue-to-go-on-market-today-clearance-of-1500000-shares-of.html | KAISER ISSUE TO GO ON MARKET TODAY; Clearance of 1,500,000 Shares of Auto Concern One of Four Processed by SEC OFFERING PRICE $13 EACH Pennsylvania and C. & O. Trust Units and Tampa Electric Bonds on Schedule KAISER ISSUE TO GO ON MARKET TODAY | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/sweden-scores-two-victories-and-regains-the-lead-in-winter-olympic.html | Sweden Scores Two Victories and Regains the Lead in Winter Olympic Gimes; SEYFFARTH WINNER IN SPEED SKATING Swede Annexes 10,000-Meter Title -- His Countrymen Gain Ski Relay Race Crown A.H.A. SIX VICTOR BY 5-2 Miss Scott Is Figure-Skating Leader -- Heaton, U.S., Tied for Second in Cresta Run | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/japan-may-not-dye-textiles.html | Japan May Not Dye Textiles | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/fred-rubner.html | FRED RUBNER | True | Special to THE Nw YOP-TnV, F. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/157000-dps-need-only-ships-to-aid-tuck-says-iro-could-save-21000000.html | 157,000 DP'S NEED ONLY SHIPS TO AID; Tuck Says IRO Could Save $21,000,000 on Care if the Vessels Were Available | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/james-d-robinson.html | JAMES D, ROBINSON | True | Special to THE Nlw YOltK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/transarabian-gets-20000000.html | Trans-Arabian Gets $20,000,000 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wheeler-in-doubt-on-taking-afl-post-to-fly-today-for-discussion-not.html | WHEELER IN DOUBT ON TAKING AFL POST; To Fly Today for Discussion -Notes He Does Not Condemn All Taft Law Backers | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/andrius-jilinsky.html | ANDRIUS JILINSKY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/circus-clown-defeats-dutoit-with-fertile-lands-third-at-hialeah-35.html | Circus Clown Defeats Dutoit With Fertile Lands Third at Hialeah; 3-5 CHOICE SCORES BY LENGTH IN DASH Circus Clown Records Second Straight Hialeah Victory by Defeating Dutoit COALTOWN WINS IN DEBUT Calumet 3-Year-Old Displays Blazing Speed -- Atkinson Triumphs on 3 Mounts | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/joseph-j-maleer.html | JOSEPH J. M'ALEER | True | Special to THz NEW YOP. K TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/green-has-clear-field-in-illinois.html | Green Has Clear Field in Illinois | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/business-brokers-push-bill.html | Business Brokers Push Bill | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/future-of-shipping-in-us-is-discussed-taylor-says-size-of-merchant.html | FUTURE OF SHIPPING IN U.S. IS DISCUSSED; Taylor Says Size of Merchant Marine Hinges on Resuming Normal World Trade | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/news-of-food-bachelors-show-big-interest-in-cooking-at-class-given.html | News of Food; Bachelors Show Big Interest in Cooking at Class Given by Brooklyn Red Cross | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/exhibition-of-quilts-open-to-public-today.html | EXHIBITION OF QUILTS OPEN TO PUBLIC TODAY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/kuter-due-to-get-new-service-post-general-rejected-as-cab-head.html | KUTER DUE TO GET NEW SERVICE POST; General Rejected as CAB Head Slated to Command Merged Army-Navy Air Transport | True | Copyright by the North American Newspaper Alliance. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/rebel-gain-causes-peloponnesus-rift-greek-interior-chief-presses.html | REBEL GAIN CAUSES PELOPONNESUS RIFT; Greek Interior Chief Presses Fellow-Populists' Demands for Stronger Army Action | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/twin-star-takes-second-race-of-bacardi-cup-yacht-series-pirie-keeps.html | Twin Star Takes Second Race of Bacardi Cup Yacht Series; PIRIE KEEPS LEAD IN HAVANA SERIES Sails Twin Star Over Finish Line 33 Seconds Ahead of Cameron's Lochinvar SORNE OF SPAIN IS THIRD Kurush 3d Next Across, but Is Second in Points for Bacardi Yacht Cup | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/rents-and-wages-exception-taken-to-news-story-and-position-of.html | Rents and Wages; Exception Taken to News Story and Position of Landlords Set Forth | True | A.T. KAPLAN. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/walcott-in-exhibition-feb-12.html | Walcott in Exhibition Feb. 12 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/british-coal-increases-output-last-week-28100-tons-above-preceding.html | BRITISH COAL INCREASES; Output Last Week 28,100 Tons Above Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/realty-issues-rose-to-787-in-january.html | REALTY ISSUES ROSE TO $787 IN JANUARY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/iran-tension-grows-reply-to-soviet-set.html | IRAN TENSION GROWS; REPLY TO SOVIET SET | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/fpc-clears-financing.html | FPC Clears Financing | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-exiled-belgian-king-arriving-in-cuba.html | THE EXILED BELGIAN KING ARRIVING IN CUBA | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/edith-montlack-plays-pianist-offers-new-mittman-sonata-at-times.html | EDITH MONTLACK PLAYS; Pianist Offers New Mittman Sonata at Times Hall | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/fire-destroys-intervale-inn.html | Fire Destroys Intervale Inn | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/3-properties-sold-in-second-ave-area.html | 3 PROPERTIES SOLD IN SECOND AVE. AREA | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/b-de-j-van-beek.html | B. de J. VAN BEEK | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/riggs-triumphs-64-75-defeats-kramer-and-evens-pro-tennis-series-at.html | RIGGS TRIUMPHS, 6-4, 7-5; Defeats Kramer and Evens Pro Tennis Series at 12-All | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-look-gets-blame-for-traffic-accidents.html | 'New Look' Gets Blame For Traffic Accidents | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/will-build-chemical-plant.html | Will Build Chemical Plant | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/need-of-controls-denied-by-sayre-restrictions-unnecessary-now-nam.html | NEED OF CONTROLS DENIED BY SAYRE; Restrictions Unnecessary Now, NAM Head Says, Citing U.N. on European Recovery | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/pasquel-in-cuba-for-players.html | Pasquel in Cuba for Players | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/senator-charges-eagan-has-failed-dollinger-says-results-show-boxing.html | SENATOR CHARGES EAGAN HAS FAILED; Dollinger Says Results Show Boxing Not Cleaned Up -- Swears Is Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/niemoellers-stand-condemned-by-clay.html | NIEMOELLER'S STAND CONDEMNED BY CLAY | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/will-address-banking-group.html | Will Address Banking Group | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/miss-mary-c-bishop.html | MISS MARY C. BISHOP | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/attlee-expected-to-define-policy-on-wages-today.html | Attlee Expected to Define Policy on Wages Today | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/child-to-mrs-robert-h-jones.html | Child to Mrs. Robert H. Jones | True | Special to TE Nw Nom Tzds. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/brazil-gets-huge-cyclotron.html | Brazil Gets Huge Cyclotron | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/elected-by-camp-fire-girls.html | Elected by Camp Fire Girls | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/brokers-loans-off-285317713-total-on-jan-31-shows-decline-in-month.html | BROKERS LOANS OFF; $285,317,713 Total on Jan. 31 Shows Decline in Month | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/woodwind-octet-prize-offered.html | Woodwind Octet Prize Offered | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/woman-dies-in-london-at-107.html | Woman Dies in London at 107 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/shipping-news-and-notes-2-new-cargo-craft-to-sail-late-in-month-for.html | Shipping News and Notes; 2 New Cargo Craft to Sail Late in Month for South Africa and Far-East | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/cotton-prices-drop-from-5-to-22-points-trade-support-not-aggressive.html | COTTON PRICES DROP FROM 5 TO 22 POINTS; Trade Support Not Aggressive at Any Time -- Near Month's Weakest in Session | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/colonialism-dead-wilhelmina-says-dutch-queen-broadcast-s-to-u-s-and.html | COLONIALISM DEAD, WILHELMINA SAYS; Dutch Queen Broadcasts to U. S. and Britain on Indonesia -- Sees Aid to Marshall Plan | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/puts-coal-in-first-place-carnegie-illinois-official-calls-it-best.html | PUTS COAL IN FIRST PLACE; Carnegie-Illinois Official Calls It Best Source of Energy | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/cabinet-in-india-urged-to-resign-socialist-leader-asks-symbol-of.html | CABINET IN INDIA URGED TO RESIGN; Socialist Leader Asks Symbol of Atonement -- His Fire Is Trained Against Patel | True | By Robert Trumbullspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/miss-shirley-gaines-betrothed.html | Miss Shirley Gaines Betrothed | True | pet to NEW YO TmU. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/rail-notes.html | RAIL NOTES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/added-to-directorate-of-avco-concern.html | ADDED TO DIRECTORATE OF AVCO CONCERN | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/life-termed-drab-for-soviet-worker-factory-job-and-bus-travel-keep.html | LIFE TERMED DRAB FOR SOVIET WORKER; Factory Job and Bus Travel Keep Him Away From Home About 12 Hours Each Day HELD WEARY OF POLITICS Feeding and Clothing Family Is Main Concern -- Believes What Press, Radio Tell Him | True | By Drew Middleton | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/film-board-for-vatican-pontifical-commission-formed-to-view.html | FILM BOARD FOR VATICAN; Pontifical Commission Formed to View Religious Movies | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/w-k-millholland.html | W. K, MILLHOLLAND | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/miss-friedrick-triumphs-takes-alleastern-foil-title-by-topping.html | MISS FRIEDRICK TRIUMPHS; Takes All-Eastern Foil Title by Topping Field of Seven | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/33-tickets-cost-450-printer-ignored-all-parking-sommonses-for-2.html | 33 TICKETS COST $450; Printer Ignored All Parking Sommonses for 2 Years | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/us-aide-is-named-in-hungarian-trial-embassy-secretary-accused-of.html | U.S. AIDE IS NAMED IN HUNGARIAN TRIAL; Embassy Secretary Accused of Talking With Plotters -- Reporters Implicated | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/free-press-report-voted-in-un-91-russian-dissents-as-session-closes.html | FREE PRESS REPORT VOTED IN U.N., 9-1; Russian Dissents as Session Closes -- Protections Against Exploitation Are Adopted | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-emil-berolzheimer-i.html | MRS. EMIL' BEROLZHEIMER I | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/5000000-caryear-is-seen-by-wilson-gm-head-asserts-total-may-be.html | 5,000,000 CAR-YEAR IS SEEN BY WILSON; GM Head Asserts Total May Be Exceeded by 15% at Plant Opening in Wilmington | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/soviet-coup-hinted-in-berlin-march-18-proclamation-of-spontaneous.html | SOVIET COUP HINTED IN BERLIN MARCH 18; Proclamation of 'Spontaneous' National Parliament Set, High German Reds Indicate | True | By Delbert Clarkspecial To The New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/margaret-levi-is-a-brideelect.html | Margaret Levi Is a Bride-Elect | True | Special to THu Nw NouK Ty'ZS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/71-bond-interest-to-be-paid.html | 7.1% Bond Interest to Be Paid | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/i-dr-ralph-d-herlinger-i.html | I DR. RALPH D. HERLINGER I | True | Special to Tus Nw Yol.c r.s. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mufti-sees-syrian-president.html | Mufti Sees Syrian President | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/nuremberg-prosecutor-closes.html | Nuremberg Prosecutor Closes | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/emil-anderson.html | EMIL ANDERSON | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/girl-and-7-youths-held-as-robbers-she-tells-police-she-received.html | GIRL AND 7 YOUTHS HELD AS ROBBERS; She Tells Police She Received Idea for Gang's Activities From Dillinger Movie | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/americans-flee-manchurian-city-us-consulate-at-changchun-is-closed.html | AMERICANS FLEE MANCHURIAN CITY; U.S. Consulate at Changchun Is Closed -- Communist Drive Near Mukden Resumed | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/resale-is-closed-for-store-realty-brooklyn-property-is-taken-by.html | RESALE IS CLOSED FOR STORE REALTY; Brooklyn Property Is Taken by Investor -- Deal Made on Bedford Avenue | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/guatemala-charges-affront.html | Guatemala Charges Affront | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/pick-convention-candidates.html | Pick Convention Candidates | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/16-war-survivors-feted-four-chaplains-memorial-fund-marks-transport.html | 16 WAR SURVIVORS FETED; Four Chaplains Memorial Fund Marks Transport Sinking | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ceylon-is-recognized-as-a-dominion-today.html | CEYLON IS RECOGNIZED AS A DOMINION TODAY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/urges-business-end-unfair-practices.html | URGES BUSINESS END UNFAIR PRACTICES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dr-john-l-goheeelq6-a-missionary-head-of-allahabad-agricultural.html | DR. JOHN L. GOHEEElq6] LOlq6 A MISSIONARY]; Head of Allahabad Agricultural Institute Dies Here--Served in India for 36 Years | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/program-at-opera-for-italian-orphans.html | PROGRAM AT OPERA FOR ITALIAN ORPHANS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/congress-warned-erp-cut-would-put-relief-in-jeopardy-state.html | CONGRESS WARNED ERP CUT WOULD PUT RELIEF IN JEOPARDY; State Department Asserts That the $6,800,000,000 Starting Fund Must Be Left Intact STATISTICAL STUDY FILED CIO President Tells Senate Unit Any Drastic Reduction Would Forestall Project's Aim CONGRESS WARNED AGAINST ERP CUTS | True | By Felix Belair Jr.special To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/india-and-pakistan-renew-un-debate-no-approach-to-an-accord-is.html | INDIA AND PAKISTAN RENEW U.N. DEBATE; No Approach to an Accord Is Indicated in Exchange of Charges of Aggression | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/falco-defeats-kapilow-he-takes-unanimous-decision-in-broadway-arena.html | FALCO DEFEATS KAPILOW; He Takes Unanimous Decision in Broadway Arena Bout | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/marjorie-hastings-marymount-alumna-becomes-fiancee-of-john-talbot.html | Marjorle Hastlngs Marymount Alumna, Becomes Fiancee of John Talbot Manvel | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/topics-of-the-times.html | Topics Of The Times | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/washington-resumes-passenger-run-today.html | WASHINGTON RESUMES PASSENGER RUN TODAY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/150-works-of-art-placed-on-display-paintings-prints-sculpture-in.html | 150 WORKS OF ART PLACED ON DISPLAY; Paintings, Prints, Sculpture in 32d Annual Exhibition of Brooklyn Society | True | S. H. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/olsen-back-coaching-stags.html | Olsen Back Coaching Stags | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/iraq-said-to-cancel-treaty.html | Iraq Said to Cancel Treaty | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mr-truman-on-civil-liberty.html | MR. TRUMAN ON CIVIL LIBERTY | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mayor-to-support-bronx-democrat-he-and-mrs-roosevelt-to-speak-for.html | MAYOR TO SUPPORT BRONX DEMOCRAT; He and Mrs. Roosevelt to Speak for Party Nominee Against Wallace-Backed Candidate | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bribe-attempt-revealed-butler-star-cites-500-offer-to-curb.html | BRIBE ATTEMPT REVEALED; Butler Star Cites $500 Offer to Curb Basketball Scoring | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/railroads-get-radio-phones.html | Railroads Get Radio Phones | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/vital-dc6-changes-prescribed-by-cab.html | VITAL DC-6 CHANGES PRESCRIBED BY CAB | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/buyers-will-occupy-east-side-buildings.html | BUYERS WILL OCCUPY EAST SIDE BUILDINGS | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/hilsberg-conducts-at-carnegie-hall-leads-philadelphia-orchestra-in.html | HILSBERG CONDUCTS AT CARNEGIE HALL; Leads Philadelphia Orchestra in Seventh Program Here -- Thibaud Violin Soloist | True | By Howard Taubman | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/i-thomas-scott-75-an-editor-51-ye.html | IS. THOMAS SCOTT, 75, AN EDITOR 51 YE | True | ARS | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/st-johns-topples-brooklyn-by-6246-redmen-defeat-kingsmen-five-for.html | ST. JOHN'S TOPPLES BROOKLYN BY 62-46; Redmen Defeat Kingsmen Five for Sixth Straight Time as McGuire Excels | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/negro-student-enrolled-arkansas-veteran-will-attend-law-classes-at.html | NEGRO STUDENT ENROLLED; Arkansas Veteran Will Attend Law Classes at University | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-new-jersey-passing-the-new-york-skyline.html | THE NEW JERSEY PASSING THE NEW YORK SKYLINE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/building-contracts-end-service-union-and-employers-expect-no.html | BUILDING CONTRACTS END; Service Union and Employers Expect No Difficulties | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/snyder-encourages-paris-france-sees-chance-to-retrieve-assets.html | SNYDER ENCOURAGES PARIS; France Sees Chance to Retrieve Assets Hidden in This Country | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/benjamin-to-pilot-fresno.html | Benjamin to Pilot Fresno | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/nlrb-opens-hearing-on-printing-charges.html | NLRB OPENS HEARING ON PRINTING CHARGES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bxgov-lj-brahn-of-iviaine-dies-at-7t-was-the-only-democrat-to-win.html | BX-GOV. L.'J, BRAHN -OF iVlAINE DIES AT 7t; Was the Only Democrat to Win Re-election to State Post-Held Office 1933-36 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/officers-hurt-in-break.html | Officers Hurt in Break | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/more-support-for-dewey-new-hampshire-publisher-will-announce-stand.html | MORE SUPPORT FOR DEWEY; New Hampshire Publisher Will Announce Stand Today | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/details-of-kaiser-deal-sec-amendment-stows-terms-of-underwriting.html | DETAILS OF KAISER DEAL; SEC Amendment Stows Terms of Underwriting Agreement | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/turk-will-leave-moscow-envoys-recall-linked-to-long-absence-of.html | TURK WILL LEAVE MOSCOW; Envoy's Recall Linked to Long Absence of Soviet Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/r-j-dunhim-deal-lfder-in-ghioago-former-presidentof-the-park.html | R. J. DUNHIM DEAl); LFDER IN GHIOAGO; Former President"of the Park Dist'riotOnoe/as Armour Exeoutive and Bank Aide | True | Special to Tm lq-w Yo 'Tsir, s. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/asks-free-capital-in-europe-aid-plan-nm-littell-urges-independent.html | ASKS FREE CAPITAL IN EUROPE AID PLAN; N.M. Littell Urges Independent Official in ERP to Have Charge of Investments | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/thomas-w-lamont.html | THOMAS W. LAMONT | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/cradle-to-close-saturday-night-marc-blitzstein-work-to-quit-after.html | 'CRADLE TO CLOSE SATURDAY NIGHT; Marc Blitzstein Work to Quit After 13 Performances -Two Other Departures | True | By Sam Zolotow | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/heating-advances-featured-at-show-five-major-innovations-to-be.html | HEATING ADVANCES FEATURED AT SHOW; Five Major Innovations to Be Pushed by Wholesalers and Dealers, Leaders Say Appointed Sales Official By Daystrom Corporation | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/italian-communists-see-treatys-defeat.html | ITALIAN COMMUNISTS SEE TREATY'S DEFEAT | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/de-valera-closes-hardest-campaign-close-vote-is-expected-today-in.html | DE VALERA CLOSES HARDEST CAMPAIGN; Close Vote Is Expected Today in Contest With MacBride for Seats in the Dail | True | By Hugh Smithspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/justice-marchisio-named.html | Justice Marchisio Named | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/500-paratroopers-drop-in-deep-snow-n-exercise-at-pine-camp-they.html | 500 PARATROOPERS DROP IN DEEP SNOW n; Exercise at Pine Camp They Hold 'Combat' Positions Over Night in Sub-Zero Weather | True | By Hanson W. Batdwinspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/speculation-inquiry-bars-secret-finding.html | SPECULATION INQUIRY BARS SECRET FINDING | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/lamont-funeral-to-be-saturday-dr-paul-a-wolfe-to-officiate-at-rites.html | LAMONT FUNERAL TO BE SATURDAY; Dr. Paul A. Wolfe to Officiate at Rites in Brick Presbyterian Church for Noted Banker | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/to-visit-sands-point-center.html | To Visit Sands Point Center | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/knick-five-conquers-providence-78-to-62.html | KNICK FIVE CONQUERS PROVIDENCE, 78 TO 62 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/zonal-poll-shows-30-of-germans-score-us-on-food-and-on-barter.html | Zonal Poll Shows 30% of Germans Score U.S. on Food and on Barter Profiteering | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dutch-iron-output-rises-third-blast-furnace-is-placed-in-operation.html | DUTCH IRON OUTPUT RISES; Third Blast Furnace Is Placed in Operation at Ymuiden | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/forum-discusses-womens-clubs-their-activities-are-criticized-and.html | FORUM DISCUSSES WOMEN'S CLUBS; Their Activities Are Criticized and Defended in Broadcast From Pelham Manor | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/loan-of-468600-in-57th-st-deal-apartment-house-is-assessed-at.html | LOAN OF $468,600 IN 57TH ST. DEAL; Apartment House Is Assessed at $565,000 -- Operator in Resale on Broadway | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/13-spanish-guerrillas-are-killed.html | 13 Spanish Guerrillas Are Killed | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/womans-ire-rises-on-bar-proposal-bronx-democrat-has-a-bit-to-say-on.html | WOMAN'S IRE RISES ON BAR PROPOSAL; Bronx Democrat Has a Bit to Say on Council Measure to Exclude the Ladies 'REFLECTION ON SEX SEEN If Taverns Are Immoral, Why Not Exclude Men, She Asks, and Why Pick on the Girls? | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/voicing-disapproval-of-british-in-palestine.html | VOICING DISAPPROVAL OF BRITISH IN PALESTINE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/meeting-again-put-off-sec-postpones-until-march-11-standard-gas.html | MEETING AGAIN PUT OFF; SEC Postpones Until March 11 Standard Gas Gathering | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/reds-move-to-isolate-mukden.html | Reds Move to Isolate Mukden | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/avc-sues-stichman-over-renting-of-hall.html | AVC SUES STICHMAN OVER RENTING OF HALL | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/green-shuns-rival-union-afl-head-holds-aaaa-is-only-agency-for.html | GREEN SHUNS RIVAL 'UNION'; AFL Head Holds AAAA Is 'Only Agency' for Entertainers | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/20-hurt-in-lebanon-in-riot-on-currency.html | 20 HURT IN LEBANON IN RIOT ON CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bizonal-formation-clarified-by-clay-germans-reassured-that-us.html | BIZONAL FORMATION CLARIFIED BY CLAY; Germans Reassured That U.S., Britain Take 'Responsibility'-- End of State Council Studied | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bnai-brith-backs-truman-plan.html | Bnai Brith Backs Truman Plan | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/flood-ties-up-irt-for-4-rush-hours-broken-main-on-the-east-side.html | FLOOD TIES UP IRT FOR 4 RUSH HOURS; Broken Main on the East Side Delays Hundreds of Thousands on Their Way to Work TRAFFIC JAM WIDESPREAD Long Lines Form in 42d Street to Enter Elevated -- 5 Trains Caught by Rising Water | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/horace-greeley-said-it.html | Horace Greeley Said It | True | EDWARD S. CORWIN. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/danny-kaye-in-triumph-scores-an-unqualified-success-at-londons.html | DANNY KAYE IN TRIUMPH; Scores an Unqualified Success at London's Palladium | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/family-of-8-again-adrift.html | Family of 8 Again Adrift | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/off-for-a-florida-vacation.html | OFF FOR A FLORIDA VACATION | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bonds-and-shares-on-london-market-oils-and-orange-free-state-gold.html | BONDS AND SHARES ON LONDON MARKET; Oils and Orange Free State Gold Issues Are Center of Dull Day's Trading | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/hospital-reelects-dr-jansen.html | Hospital Re-elects Dr. Jansen | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/warner-film-withdrawn-screening-of-objective-burma-in-malaya-halted.html | WARNER FILM WITHDRAWN; Screening of 'Objective Burma' in Malaya Halted by Studio | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-news-of-radio-15minute-transcriptions-of-top-programs-will-be.html | The News of Radio; 15-Minute Transcriptions of Top Programs Will Be Used for Red Cross Drive | True | By Jack Gould | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dorothy-devine-a-bride-married-in-church-ceremony-to-warrington-w.html | DOROTHY DEVINE A BRIDE; Married in Church Ceremony to Warrington W. Skelly | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/textile-trade-urged-to-absorb-new-costs.html | TEXTILE TRADE URGED TO ABSORB NEW COSTS | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/charmelee-adams-a-brideelect.html | Charmelee Adams a Bride-Elect | True | Special to THE NEW YORY. 'hMsS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/engineers-present-wage-arguments.html | ENGINEERS PRESENT WAGE ARGUMENTS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bakers-plan-tieup-for-friday-night-city-mediation-talks-bog-down.html | BAKERS PLAN TIE-UP FOR FRIDAY NIGHT; City Mediation Talks Bog Down -- Walkout of Retail Clerks Called for Tomorrow | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/finns-in-warsaw-for-parley.html | Finns in Warsaw for Parley | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/group-to-visit-mayor.html | Group to Visit Mayor | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-cold-wave-story-his-house-is-too-hot.html | New 'Cold Wave' Story; His House Is Too Hot | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/witek-two-rookies-accept-giant-terms.html | WITEK, TWO ROOKIES ACCEPT GIANT TERMS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dr-joseph-s-evans.html | DR. JOSEPH S. EVANS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/youngman-quits-jessop-post.html | Youngman Quits Jessop Post | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/platypus-inquiry-ordered.html | Platypus Inquiry Ordered | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-robert-c-dodge.html | MRS. ROBERT C. DODGE | True | Special to T: lv 'ORK TZSS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/long-car-shortage-seen-odt-head-predicts-indefinite-situation-for.html | LONG CAR SHORTAGE SEEN; ODT Head Predicts 'Indefinite' Situation for Rail Carriers | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/145-pilots-in-strike-on-national-airlines.html | 145 PILOTS IN STRIKE ON NATIONAL AIRLINES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-harry-p-smithson.html | MRS. HARRY P. SMITHSON | True | Special to T.F.E Nsw Yo T.'ES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/urge-controls-on-some-products.html | Urge Controls on Some Products | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/1500000-germans-strike-over-food-in-biggest-protest-excoriate-their.html | 1,500,000 GERMANS STRIKE OVER FOOD IN BIGGEST PROTEST; Excoriate Their Own Officials in 'Complete' General Tie-Up -- Utilities and Industry Hit DEEP DESPERATION IS SEEN Clay Calls It 'Truly Democratic' Walkout but Says It Only Puts Off Recovery | True | By Jack Raymondspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/more-flights-to-fashion-shows.html | More Flights to Fashion Shows | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/9-hurt-in-brooklyn-fire-25-made-homeless-and-rubber-company-plant.html | 9 HURT IN BROOKLYN FIRE; 25 Made Homeless and Rubber Company Plant Is Damaged | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/seeks-gas-rate-rise-central-hudson-corporation-asks-for-257000-more.html | SEEKS GAS RATE RISE; Central Hudson Corporation Asks for $257,000 More | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/tennessee-county-asks-bids-on-issue-2433000-in-bonds-of-shelby-to.html | TENNESSEE COUNTY ASKS BIDS ON ISSUE; $2,433,000 in Bonds of Shelby to Be Open Until March 1 -- Other Offerings Listed TENNESSEE COUNTY ASKS BIDS ON ISSUE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/monaco-unesco-bid-gainer-in-debate-economic-council-would-let-tiny.html | MONACO UNESCO BID GAINER IN DEBATE; Economic Council Would Let Tiny Country Join -- Backs Vote for Non-Members | True | By George Barrettspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-usa-and-the-ussr.html | THE U.S.A. AND THE U.S.S.R. | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/financing-is-proposed.html | Financing Is Proposed | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/world-bank-plans-no-bond-issue-now.html | WORLD BANK PLANS NO BOND ISSUE NOW | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-french-court-asked-assembly-bill-calls-for-military-trials-of.html | NEW FRENCH COURT ASKED; Assembly Bill Calls for Military Trials of Collaborators | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/james-j-walsh-67-siarn-fein-exleader.html | JAMES J. WALSH, 67, SIArN FEIN EX-LEADER | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ebberly-nashua-executive.html | Ebberly Nashua Executive | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/old-holdings-go-into-new-hands-meister-buys-madison-avenue-parcel.html | OLD HOLDINGS GO INTO NEW HANDS; Meister Buys Madison Avenue Parcel -- Sellers in Charles St. House for 42 Years | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-queen-and-the-indies.html | THE QUEEN AND THE INDIES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/capt-samuel-van-leer.html | CAPT, SAMUEL VAN LEER | True | Special to s Nsw YOR 'TIMS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/violin-not-a-stradivarius.html | Violin Not a Stradivarius | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/alpine-ferry-service-resumed.html | Alpine Ferry Service Resumed | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/heads-mail-order-unit-of-diana-stores-corp.html | Heads Mail Order Unit Of Diana Stores Corp. | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/350000000-rise-in-gi-aid-voted-bipartisanly-in-house-college.html | $350,000,000 Rise in GI Aid Voted Bipartisanly in House; College Benefits Are Raised to $75 and $120 Monthly, Job Pay Limits to $250 and $350 as Bills Pass, 370-6, 371-5 RISE IN GI BENEFITS IS VOTED BY HOUSE | True | By William S. Whitespecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/parley-on-seamens-pay-meeting-of-union-and-ship-men-postponed-to-to.html | PARLEY ON SEAMEN'S PAY; Meeting of Union and Ship Men Postponed to Today | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/52-association-expands-national-organization-formed-by-group-aiding.html | 52 ASSOCIATION EXPANDS; National Organization Formed by Group Aiding Disabled GI's | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/six-join-adelphi-board.html | Six Join Adelphi Board | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/michael-babaras.html | MICHAEL BABARAS | True | 5peciit1 to 'THe | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/foreigners-see-shanghai-peril.html | Foreigners See Shanghai Peril | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/berry-fined-10000-pressmens-union-head-guilty-of-income-tax-evasion.html | BERRY FINED $10,000; Pressmen's Union Head Guilty of Income Tax Evasion | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/three-groups-accepted-junior-leagues-added-to-list-in-national.html | THREE GROUPS ACCEPTED; Junior Leagues Added to List in National Association | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/jet-plane-climbs-56000-feet.html | Jet Plane Climbs 56,000 Feet | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/sports-of-the-times-daydreaming-with-the-dodgers.html | Sports of the Times; Day-Dreaming with the Dodgers. | True | By Arthur Daley | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/meat-ration-plan-loses-in-32-vote-senate-subgroup-disapproves.html | MEAT RATION PLAN LOSES IN 3-2 VOTE; Senate Subgroup Disapproves Letting Government Set Up Stand-By Machinery MEAT RATION PLAN LOSES IN 3-2 VOTE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/martin-for-easing-taxes-on-business-he-tells-delegates-to-meeting.html | MARTIN FOR EASING TAXES ON BUSINESS; He Tells Delegates to Meeting of Small Concerns Republicans Favor Relief for Them | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/book-imports-hurt-australia-feels-effects-of-the-reductions-from-u.html | BOOK IMPORTS HURT; Australia Feels Effects of the Reductions From U. S. | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-mary-r-wiegand.html | MRS. MARY R. WIEGAND | True | peciai to T' Nzw Yo- T]IaZS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/boy-rapists-sentenced-three-get-prison-terms-for-an-assault-in-park.html | BOY RAPISTS SENTENCED; Three Get Prison Terms for an Assault in Park | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-memoirs-of-cordell-hull-nye-committee-held-to-have-hindered.html | The Memoirs of Cordell Hull; Nye Committee Held To Have Hindered Pre-War Unity Group Involved U.S. in Disputes Over Secret Papers | | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/icc-will-reopen-railroad-hearing-wisconsin-central-bondholders-win.html | ICC WILL REOPEN RAILROAD HEARING; Wisconsin Central Bondholders Win Plea for Re-examination of Reorganization Plan | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/joan-6-barrows-becoe-fllqcee-emma-willard-alumna-will-be-bride-of.html | JOAN 6. BARROWS BECOE FllqCEE; Emma Willard Alumna Will Be Bride of Walter P. Swain Jr., a Graduate of M. | | !. T. Spectal to THS NL' YORK I[ES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/neruda-to-be-tried-in-chile.html | Neruda to Be Tried in Chile | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/34-individuals-out-of-rail-trust-case.html | 34 INDIVIDUALS OUT OF RAIL TRUST CASE | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/two-british-police-slain-in-palestine-attack-follows-stern-groups.html | TWO BRITISH POLICE SLAIN IN PALESTINE; Attack Follows Stern Group's Threat to Avenge Bombing -- 2 Arabs Flee in Jail Break | True | By Gene Currivanspecial To The New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/10-trades-fail-to-sign-mayor-calls-meeting-tomorrow-to-discuss-wage.html | 10 TRADES FAIL TO SIGN; Mayor Calls Meeting Tomorrow to Discuss Wage Plan | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/to-receive-gold-medal-of-arts-letters-institute.html | To Receive Gold Medal Of Arts, Letters Institute | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/managua-stops-b24s-in-caracas-complaint.html | MANAGUA STOPS B-24'S IN CARACAS COMPLAINT | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/daughter-to-randolph-g-sharps.html | Daughter to Randolph G. Sharps | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/rail-tieup-in-rahway-pennsylvania-delayed-5-to-90-minutes-after.html | RAIL TIE-UP IN RAHWAY; Pennsylvania Delayed 5 to 90 Minutes After Mishap to Train | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/more-labor-seen-for-mens-tailors-fairchild-tells-association-parley.html | MORE LABOR SEEN FOR MEN'S TAILORS; Fairchild Tells Association Parley Easing in Situation Will Cut Delivery Time | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-good-samaritan.html | The Good Samaritan | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/more-us-buying-forecast-for-1948-rise-in-government-purchases-of.html | MORE U.S. BUYING FORECAST FOR 1948; Rise in Government Purchases of Goods and Services Is Predicted by Economist | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/henry-g-wilkens.html | HENRY G. WILKENS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/armco-steel-proposed-as-name-for-old-concern.html | 'Armco Steel' Proposed As Name for Old Concern | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/otto-h-f-i-n-rich.html | OTTO H F..I N RICH | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/marthur-overruled-by-army-on-press.html | MARTHUR OVERRULED BY ARMY ON PRESS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/barium-steel-has-highest-income-earnings-set-at-1721111-for-year.html | BARIUM STEEL HAS HIGHEST INCOME; Earnings Set at $1,721,111 for Year, Equal to 87 Cents on Common EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/alternate-is-named-colonialism-dead-wilhelmina-says.html | Alternate Is Named; COLONIALISM DEAD, WILHELMINA SAYS | True | BY Thomas J. Hamiltonspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/european-unions-will-receives-word-labor-from-16.html | EUROPEAN UNIONS WILL SUPPORT ERP; AFL Receives Word Labor From 16 Nations Will Back Fight Against Soviet Influence | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/inefficiency-bared-by-soviet-experts-budget-officials-condemn.html | INEFFICIENCY BARED BY SOVIET EXPERTS; Budget Officials Condemn Excessive Costs and Lag in Building Programs | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/united-hospital-fund-exceeds-goal-for-47.html | UNITED HOSPITAL FUND EXCEEDS GOAL FOR '47 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/steel-tiein-balks-mine-pension-talk-linking-industries-in-lewis.html | STEEL TIE-IN BALKS MINE PENSION TALK; Linking Industries in Lewis Demand Leads Fairless and Humphrey to Scorn Bid GOT PLEA FROM UMW CHIEF Last Year Both the Executives, Friendly to Him, Went Over Their Coal Agents' Heads | True | By Louis Starkspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/afl-asks-wheeler-to-run-politics-arm-but-revolt-against-choice.html | AFL ASKS WHEELER TO RUN POLITICS ARM; But Revolt Against Choice Starts as He Hits War on All Voting For Taft Act AFL ASKS WHEELER TO RUN ITS POLITICS | True | By A.h. Raskinspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/market-basket-issue-placed.html | Market Basket Issue Placed | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/football-yankees-sign-15-players-layden-and-tew-head-list-of-new.html | FOOTBALL YANKEES SIGN 15 PLAYERS; Layden and Tew Head List of New Talent -- Other Deals for Collegians Pending | True | By Allison Danzig | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/corn-liquidated-other-grains-sag-wheat-futures-are-off-12-to-34.html | CORN LIQUIDATED; OTHER GRAINS SAG; Wheat Futures Are Off 1/2 to 3/4 Cent at Close -- Soybeans and Lard Also Decline | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/tojo-trial-off-until-monday.html | Tojo Trial Off Until Monday | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/shannon-ii-third-in-race-on-coast-australian-champion-defeated-in.html | SHANNON II THIRD IN RACE ON COAST; Australian Champion Defeated in Seven-Furlong Sprint Annexed by Plumper | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/us-rebuffs-soviet-on-libya-airfield-opposition-to-use-of-mellaha-as.html | U.S. REBUFFS SOVIET ON LIBYA AIRFIELD; Opposition to Use of Mellaha as Transit Point Turned Down in Terse Note | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/settlement-will-gain-i-i-recital-by-carroll-glenn-eugenel-list-to.html | SETTLEMENT WILL GAIN; I I Recital by Carroll Glenn, Eugenel List to Aid Music Projects I | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/british-may-reinforce-troops.html | British May Reinforce Troops | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/gold-bachrach.html | Gold -- Bachrach | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-south-is-incensed-threatens-to-vote-against-nominees-after.html | The South Is Incensed; Threatens to Vote Against Nominees After Truman Anti-'Jim Crow' Message | True | By Arthur Krockspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/a-test-case-for-un.html | A TEST CASE FOR U.N. | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/gulfport-tax-exemption-refused-by-sterling-drug.html | Gulfport Tax Exemption Refused by Sterling Drug | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/joseph-mazza.html | JOSEPH MAZZA | True | Special to THE i'qgw NOP.K TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/urban-league-to-open-branch.html | Urban League to Open Branch | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/car-registrations-gain-38274-more-listed-in-the-city-at-deadline.html | CAR REGISTRATIONS GAIN; 38,274 More Listed in the City at Deadline Than for 1947 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/roosevelt-fund-reports-chairman-tells-of-the-raising-of-40000-for.html | ROOSEVELT FUND REPORTS; Chairman Tells of the Raising of 40,000 for London Statue | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/memorial-for-tauber-emanuel-list-and-vera-schwartz-on-program.html | MEMORIAL FOR TAUBER; Emanuel List and Vera Schwartz on Program Honoring Tenor | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/klan-burns-cross-in-georgia-town-hooded-and-sheeted-parade-marks.html | KLAN BURNS CROSS IN GEORGIA TOWN; Hooded and Sheeted Parade Marks Avoval of 'Protection' for 'White Womanhood' | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/harvard-defeats-princeton-4745-tally-in-last-minute-wins-for.html | HARVARD DEFEATS PRINCETON, 47-45; Tally in Last Minute Wins for Crimson - Holy Cross Five Tops Georgetown, 70-51 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/thomas-f-gannon.html | THOMAS F. GANNON | True | special to TH .N.W NOT C TIMZ | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ptim-are-held-for-ii8s-libi6luff-wed-in-cathdral-ceremony-in.html | PTIM,S ARE HELD FOR II8S SLIBii6LUFF.; Wed in Cath/dral Ceremony in Washington to Franklin Holcomb, Son of Envoy | True | pectai to NEW Noo T.'; | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/roonluer.html | RoonLuer | True | secial to Taa NEw Nox TMZS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/gas-diversion-bill-favored-in-albany-committees-of-both-chambers.html | GAS DIVERSION BILL FAVORED IN ALBANY; Committees of Both Chambers Back Move to Shift Supply When Shortages Occur | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/hit-odwyer-stand-on-queens-garbage.html | HIT O'DWYER STAND ON QUEENS GARBAGE | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/rail-palerm.html | RAIL PALERM! | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/paperboard-output-up-37-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.7% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/tobias-firm-in-stand-opposing-leftists.html | TOBIAS FIRM IN STAND OPPOSING LEFTISTS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/beset-by-empty-fuel-tanks-and-leaky-roof-landlord-offers-to-give.html | Beset by Empty Fuel Tanks and Leaky Roof, Landlord Offers to Give House to Tenants | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wk-barclay-jr-named-nomination-made-for-president-of-philadelphia.html | W.K. BARCLAY JR. NAMED; Nomination Made for President of Philadelphia Exchange | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/period-parlor-goes-on-view-at-museum.html | PERIOD PARLOR GOES ON VIEW AT MUSEUM | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/sets-up-textile-scholarships.html | Sets Up Textile Scholarships | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/li-road-unready-for-future-snows-superintendent-admits-recent-storm.html | L.I. ROAD UNREADY FOR FUTURE SNOWS; Superintendent Admits Recent Storm Taught Him Nothing About Clearing Big Fall 3D RAIL DEVICES USELESS Conductor Tells of Getting 97 Sandwiches to Feed 650 on Stalled Train | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/honored-by-association-of-public-relations-counsels-harriman.html | HONORED BY ASSOCIATION OF PUBLIC RELATIONS COUNSELS; HARRIMAN OUTLINES DUAL JOB IN EUROPE Also Tells Public Relations Men Russia Has Complicated Task -- Awards Are Presented HARRIMAN CITES DUAL JOB IN EUROPE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/abram-edelman.html | ABRAM EDELMAN | True | Special to TH.E Ngw YOP. TIIE.. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/henry-treuch.html | HENRY TREUSCH | True | pecïal to/'Hs Nsw *or ThUgS | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/speaker-hits-communist-threat.html | Speaker Hits Communist Threat | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/britain-protests-on-rumanian-pact-charges-in-note-to-bucharest.html | BRITAIN PROTESTS ON RUMANIAN PACT; Charges in Note to Bucharest Suppression of Freedom Violates Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ski-incident-is-settled-problem-of-exgerman-soldiers-on-austrian.html | SKI INCIDENT IS SETTLED; Problem of Ex-German Soldiers on Austrian Team Resolved | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/leaders-in-jersey-cautious-on-taxes-legislators-indicate-necessity.html | LEADERS IN JERSEY CAUTIOUS ON TAXES; Legislators Indicate 'Necessity' Must Be Shown for New Levies Urged by Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-f-lancaster.html | MRS. F. LANCASTER | True | ' Special to Ngw YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/van-alstyne-race-debated-in-jersey-republican-leaders-wonder-if.html | VAN ALSTYNE RACE DEBATED IN JERSEY; Republican Leaders Wonder if Brokerage Deal May Hurt Him in Bid for Senate | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/notes-new-york.html | Notes; NEW YORK | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/strachan-is-victorious-downs-rothschild-in-class-a-squash-racquets.html | STRACHAN IS VICTORIOUS; Downs Rothschild in Class A Squash Racquets Tourney | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/25year-term-for-japanese.html | 25-Year Term for Japanese | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ftc-is-challenged-on-free-offer-ban-better-business-bureau-says-it.html | FTC IS CHALLENGED ON 'FREE' OFFER BAN; Better Business Bureau Says It Disagrees With Rule, Urges Court Test on Its Members FTC IS CHALLENGED ON 'FREE' OFFER BAN | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/avenue-of-americas-gets-new-building.html | AVENUE OF AMERICAS GETS NEW BUILDING | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/sewing-cl___ases-listed-annual-lenten-meetings-in-aid-of-hospital.html | SEWING CL___AS'ES LISTED; Annual Lenten Meetings in Aid of Hospital Begin Feb. 19 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/miss-felicia-caulfield-married.html | Miss Felicia Caulfield Married | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/ward-to-coach-colorado.html | Ward to Coach Colorado | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-school-to-do-lysistrata.html | New School to Do 'Lysistrata' | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/small-ship-types-sought-by-dutch-netherlands-official-stresses-war.html | SMALL SHIP TYPES SOUGHT BY DUTCH; Netherlands Official Stresses War Losses as He Departs on Nieuw Amsterdam | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/city-rent-law-validated-in-bill-signed-by-dewey.html | City Rent Law Validated In Bill Signed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/funeral-of-henry-w-ralph.html | Funeral of Henry W. Ralph | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/f-l-noble-rejected-early-kipling-worki.html | F. L. NOBLE, REJECTED EARLY KIPLING WORKi | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/history-of-the-ap-to-be-made-a-film-columbia-to-release-picture.html | HISTORY OF THE AP TO BE MADE A FILM; Columbia to Release Picture Describing Growth of News Agency Since Inception | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/switzerland-to-ease-rationing.html | Switzerland to Ease Rationing | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/goodman-shapiro.html | Goodman -- Shapiro | True | Special to TRu NEW No" Tr:,s. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/gans-predicts-growth-sees-realty-activity-for-east-side-and.html | GANS PREDICTS GROWTH; Sees Realty Activity for East Side and Broadway | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/future-oil-supply-oil-supply-oil-resources-it-is-said-are-much-larger-than.html | Future Oil Supply; Oil Resources, It Is Said, Are Much Larger Than Reserves | True | EUGENE HOLMAN, | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/storm-on-atlantic-moving-eastward-veendam-arrives-two-days-late.html | STORM ON ATLANTIC MOVING EAST WARD; Veendam Arrives Two Days Late With 417 -- Queen Mary Is Due This Morning | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/franc-is-steadier-sells-at-309-to-1-gold-market-expected-to-open-to.html | FRANC IS STEADIER, SELLS AT 309 TO $1; Gold Market Expected to Open Today -- Paris Pleased by Snyder Pledge on Assets | | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/8-arraigned-here-in-tnt-shipment-ensign-in-us-naval-reserve-former.html | 8 ARRAIGNED HERE IN TNT SHIPMENT; Ensign in U.S. Naval Reserve, Former Pilot in Canadian Air Force Surrender | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/boettigers-shift-post-wife-to-run-phoenix-paper-other-work-engages.html | BOETTIGERS SHIFT POST; Wife to Run Phoenix Paper, 'Other Work' Engages Him | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/harriman-favors-import-controls-asks-continuance-on-oils-other.html | HARRIMAN FAVORS IMPORT CONTROLS; Asks Continuance on Oils, Other Products -- Tighe Urges U.S. Action on Rent Violators | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/security-week-hailed-symington-spaatz-urge-public-to-join-in.html | SECURITY WEEK HAILED; Symington, Spaatz Urge Public to Join in Observance | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/platinum-prices-raised.html | Platinum Prices Raised | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/stocks-encounter-a-sharp-reversal-worst-setback-in-two-weeks.html | STOCKS ENCOUNTER A SHARP REVERSAL; Worst Setback in Two Weeks Spurred by Weakness in Oils and Chemicals PRICE AVERAGE DROPS 0.71 Only 178 of 949 Issues Traded Go Forward and Volume Again Diminishes | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/7-in-camden-deny-official-misconduct.html | 7 IN CAMDEN DENY OFFICIAL MISCONDUCT | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wins-8000-novel-prize-mrs-nelia-gardner-white-named-by-westminster.html | WINS $8,000 NOVEL PRIZE; Mrs. Nelia Gardner White Named by Westminster Press | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/builders-answer-dewey-complaint-local-group-declares-industry-uses.html | BUILDERS ANSWER DEWEY COMPLAINT; Local Group Declares Industry Uses Every Modern Method to Lower Costs, Speed Work | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/weydemeyer-taken-in-tow.html | Weydemeyer Taken in Tow | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/leaves-broadcast-music-board.html | Leaves Broadcast Music Board | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/war-objector-shuns-loyalty-oath-high-school-diploma-is-withheld.html | War Objector Shuns Loyalty Oath; High School Diploma Is Withheld; DIPLOMA WITHHELD FROM AN OBJECTOR | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/magicians-show-set-for-feb-14.html | Magicians Show Set for Feb. 14 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/philippines-get-plane-supplies.html | Philippines Get Plane Supplies | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/on-istanbul-college-board.html | On Istanbul College Board | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/produce-dealer-buys-greenwich-st-corner.html | Produce Dealer Buys Greenwich St. Corner | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/sister-pacifica.html | SISTER PACIFICA | True | pecia] to T/.R NRW YO-TL%{.. | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/st-nicks-six-wins-32-erases-twogoal-deficit-and-triumphs-over.html | ST. NICKS SIX WINS, 3-2; Erases Two-Goal Deficit and Triumphs Over Princeton | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/births-last-month-fewest-since-june-46.html | BIRTHS LAST MONTH FEWEST SINCE JUNE, '46 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/man-slain-in-duel-of-police-robbers-2-holdup-thugs-use-customer-in.html | MAN SLAIN IN DUEL OF POLICE, ROBBERS; 2 Hold-Up Thugs Use Customer in Liquor Store as Shield as They Flee Detectives MAN SLAIN IN DUEL OF POLICE, ROBBERS | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wtri-g-brion-aided-6allup-poll-associate-director-of-institute-of.html | WIRI) G. BRION, AIDED 6ALLUP POLL; Associate Director of Institute of Public Opinion Dies at 42 '--Forecast Election Results | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/i-tefan-skierski.html | I STEFAN SKIERSKI | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/us-held-callous-toward-refugees.html | U.S. HELD CALLOUS TOWARD REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/navy-promises-to-lend-oil-to-city-state-in-emergency-plan-for.html | Navy Promises to Lend Oil To City, State in Emergency; Plan for Relief to Be Completed Today -- Tanker Loaded With Fuel Docks as More Cold Is Forecast NAVY PLANS LOAN OF FUEL OIL TO CITY | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/south-threatens-antitruman-drive-over-civil-rights-opening-move.html | SOUTH THREATENS ANTI-TRUMAN DRIVE OVER CIVIL RIGHTS; Opening Move Possible Friday at Conference of Governors, Congress Members Suy OWN NOMINEE CONSIDERED Chance of November Deadlock and Choice by House Seen -- Legislative Bloc Looms SOUTH THREATENS DRIVE ON TRUMAN | True | By C.p. Trussellspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/nepalese-to-come-here-our-diplomatic-relations-with-kingdom-to-be.html | NEPALESE TO COME HERE; Our Diplomatic Relations With Kingdom to Be Formalized | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/demand-exceeds-available-rights-oversubscription-announced-of-share.html | DEMAND EXCEEDS AVAILABLE RIGHTS; Oversubscription Announced of Share Offering of South-Western Public Service | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/brooklyn-church-group-elects-a-new-president.html | Brooklyn Church Group Elects a New President | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/hoboken-budget-rises-1649468-increase-proposed-at-city-commission.html | HOBOKEN BUDGET RISES; $1,649,468 Increase Proposed at City Commission Meeting | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/no-hardship-seen-in-steel-diversion-harriman-asks-only-2-more-of.html | NO HARDSHIP SEEN IN STEEL DIVERSION; Harriman Asks Only 2% More of Output for Four Industries Deemed Most Vital | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/cobb-to-captain-vmi-eleven.html | Cobb to Captain V.M.I. Eleven | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/peron-to-be-entertained-on-liner-argentina-today.html | Peron to Be Entertained On Liner Argentina Today | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-screen-a-miracle-can-happen-but-does-not-in-cinematic-potpourri.html | THE SCREEN; 'A Miracle Can Happen' but Does Not in Cinematic Potpourri at the Warner Theatre | True | By Bosley Crowther | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/potato-export-praised-agriculture-aides-say-few-spoil-in-europeaid.html | POTATO EXPORT PRAISED; Agriculture Aides Say Few Spoil in Europe-Aid Program | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/bail-discharged-in-hintz-case.html | Bail Discharged in Hintz Case | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-frazer-tractor-to-be-shown-here.html | NEW FRAZER TRACTOR TO BE SHOWN HERE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/aeorqeq-tsnati-retired-juristi-79-jude-oo-udso-couy-court-of-common.html | 'aEORQEQ. TSNAT,I RETIRED JURISTi 79[; ..Jude' oo .udso, couy[ Court of Common Pleas Dies '1 --Onoe in Jersey Assembly I | True | I Special to Tgs Nsw Yo. 'ls, ] | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/tug-starts-belief-trip.html | Tug Starts Belief Trip | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/the-theatre-the-theatre-spirit-of-ireland.html | THE THEATRE; Spirit of Ireland | True | By Brooks Atkinson | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/passing-grade-cut-in-history-regents-board-of-education-takes-step.html | PASSING GRADE CUT IN HISTORY REGENTS; Board of Education Takes Step After Complaints That Test Was Too Difficult | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/clement-decries-lag-in-rate-rises-pennsylvanias-president-says.html | CLEMENT DECRIES LAG IN RATE RISES; Pennsylvania's President Says Government Agencies' Slowness Caused Small Profit | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/list-tennis-challengers-29-nations-seeking-davis-cup-draw-set-for.html | LIST TENNIS CHALLENGERS; 29 Nations Seeking Davis Cup -- Draw Set for This Week | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/dr-tucker-declines-bishopric.html | Dr. Tucker Declines Bishopric | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/curtis-j-brooks.html | CURTIS J. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/lamia-arrests-said-to-bar-coup.html | Lamia Arrests Said to Bar Coup | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/against-sending-cats-to-europe.html | Against Sending Cats to Europe | True | P. SABATINI. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/cutter-transfers-tow.html | Cutter Transfers Tow | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/un-palestine-body-to-petition-britain-commission-to-protest-delay.html | U.N. PALESTINE BODY TO PETITION BRITAIN; Commission to Protest Delay Imposed on Trip -- Jewish Agency Accuses Arabs | True | By Mallory Brownespecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/disabled-women-will-get-home-aid-nyu-general-electric-join-forces.html | DISABLED WOMEN WILL GET HOME AID; N.Y.U., General Electric Join Forces to Help Housewives in Rehabilitation Course | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mrs-william-short.html | MRS. WILLIAM SHORT | True | Special to Tile NEW YO TnEs. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/seminary-is-seller-of-30family-house.html | SEMINARY IS SELLER OF 30-FAMILY HOUSE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/4-scholarships-awarded-boy-who-escaped-concentration-camp-among.html | 4 SCHOLARSHIPS AWARDED; Boy Who Escaped Concentration Camp Among Winners | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/care-in-wrappings-urged.html | Care in Wrappings Urged | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/embroidery-is-displayed-schiffli-creations-are-modeled-by-2-to-8.html | EMBROIDERY IS DISPLAYED; Schiffli Creations Are Modeled by 2 to 8 Year Olds | True | | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/mayor-to-get-hospital-token.html | Mayor to Get Hospital Token | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/boland-outpoints-cordino.html | Boland Outpoints Cordino | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/4-named-as-partners.html | 4 Named as Partners | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/insurance-hearing-set.html | Insurance Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/opposition-submits-new-plan-for-lords.html | OPPOSITION SUBMITS NEW PLAN FOR LORDS | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/2-head-brooklyn-jewish-appeal.html | 2 Head Brooklyn Jewish Appeal | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/russia-is-pressing-belgium-to-get-tin.html | RUSSIA IS PRESSING BELGIUM TO GET TIN | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/pound-value-38-of-14-level.html | Pound Value 38% of '14 Level | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/5334-given-to-neediest.html | $53.34 Given to Neediest | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/secondary-offering-today.html | Secondary Offering Today | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/church-assembles-plottage-in-bronx-grace-evangelical-lutheran-of.html | CHURCH ASSEMBLES PLOTTAGE IN BRONX; Grace Evangelical Lutheran of Bedford Park Will Build on Bainbridge Ave. | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/abroad-queues-give-a-picture-of-france-in-transition.html | Abroad; Queues Give a Picture of France in Transition | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/americans-hurt-in-plane-crash.html | Americans Hurt in Plane Crash | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/wings-beat-hawks-in-rough-game-41.html | WINGS BEAT HAWKS IN ROUGH GAME, 4-1 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/harry-e-scripture.html | HARRY E. SCRIPTURE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/martial-law-threatened.html | Martial Law Threatened | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/australian-war-flag-is-given-to-vfw-here.html | AUSTRALIAN WAR FLAG IS GIVEN TO VFW HERE | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/reporters-greet-wallander-65.html | Reporters Greet Wallander, 65 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/us-to-use-azores-field-lisbon-pact-extends-agreement-that-expired.html | U.S. TO USE AZORES FIELD; Lisbon Pact Extends Agreement That Expired Dec. 2 | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/program-for-cardiac-children-put-on-allday-basis-at-irvington.html | Program for Cardiac Children Put on 'All-Day' Basis at Irvington | True | By Catherine MacKenzie | | C1B 119474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/travel-to-japan-thrown-wide-open-macarthur-announces-action-for.html | TRAVEL TO JAPAN, THROWN WIDE OPEN MacArthur Announces Action for Traders, Investors, Those Seeking Property Return QUOTA PLAN IS SUSPENDED Visits Extended to Sixty Days With Longer Stay Requiring Semi-Permanent Status TRAVEL TO JAPAN THROWN WIDE OPEN | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/kaiserfrazer-buys-ovens.html | Kaiser-Frazer Buys Ovens | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/american-league-opens-on-april-19-yankees-play-at-washington.html | AMERICAN LEAGUE OPENS ON APRIL 19; Yankees Play at Washington, Athletics in Doubleheader With Red Sox at Boston | True | By John Drebinger | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/f-clyde-covell.html | F. CLYDE COVELL | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/silver-ebstein.html | Silver -- Ebstein | True | Special to Tli Nv YoK TzS. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/anne-dowling-affianced-brearley-graduate-to-to-be-bride-of-dr-john.html | ANNE DOWLING AFFIANCED; Brearley Graduate to Be Bride of Dr. John Christie Feb. 27 | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/former-trustee-scores-lewis-van-horn-for-impasse-on-pensions-for.html | Former Trustee Scores Lewis, Van Horn For Impasse on Pensions for Coal Miners | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/isidore-ginsberg-sued-man-accused-as-gray-marketeer-failed-to.html | ISIDORE GINSBERG SUED; Man Accused as 'Gray Marketeer' Failed to Deliver Order | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-office-for-bell-telephone.html | New Office for Bell Telephone | True | Special to THE NEW YORK TIMES. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/3o0-at-erfe___tes-i-fellowdeputy-fire-chiefs-are-bearers-at-queens.html | 3o0 AT .ErFE.._.._..,TES I; Fellow-Deputy Fire Chiefs Are( Bearers at Queens Funeral J | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/3000000000-cut-in-budget-is-goal-agreement-reported-probable-as.html | $3,000,000,000 CUT IN BUDGET IS GOAL; Agreement Reported 'Probable' as Bridges Calls Showdown Meeting of Joint Group | True | By John D. Morrisspecial To the New York Times. | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/new-financing-planned.html | New Financing Planned | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/youth-board-seeks-childcare-support.html | YOUTH BOARD SEEKS CHILD-CARE SUPPORT | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/steel-company-buys-mine.html | Steel Company Buys Mine | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119474 | |
| 1948-02-04 | 1948-02-04 | https://www.nytimes.com/1948/02/04/archives/fordham-meets-rutgers-rams-seeking-to-even-series-with-scarlet-five.html | FORDHAM MEETS RUTGERS; Rams Seeking to Even Series With Scarlet Five Tonight | True | | | C1B 119474 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/leopold-shuns-politics-says-in-cuba-he-will-comply-with.html | LEOPOLD SHUNS POLITICS; Stays in Cuba He Will Comply With Constitutional Duties | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/army-five-victor-over-penn-5139-cadets-spurt-in-second-half-defeats.html | ARMY FIVE VICTOR OVER PENN, 51-39; Cadets' Spurt in Second Half Defeats Quakers -- Mosny Registers 14 Points | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-charles-a-leonard.html | MRS. CHARLES A. LEONARD | True | Special to THE NEW YORK TIMES. . . . | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mayor-aids-hospital-first-to-enroll-in-fellowship-for-sydenham.html | MAYOR AIDS HOSPITAL FUND; First to Enroll in Fellowship for Sydenham Institution | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gains-of-8-months-lopped-off-stocks-sharpest-reaction-since-april.html | GAINS OF 8 MONTHS LOPPED OFF STOCKS; Sharpest Reaction Since April Sets Back Price Average 2.37 Points on Day | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/soviet-and-rumania-sign-20year-treaty.html | SOVIET AND RUMANIA SIGN 20YEAR TREATY | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/herbert-a-cone.html | HERBERT A. CONE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/monorail-rail-club-topic.html | Monorail Rail Club Topic | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/st-pauls-six-halts-exeter-63.html | St. Paul's' Six Halts Exeter, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dealers-dispute-holds-up-navy-oil-homes-and-industrial-plants-fail.html | DEALERS' DISPUTE HOLDS UP NAVY OIL; Homes and Industrial Plants Fail to Get Emergency Fuel -- 2,243 Tanks Empty | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/girls-slayer-hanged-in-canada.html | Girl's Slayer Hanged in Canada | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/troth-is-announced-of-nancy-p-mdonald.html | TROTH IS ANNOUNCED OF NANCY P. M'DONALD | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/russian-urges-us-to-return-yugoslav-gold-holds-washington-can-go-to.html | Russian Urges U.S. to Return Yugoslav Gold; Holds Washington Can Go to World Court | True | By Nancy MacLennan | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/books-authors.html | Books -- Authors | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-chase-s-osborn.html | MRS. CHASE S. OSBORN | True | Special to Ta Nv YoK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/belloise-outpoints-silva.html | Belloise Outpoints Silva | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/r-r-young-to-speak-here.html | R. R. Young to Speak Here | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ftc-asks-tire-sales-data-asks-submission-by-feb-24-in-inquiry-on.html | FTC ASKS TIRE SALES DATA; Asks Submission by Feb. 24 in Inquiry on Discounts | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cashiers-meeting-saturday.html | Cashiers Meeting Saturday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/seton-hall-triumphs-pirates-top-george-washington-on-on-home-court.html | SETON HALL TRIUMPHS; Pirates Top George Washington on Home Court, 60-52 | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/yacht-twin-star-wins-bacardi-cup-pirie-craft-is-3d-to-some-and.html | YACHT TWIN STAR WINS BACARDI CUP; Pirie Craft Is 3d to Sorne and Lochinvar in Final Havana Race for 31 Points | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/laura-w-waring-artist-educator.html | LAURA W. WARING, ARTIST, EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/extremist-group-outlawed-by-india-drive-on-semimilitary-bodies-hits.html | EXTREMIST GROUP OUTLAWED BY INDIA; Drive on Semi-Military Bodies Hits Hindu Rashtrya Swayam Sevak Singh -- 350 Jailed | True | By Robert Trumbull | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/treasury-puts-tax-on-red-front-groups.html | TREASURY PUTS TAX ON 'RED FRONT' GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/citys-rent-laws-pass-legal-test-new-state-measure-validating.html | CITY'S RENT LAWS PASS LEGAL TEST; New State Measure Validating Eviction Control Is Upheld by Two Justices Here | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dr-frederick-j-tarrant.html | DR. FREDERICK J. TARRANT | True | Special to TE Nw YOK TIES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/east-side-parcels-sold-to-investors-small-apartment-buildings-and.html | EAST SIDE PARCELS SOLD TO INVESTORS; Small Apartment Buildings and Fifth Avenue Lofts Figure in Latest Deals | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/britain-attacks-inflation.html | BRITAIN ATTACKS INFLATION | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/close-stock-sale-for-kaiserfrazer-underwriters-report-900000-shares.html | CLOSE STOCK SALE FOR KAISER-FRAZER; Underwriters Report 900,000 Shares Sold and Group Terminated | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/rangers-tied-by-disputed-red-wing-goal-with-half-a-minute-to-play-a.html | Rangers Tied by Disputed Red Wing Goal With Half a Minute to Play; ABEL EVENS COUNT IN DARING MOVE, 4-4 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/spring-coats-suits-shown-at-altmans.html | SPRING COATS, SUITS SHOWN AT ALTMAN'S | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-look-shown-for-mr-new-york-custom-tailors-present-blue-cutaway.html | NEW LOOK' SHOWN FOR MR. NEW YORK; Custom Tailors Present Blue Cutaway, the Eisenhower Tuxedo and Boulevard Suit | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/court-upholds-ban-on-us-rent-agents-federal-judge-refuses-to-force.html | COURT UPHOLDS BAN ON U.S. RENT AGENTS; Federal Judge Refuses to Force Apartment Owners to Let Investigators Enter | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/miss-abbie-h-smith.html | MISS ABBIE H. SMITH | True | Special to Tu NEW YOP. K Tts. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/alfange-opens-campaign-liberal-party-congressional-candidate-speaks.html | ALFANGE OPENS CAMPAIGN; Liberal Party Congressional Candidate Speaks in Bronx | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/winona-j-kuhler-prospective-bride-greenbrier-alumna-affianced-to.html | WINONA J. KUHLER PROSPECTIVE BRIDE; Greenbrier Alumna Affianced to William I. Zabriskie Jr., Who Served in the Navy | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/clay-will-reduce-his-staff-by-1100.html | CLAY WILL REDUCE HIS STAFF BY 1,100 | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/clifton-rode.html | CLIFTON RODES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/amnesty-asked-for-all-resting-decision-on-religious-beliefs.html | Amnesty Asked for All; Resting Decision on Religious Beliefs Believed to Be an Injustice | True | ALGERNON D. BLACK. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dr-james-a-c0lbath.html | DR. JAMES A. C0LBATH | True | Speci, to 'r.,: NEW YOP.,,'c T,.IES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/french-get-31400000-under-interim-aid-plan.html | French Get $31,400,000 Under Interim Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/france-will-repay-some-note-holders.html | FRANCE WILL REPAY SOME NOTE HOLDERS | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/iraq-rejects-treaty-baghdad-notifies-british-of-renunciation-of.html | IRAQ REJECTS TREATY; Baghdad Notifies British of Renunciation of Pact | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/named-stanfords-acting-head.html | Named Stanford's Acting Head | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/shipping-news-and-notes-ten-freighters-are-purchased-by-clan-line.html | Shipping News and Notes; Ten Freighters Are Purchased by Clan Line From the Government of Great Britain | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/arbitration-is-asked-by-airline-in-strike.html | ARBITRATION IS ASKED BY AIRLINE IN STRIKE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/the-wisconsin-to-be-inactivated.html | The Wisconsin to Be Inactivated | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/tweeds-featured-in-fashion-display-they-vie-with-fabrics-of-navy.html | TWEEDS FEATURED IN FASHION DISPLAY; They Vie With Fabrics of Navy Blue and Related Colors at Arnold Constable's | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/canada-extends-oil-import-cut.html | Canada Extends Oil Import Cut | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/moses-t-stevens.html | MOSES T. STEVENS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/heating-lines-vie-for-allotments-worthington-pump-head-cites.html | HEATING LINES VIE FOR ALLOTMENTS; Worthington Pump Head Cites Competition of Distributors, Dealers for Quota Rise | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gov-dewey-accused-of-revenue-errors.html | GOV. DEWEY ACCUSED OF REVENUE 'ERRORS' | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/oldsmobile-backlog-put-over-200000-cars.html | OLDSMOBILE BACKLOG PUT OVER 200,000 CARS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nordic-premiers-set-parley-in-stockholm.html | NORDIC PREMIERS SET PARLEY IN STOCKHOLM | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/un-and-the-news.html | U.N. AND THE NEWS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/5-to-8-inch-snow-blankets-the-east-season-marks-set-jersey-shore.html | 5 TO 8 INCH SNOW BLANKETS THE EAST; SEASON MARKS SET; Jersey Shore Section Hardest Hit Locally -- Trains, Buses Delayed, Planes Grounded | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cotton-goes-down-in-active-trading-futures-are-off-9-to-71-points.html | COTTON GOES DOWN IN ACTIVE TRADING; Futures Are Off 9 to 71 Points at the Close After Declines of More Than 150 Points | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/baker-named-vice-chairman.html | Baker Named Vice Chairman | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/marshall-warns-erp-need-is-urgent-vandenberg-predicts-approval-by.html | MARSHALL WARNS ERP NEED IS URGENT; Vandenberg Predicts Approval by April 1 -- Tells Witness Alternative Is Armed Camp | True | By Felix Belair Jr. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/washington-sails-with-126-passengers.html | WASHINGTON SAILS WITH 126 PASSENGERS | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/in-the-nation-the-south-again-talks-of-political-divorce.html | In The Nation; The South Again Talks of Political Divorce | True | By Arthur Krock | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ito-moves-to-curb-invisible-tariffs-trade-parley-approves-parts-of.html | ITO MOVES TO CURB 'INVISIBLE' TARIFFS; Trade Parley Approves Parts of Charter Designed to End Red-Tape 'Blockades' | True | By Russell Porter | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ely-of-realty-board-scores-mayors-plan.html | ELY OF REALTY BOARD SCORES MAYOR'S PLAN | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/tax-relief-bill-for-housing-voted-state-senate-favors-aid-to.html | TAX RELIEF BILL FOR HOUSING VOTED; State Senate Favors Aid to Projects and Year Extension of Veterans' Shelter Law | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cio-faces-inquiry-on-political-acts-group-may-be-called-before.html | CIO FACES INQUIRY ON POLITICAL ACTS; Group May Be Called Before Grand Jury on Charge of Taft-Hartley Law Offenses | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/philippine-quake-toll-now-72.html | Philippine Quake Toll Now 72 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/arid-coast-aided-by-1000000-rain-record-drought-is-ended-with-snow.html | ARID COAST AIDED BY '$1,000,000 RAIN'; Record Drought Is Ended, With Snow in Some Places, but Power Crisis Persists | True | Special to THE NEW YORK TIMESh)0*0*0*iOSAN | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/teenagers-bid-us-youth-aid-un-childrens-fund.html | Teen-Agers Bid U.S. Youth Aid U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/news-of-food-new-canned-pork-product-now-on-market-california.html | News of Food; New Canned Pork Product Now on Market; California Asparagus Costs $1.59 a Bunch | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/fire-on-british-ship-out.html | Fire on British Ship Out | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/fordham-defeats-rutgers-63-to-49-staves-off-late-uprising-by.html | FORDHAM DEFEATS RUTGERS, 63 TO 49; Staves Off Late Uprising by Scarlet Five -- Abele and Smith Lead Victors | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/city-center-gives-chekhov-tonight-theatre-company-lists-four-short.html | CITY CENTER GIVES CHEKHOV TONIGHT; Theatre Company Lists Four Short Works on Third and Final Bill of Season | True | By Louis Calta | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/applications-for-firemen-asked.html | Applications for Firemen Asked | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/smaller-cars-advocated.html | Smaller Cars Advocated | True | AR?UR W. S? EVEg,PresiderLt, Automobile Safety Association. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/reuse-of-ice-protested-health-inspectors-are-urged-to-check-methods.html | RE-USE OF ICE PROTESTED; Health Inspectors Are Urged to Check Methods at Bars | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/house-votes-money-bill-991518551-for-agencies-is-6-below-truman.html | HOUSE VOTES MONEY BILL; $991,518,551 for Agencies Is 6% Below Truman Estimate | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/faint-calls-linked-to-crash-of-plane-laborious-signals-revive-the.html | FAINT CALLS LINKED TO CRASH OF PLANE; Laborious Signals Revive the Search Effort for Craft Down Near Bermuda | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/czech-bank-shuffle-urged-by-minister.html | CZECH BANK SHUFFLE URGED BY MINISTER | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/relic-captures-bahamas-to-complete-double-for-atkinson-15-favorite.html | Relic Captures Bahamas to Complete Double for Atkinson; 1-5 FAVORITE BEATS HYPNOS AT HIALEAH | True | By James Roach | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bonnettype-hats-from-paris-shown-chair-mender-inspired-one-in.html | BONNET-TYPE HATS FROM PARIS SHOWN; Chair Mender Inspired One in Natural Straw Offered in Best's Collection | True | By Virginia Pope | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/soviet-builds-rails-to-mongolia-border.html | SOVIET BUILDS RAILS TO MONGOLIA BORDER | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/rev-daniel-l-goodwin.html | REV. DANIEL L. GOODWIN | True | Special to Trm Nzw YoIm TrMF. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/pay-rise-in-connecticut-state-grants-a-costofliving-increase-of-10.html | PAY RISE IN CONNECTICUT; State Grants a Cost-of-Living Increase of 10 Per Cent | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/miss-margaret-johnson.html | MISS MARGARET JOHNSON | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wallander-only-56-years-old.html | Wallander Only 56 Years Old | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/us-table-tennis-victor-men-defeat-sweden-women-win-3-matches-in.html | U.S. TABLE TENNIS VICTOR; Men Defeat Sweden, Women Win 3 Matches in World Tourney | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/moscow-sees-british-involved.html | Moscow Sees British Involved | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/armstrong-pfeiffer.html | Armstrong -- Pfeiffer | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/edwin-kaufman-71of-liquor-authority.html | EDWIN KAUFMAN, 71,OF LIQUOR AUTHORITY | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/2-more-itu-unions-cited-unfair-practices-are-chargxd-to-st-louis.html | 2 MORE ITU UNIONS CITED; Unfair Practices Are Charged to St. Louis, Newark Units | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/banks-decry-move-on-foreign-assets-flooded-with-inquiries-from.html | BANKS DECRY MOVE ON FOREIGN ASSETS; Flooded With Inquiries From Owners of Blocked Holdings, They Plan to Protest | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/strachan-defeats-reeve-in-3-games-advances-to-squash-racquets-final.html | STRACHAN DEFEATS REEVE IN 3 GAMES; Advances to Squash Racquets Final With MacCracken, Who Conquers Ralli | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/british-hit-russia-as-imperialistic-delegate-in-un-hurls-charge-as.html | BRITISH HIT RUSSIA AS IMPERIALISTIC; Delegate in U.N. Hurls Charge as Soviet Asks Inquiry Into Colonial Areas | True | By Kathleen Teltsch | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/sees-40-increase-in-nylon-hosiery-du-pont-official-tells-parley.html | SEES 40% INCREASE IN NYLON HOSIERY; Du Pont Official Tells Parley 51,500,000 Dozen Pairs Are Possible on High Yarn Flow | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-fan-a-paddock.html | MRS. FAN A. PADDOCK. | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/8949-new-cars-in-january.html | 8,949 New Cars in January | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/plans-settlement-of-suit.html | Plans Settlement of Suit | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cooperation-in-rates-held-vital-to-rails.html | COOPERATION IN RATES HELD VITAL TO RAILS | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/patrolman-gets-home-realty-man-offers-apartment-to-family-of-eight.html | PATROLMAN GETS HOME; Realty Man Offers Apartment to Family of Eight | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cost-of-colds-here-this-year-estimated-at-40000000-by-department-of.html | Cost of Colds Here This Year Estimated At $40,000,000 by Department of Health | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/weizmann-discounts-report.html | Weizmann Discounts Report | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nurse-shot-by-boys-dies-youngsters-had-fired-from-roof-of-tenement.html | NURSE, SHOT BY BOYS, DIES; Youngsters Had Fired From Roof of Tenement | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/british-editor-sees-world-federation.html | BRITISH EDITOR SEES WORLD FEDERATION | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dewey-proclaims-heart-week.html | Dewey Proclaims 'Heart Week' | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/early-accord-seen-for-standard-gas-stockholders-differences-on.html | EARLY ACCORD SEEN FOR STANDARD GAS; Stockholders' Differences on Proxies, New Management Composed in Meeting | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/store-video-seen-increasing-sales-up-to-200-rise-noted-in-study-by.html | STORE VIDEO SEEN INCREASING SALES; Up to 200% Rise Noted in Study by N.Y.U. School of Retailing for Allied Stores Corp. | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-fraser-takes-first-skiing-medal-for-us-in-olympic-history.html | Mrs. Fraser Takes First Skiing Medal for U.S. in Olympic History; AMERICAN ENTRANT JUST MISSES TITLE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/backs-marshall-plan-proper-bronx-democrat-also-favors-adequate.html | BACKS MARSHALL PLAN; Proper, Bronx Democrat, Also Favors Adequate Armed Force | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/text-of-the-us-note.html | TEXT OF THE U.S. NOTE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/van-alstyne-quits-race-for-senator-withdraws-as-candidate-for.html | VAN ALSTYNE QUITS RACE FOR SENATOR; Withdraws as Candidate for Jersey Nomination at the Behest of Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/eisler-decision-delayed-judge-congers-hears-arguments-in.html | EISLER DECISION DELAYED; Judge Congers Hears Arguments in Deportation Case | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/heavy-irish-vote-awaits-counting-h000ifate-of-long-de-valera-rule.html | HEAVY IRISH VOTE AWAITS COUNTING; h)0*0*0*iFate of Long de Valera Rule at Stake -- Results Are Not Expected Till Tomorrow | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/two-cities-seek-1956-games.html | Two Cities Seek 1956 Games | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nyu-fencers-triumph.html | N.Y.U. Fencers Triumph | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/fordham-alumni-dinner-monday.html | Fordham Alumni Dinner Monday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/191-given-for-neediest-total-for-36th-annual-appeal-reaches-360370.html | $191 GIVEN FOR NEEDIEST; Total for 36th Annual Appeal Reaches $360,370 Total | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/pressman-is-said-to-quit-cio-post-murray-refuses-to-comment-on.html | PRESSMAN IS SAID TO QUIT CIO POST; Murray Refuses to Comment on Report of General Counsel's Resignation | True | By Joseph A. Loftus | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/maid-of-cotton-here-the-exchange-is-first-stop-on-her-tour-of-forty.html | MAID OF COTTON HERE; The Exchange Is First Stop on Her Tour of Forty Cities | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bowles-condemns-us-soviet-on-food-head-of-un-childrens-appeal-says.html | BOWLES CONDEMNS U.S., SOVIET ON FOOD; Head of U.N. Children's Appeal Says Nations Play Politics With Youths as Pawns | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/deadlock-broken-on-house-of-lords-accord-is-reached-to-discuss-its.html | DEADLOCK BROKEN ON HOUSE OF LORDS; Accord Is Reached to Discuss Its Reform - - All-Party Talk to Study Composition | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/walter-mvickersdcls-i-to-titz-ngw.html | WALTER M'VICKERSDCIS, I tO TItZ NgW | YOg-gThMr,.-' | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/monmouth-increases-budget.html | Monmouth Increases Budget | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/princeton-fencers-triumph.html | Princeton Fencers Triumph | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/heads-sales-promotion-for-bates-fabrics-inc.html | Heads Sales Promotion For Bates Fabrics, Inc. | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/us-says-rumania-crushes-freedom-terse-note-charges-minority.html | U. S. SAYS RUMANIA CRUSHES FREEDOM; Terse Note Charges Minority Tramples Majority Despite Pledges and Treaty Terms | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/swiss-to-query-us-on-blocked-assets.html | SWISS TO QUERY U.S. ON BLOCKED ASSETS | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/civil-rights-program-backed-by-proskauer.html | CIVIL RIGHTS PROGRAM BACKED BY PROSKAUER | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bonds-and-shares-on-london-market-anticipated-curbs-on-profits-seen.html | BONDS AND SHARES ON LONDON MARKET; Anticipated Curbs on Profits Seen in Attlee's Statement Bring New Price Fall | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/virginia-brown-a-brideelect.html | Virginia Brown a Bride-Elect | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/capt-georgs-bfal.html | CAPT. GEORGE. BF-AL | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/farley-aids-red-cross-drive.html | Farley Aids Red Cross Drive | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/kenneth-e-greene.html | KENNETH E. GREENE | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ruth-arrives-in-miami-babe-plans-visit-till-march-15-then-trip-to.html | RUTH ARRIVES IN MIAMI; Babe Plans Visit Till March 15, Then Trip to California | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/supplies-from-air-miss-paratroops-leader-astray-planes-let.html | SUPPLIES FROM AIR MISS PARATROOPS; Leader Astray, Planes Let Ammunition and Rations Fall in 'Enemy' Territory | By Hanson W. Baldwin | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/odnoposoff-gives-recital-on-violin-beethoven-sonata-in-c-minor.html | ODNOPOSOFF GIVES RECITAL ON VIOLIN; Beethoven Sonata in C Minor, Reger's D Minor Work and Glazunoff Concerto Heard | By Noel Straus | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/tokyo-cabinet-faces-new-crisis-on-labor.html | TOKYO CABINET FACES NEW CRISIS ON LABOR | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/temple-63-syracuse-56.html | Temple 63, Syracuse 56 | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gasoline-supplies-show-an-increase-gain-in-the-week-of-2387000.html | GASOLINE SUPPLIES SHOW AN INCREASE; Gain in the Week of 2,387,000 Barrels Sends Total in Nation to 102,973,000 | | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/britain-scrutinizing-sales.html | Britain Scrutinizing Sales | Special to THE NEW YORK TIMES. | True | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/retires-from-american-steel.html | Retires From American Steel | | True | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/storms-drive-off-rescue-tug.html | Storms Drive Off Rescue Tug | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/h000times-man-gives-denial-maccormac-says-he-never-met-expremier.html | h)0*0*0*iTIMES MAN GIVES DENIAL; MacCormac Says He Never Met Ex-Premier Peyer of Hungary | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mark-v0den-steele.html | MARK V0.DEN STEELE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/field-links-merger-of-his-papers-to-itu.html | FIELD LINKS MERGER OF HIS PAPERS TO ITU | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bulgaria-becomes-single-party-state-internal-and-foreign-policies.html | BULGARIA BECOMES SINGLE PARTY STATE; Internal and Foreign Policies Now Are Openly Linked to Soviet Union Aims | True | By W. H. Lawrence | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/spur-drive-to-sell-free-enterprise-ad-groups-campaign-reported.html | SPUR DRIVE TO 'SELL' FREE ENTERPRISE; Ad Groups' Campaign Reported Widely Supported by Lines Anxious to Participate | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wisconsin-dewey-slate-given.html | Wisconsin Dewey Slate Given | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/100000-lost-lives-in-1947-accidents-safety-council-puts-injured-at.html | 100,000 LOST LIVES IN 1947 ACCIDENTS; Safety Council Puts Injured at 10,500,000 in All Mishaps -- Traffic Fatalities Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jacob-grumet-honored.html | Jacob Grumet Honored | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wright-gave-college-40000.html | Wright Gave College $40,000 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/naval-storesh000io.html | NAVAL STORESh)0*0*0*iO | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/return-of-job-urged-for-teacherpicket.html | RETURN OF JOB URGED FOR TEACHER-PICKET | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nuptials-saturday-for-beatrice-goelet.html | NUPTIALS SATURDAY FOR BEATRICE GOELET | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/curb-on-water-useh000iurged-in-budget-plea.html | CURB ON WATER USEh)0*0*0*iURGED IN BUDGET PLEA | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/lelong-creations-a-study-in-fluidity-objective-appears-throughout.html | LELONG CREATIONS A STUDY IN FLUIDITY; Objective Appears Throughout Collection -- Schiaparelli Uses Riding Habit Theme | True | Special to THE NEW YORK TIMES | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/labor-peace-in-48-seen-stark-makes-a-prediction-for-major-us.html | LABOR PEACE IN '48 SEEN; Stark Makes a Prediction for Major U.S. Industries | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/interamerican-press-dinner.html | Inter-American Press Dinner | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/holland-increases-bank-debt.html | Holland Increases Bank Debt | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dewey-backs-legal-aid-fund.html | Dewey Backs Legal Aid Fund | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/appointed-by-hosiery-co-as-eastern-sales-head.html | Appointed by Hosiery Co. As Eastern Sales Head | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/robbers-hit-same-shop-twice.html | Robbers Hit Same Shop Twice | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/change-in-fiscal-year-voted.html | Change in Fiscal Year Voted | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/britain-halts-mass-pay-rises-in-move-to-check-inflation-attlee-also.html | Britain Halts Mass Pay Rises In Move to Check Inflation; Attlee Also Calls for No Jump in Profits or Rents -- Program Is Voluntary, but Regime May Use Pressure Later | True | By Charles E. Egan | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/canadian-living-costs-rise.html | Canadian Living Costs Rise | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/man-killed-by-brooklyn-train.html | Man Killed by Brooklyn Train | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/calls-off-picture-on-jackie-robinson-eaglelion-unable-to-make-film.html | CALLS OFF PICTURE ON JACKIE ROBINSON; Eagle-Lion Unable to Make Film of Dodger Star Beforeh)0*0*0*iStart of Spring Training | True | By Thomas F. Brady | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-makeup-base-is-put-on-display-here-as-feature-with-spring-and.html | New Make-Up Base Is Put on Display Here As Feature With Spring and Summer Styles | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/inquiry-is-urged-on-oil-price-rises-house-commerce-group-asks-also.html | INQUIRY IS URGED ON OIL PRICE RISES; House Commerce Group Asks Also Imposition of Export Control -- Sees Laxity | True | By William S. White | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ar-w-a-hunter-2074educator-in-biologyclaremont.html | aR. W. a. HUNTER 20,74,EDUCATOR IN BIOLOGYCLAREMONT, | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jerome-hines-sings-high-priest-in-aida.html | JEROME HINES SINGS HIGH PRIEST IN `AIDA' | True | R. P. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ceylon-inducts-governor.html | Ceylon Inducts Governor | True | Dispatch of The Times, London. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/proposal-is-made-to-stop-race-bias-physicians-forum-hears-plea-to.html | PROPOSAL IS MADE TO STOP RACE BIAS; Physicians Forum Hears Plea to Eliminate Discrimination Against Negro Doctors | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/morgan-syndicate-will-offer-stock-big-group-to-place-on-market.html | MORGAN SYNDICATE WILL OFFER STOCK; Big Group to Place on Market 150,000 Philadelphia Electric 4.3% Preferred Shares | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ralph-0ts-leechof-saks-5th-a-merchandise-chief-of-betterapparel-for.html | RALPH 0TS LEECHOF SAKS 5TH A.; Merchandise Chief of BetterApparel for Store and ItsBranches Dies at 55 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/notes.html | Notes | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bnai-brith-decides-not-to-join-assembly.html | B'NAI B'RITH DECIDES NOT TO JOIN ASSEMBLY | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-james-l-melroyiv.html | MRS. JAMES L. M'ELROYIV | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/finch-dance-to-be-held-feb-21.html | Finch Dance to Be Held Feb. 21 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/patterson-speaks-at-dinner.html | Patterson Speaks at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/experts-urged-to-administer-erp-senator-brooks-asserts-that-neither.html | EXPERTS URGED TO ADMINISTER ERP; Senator Brooks Asserts That Neither State Department Nor Military Is Qualified | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/half-billion-aid-for-china-asked-by-state-department-half-billion.html | Half Billion Aid for China Asked by State Department; HALF BILLION AID TO CHINA PROPOSED | True | By James Reston | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/seaway-a-waste-ives-tells-senate-calls-it-inexcusable-but-suggests.html | SEAWAY A WASTE, IVES TELLS SENATE; Calls It 'Inexcusable,' but Suggests Power Project by Treaty With Canada | True | By C. P. Trussell | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/revoking-of-prize-to-reporter-urged-pulitzer-award-to-woltman-is.html | REVOKING OF PRIZE TO REPORTER URGED; Pulitzer Award to Woltman Is Called 'Incompatible' With Ideals -- Protest Rejected | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/strike-in-bakeries-is-set-for-tonight-4000-to-6000-employes-plan.html | STRIKE IN BAKERIES IS SET FOR TONIGHT; 4,000 to 6,000 Employes Plan Walkout -- Large Producers of Bread Not Affected | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gandhis-slayer-of-right-wing-party.html | Gandhi's Slayer of Right Wing Party | True | J. J. SINGH,President, India League of America | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-snow-delays-li-line-hearing-officials-rush-off-to-jobs-as.html | NEW SNOW DELAYS L.I. LINE HEARING; Officials Rush Off to Jobs as Public Service Adjourns December Storm Hearing | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/democrats-sabotage-state-aid-alp-says.html | DEMOCRATS SABOTAGE STATE AID, ALP SAYS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/snow-called-aid-in-flower-gardens-times-hall-audience-advised-that.html | SNOW CALLED AID IN FLOWER GARDENS; Times Hall Audience Advised That Covering Is Particularly Good for Perennials | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nlrb-counsel-plans-union-shop-elections-by-areas-in-the-building.html | NLRB Counsel Plans Union Shop Elections By Areas in the Building Trades Industry | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/polish-socialists-gaining-prestige-leftwing-group-to-call.html | POLISH SOCIALISTS GAINING PRESTIGE; Left Wing Group to Call Parley)h)0*0*0*iof Colleagues From Nations Not in Marshall Plan | True | By Sydney Gruson | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-roosevelt-speaks-here.html | Mrs. Roosevelt Speaks Here | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/soviet-data-cast-light-on-troubles-budget-message-bares-fraud-waste.html | SOVIET DATA CAST LIGHT ON TROUBLES; Budget Message Bares Fraud, Waste, Embezzlement and High-Cost Production | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/lukens-meeting-next-tuesday.html | Lukens Meeting Next Tuesday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/1000-deer-slain-by-dogs-westchester-and-putnam-toll-put-at-200-in.html | 1,000 DEER SLAIN BY DOGS; Westchester and Putnam Toll Put at 200 in 10-Day Period | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mt-vernon-site-sold-for-garden-apartments.html | Mt. Vernon Site Sold For Garden Apartments | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/lie-to-back-force-for-palestine-unit-un-secretary-due-to-give-aid.html | LIE TO BACK FORCE FOR PALESTINE UNIT; U.N. Secretary Due to Give Aid to the Commission on Return From Europe | True | By Mallory Browne | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/60-tried-in-assassination-plot.html | 60 Tried in Assassination Plot | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/poland-norway-in-trade-pact.html | Poland, Norway in Trade Pact | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/tva-report-scored-by-edison-institute-tva-report-scored-by-edison.html | TVA REPORT SCORED BY EDISON INSTITUTE; TVA REPORT SCORED BY EDISON INSTITUTE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/reconnaisance-plane-tested.html | Reconnaisance Plane Tested | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/alprin-letter.html | Alprin -- Letter | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/antilynch-law-backed-5-representatives-from-north-and-west-testify.html | ANTI-LYNCH LAW BACKED; 5 Representatives From North and West Testify for Bill | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/verne-n-alexander.html | VERNE N. ALEXANDER | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/english-cricketers-get-256.html | English Cricketers Get 256 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-british-envoy-in-us-is-expected-franks-is-likely-to-succeed.html | NEW BRITISH ENVOY IN U.S. IS EXPECTED; Franks Is Likely to Succeed Lord Inverchapel When Latter Retires From Post | True | By C. L. Sulzberger | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dale-backs-dewey-for-48-nomination-backers-of-new-yorker-hear-new.html | DALE BACKS DEWEY FOR '48 NOMINATION; Backers of New Yorker Hear New Hampshire Governor at Meeting Called by Brownell | True | By John H. Fenton | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/h000imanhattan-wins-5946-quintet-trips-hofstra-for-13th-triumph-of.html | h}0*0*0*iMANHATTAN WINS, 59-46; Quintet Trips Hofstra for 13th Triumph of Season | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/18066641-sought-for-city-colleges-boards-record-budget-calls-for-a.html | $18,066,641 SOUGHT FOR CITY COLLEGES; Board's Record Budget Calls for a Grant of $14,580,428 From Municipal Funds | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/treharhe-68-c0p05er-pianist-in-germun-prison-in-14.html | TREHARHE, 68, C0P05ER, PIANIST"; --In Germun Prison in '14 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/anderson-studies-home-food-saving-asks-consumer-farm-groups-for.html | ANDERSON STUDIES HOME FOOD SAVING; Asks Consumer, Farm Groups for Advice on Further Conservation Steps | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/failure-in-defense-charged-to-greece-peloponnesans-assail-general.html | FAILURE IN DEFENSE CHARGED TO GREECE; Peloponnesans Assail General 'Incompetence' -- Interior Chief Denies Leading a Secession | True | By A. C. Sedgwick | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jersey-traffic-deaths-decline.html | Jersey Traffic Deaths Decline | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/knick-five-routs-providence-10869-takes-fifth-in-row-scoring-almost.html | KNICK FIVE ROUTS PROVIDENCE, 108-69; Takes Fifth in Row, Scoring Almost at Will in Second Half -- Braun Is Star | True | By Joseph M. Sheehan | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/too-much-steam-heat.html | Too Much Steam Heat | True | LACEY VAN WAGENEN | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/iran-denounces-soviet-note-on-us-mission-our-envoy-implies-un.html | Iran Denounces Soviet Note on U.S. Mission; Our Envoy Implies U.N. Support for Teheran | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/inez-robb-wins-award.html | Inez Robb Wins Award | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/h000iochild-care-rule-is-protested.html | h)0*0*0*iOChild Care Rule Is Protested | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/moles-present-awards-tunnel-and-construction-men-honor-two-at.html | MOLES PRESENT AWARDS; Tunnel and Construction Men Honor Two at Dinner | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jersey-to-lose-millions-in-cigarette-sales-if-legislature-adopts-a.html | Jersey to Lose Millions in Cigarette Sales If Legislature Adopts a Tax of 3c a Package | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wesleyan-halts-union-6850.html | Wesleyan Halts Union, 68-50 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/studio-club-to-hear-spender.html | Studio Club to Hear Spender | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/faculty-gives-to-bowdoin-fund.html | Faculty Gives to Bowdoin Fund | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dr-robert-l-gittings.html | DR. ROBERT L. GITTINGS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/sports-of-the-times-no-electioneering-near-the-polls.html | Sports of the Times; No Electioneering Near the Polls | True | By Arthur Daley | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/burdon-p-hyde.html | BURDON P. HYDE | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bike-grind-at-22d-armory-sixday-racing-to-resume-here-feb-29-after.html | BIKE GRIND AT 22D ARMORY; Six-Day Racing to Resume Here Feb. 29 After 10-Year Lapse | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/navy-beats-duke-5646-searles-22-points-mark-victory-on-annapolis.html | NAVY BEATS DUKE, 5646; Searle's 22 Points Mark Victory on Annapolis Court | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/will-manage-trade-sales-of-yale-towne-division.html | Will Manage Trade Sales Of Yale & Towne Division | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bloustein-named000ito-planning-group-digiovanna-is-made-a-special.html | BLOUSTEIN NAMEDh)0*0*0*iTO PLANNING GROUP; DiGiovanna Is Made a Special Sessions Justice as Mayor Lists 12 Appointments | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dr-anna-m-gove.html | DR. ANNA M. GOVE | True | SPeCialto Tm NxwoK TrM. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cbs-reports-gain-in-net-earnings-income-was-5920100-equal-to-345-a.html | CBS REPORTS GAIN IN NET EARNINGS; Income Was $5,920,100, Equal to $3.45 a Share, Against $3.37 for Previous Year | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-isaac-l-day.html | MRS. ISAAC L. DAY | True | Special [o THz Nv o T[Mr.S. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/drug-products-acquires-ads.html | Drug Products Acquires ADS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/agree-to-extend-rail-strike-talk.html | Agree to Extend Rail Strike Talk | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/charles-b-stickneyj.html | CHARLES B. STICKNEYj | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/the-news-of-radio-petrillo-modifies-his-transcription-ban-on.html | The News of Radio; Petrillo Modifies His Transcription Ban on Recorded Shows of Networks | True | By Jack Gould | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/st-francis-on-top-4036-conquers-brooklyn-poly-quintet-as-mele.html | ST. FRANCIS ON TOP, 40-36; Conquers Brooklyn Poly Quintet as Mele, O'Connor Star | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dies-making-out-income-tax.html | Dies Making Out Income Tax | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/young-to-box-beau-jack-terry-replaces-injured-graham-on-garden-card.html | YOUNG TO BOX BEAU JACK; Terry Replaces Injured Graham on Garden Card Feb. 20 | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/brazil-plans-trade-curb-senate-bill-gives-government-absolute-power.html | BRAZIL PLANS TRADE CURB; Senate Bill Gives Government Absolute Power of Control | | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dimitrov-invited-to-visit-prague.html | DIMITROV INVITED TO VISIT PRAGUE | | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/un-world-survey-finds-lack-of-food-is-chief-problem-says-it-is.html | U.N. WORLD SURVEY FINDS LACK OF FOOD IS CHIEF PROBLEM; Says It Is Principal Cause of Price Spiral -- Asks Steps to Halt Global Inflation | True | BY Thomas J. Hamilton | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/soviet-urges-drop-in-factory-costs-labor-and-material-factors-too.html | SOVIET URGES DROP IN FACTORY COSTS; Labor and Material Factors Too High, Parliament Hears -- Economy Drive Opens | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/arab-attitude-criticized-present-issue-said-to-be-sabotaging-of-un.html | Arab Attitude Criticized; Present Issue Said to Be Sabotaging of U.N. by Member States | True | BARTLEY C. CRUM | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/treaty-with-italy.html | TREATY WITH ITALY | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/acts-on-veterans-pay-senate-rejects-house-efforts-to-raise.html | ACTS ON VETERANS PAY; Senate Rejects House Efforts to Raise Subsistence Allowance | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/republicans-urge-larger-school-aid-upstate-group-sponsors-move-to.html | REPUBLICANS URGE LARGER SCHOOL AID; Up-State Group Sponsors Move to Substitute $103,000,000 Rise for $30,000,000 Set | | By Leo Egan | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/the-screen-french-production-of-the-idiot-offers-a-sensational.html | THE SCREEN; French Production of 'The Idiot' Offers a Sensational Young Actor in Gerard Philippe | | By Bosley Crowther | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#!xU^xi @cX@Courier 10 PitchzNxxx U^xi @cX@2iZ/FRCourier 10 Pitch#!x28 SEC AMENDS RULE ON WAITING PERIOD; Broker-Dealer Now May Give Credit on Securities When Distribution Is Complete | | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/connecticut-on-top-4938.html | Connecticut on Top, 49-38 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/princeton-commencement-today.html | Princeton Commencement Today | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/peron-appoints-two-to-university-posts.html | PERON APPOINTS TWO TO UNIVERSITY POSTS | | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/telegraphic-transfer-of-us-bonds-slated-to-broaden-the-market-for.html | Telegraphic Transfer of U.S. Bonds Slated To Broaden the Market for Such Securities | | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/charles-l-van-fleet.html | CHARLES L. VAN FLEET | True | Special to T1 Nw Yo T,:ss. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jersey-investigates-race-bias-in-schools.html | JERSEY INVESTIGATES RACE BIAS IN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/commissioner-moses-in-hospital.html | Commissioner Moses in Hospital | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/masonic-group-installs-lobee.html | Masonic Group Installs Lobee | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-wheat-sale-price-upheld-by.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#!x2E WHEAT SALE PRICE UPHELD BY PERON; Costly Imports Take Half of the Receipts, Other Half May Not Be Paid, Argentine Says | | By Milton Bracker | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cuts-postal-scale-25.html | Cuts Postal Scale 25% | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/fake-nuns-linked-to-charity-racket-habited-women-said-to-pay-daily.html | FAKE 'NUNS LINKED TO CHARITY RACKET; Habited Women Said to Pay Daily Fees to Beg in Cafes and Other Public Places | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nancy-bierwirth-engaged-to-wed-graduate-of-bryn-mawr-to-be-the.html | NANCY BIERWIRTH ENGAGED TO WED; Graduate of Bryn Mawr to Be the Bride of Robert Connell Baldrige, Yale Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/declines-continue-in-grains-and-lard-futures-close-at-bottom-after.html | DECLINES CONTINUE IN GRAINS AND LARD; Futures Close at Bottom After Reaching Permissible Limits Under General Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/no-popular-revolt-in-russia-indicated-terror-in-secret-police-state.html | NO POPULAR REVOLT IN RUSSIA INDICATED; Terror in Secret Police State and Lack of Traditions of Freedom Are Factors | True | By Drew Middletonh)0*0*0*Io | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/national-tube-sets-pipe-record.html | National Tube Sets Pipe Record | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/debate-over-korea-began-in-un-group.html | DEBATE OVER KOREA BEGUN IN U.N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/episcopal-drive-opens-evangelistic-campaign-planned-throughout-new.html | EPISCOPAL DRIVE OPENS; Evangelistic Campaign Planned Throughout New York Diocese | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/hunger-strikes-in-germany.html | HUNGER STRIKES IN GERMANY | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/australian-harvest-high-228000000-bushels-of-wheat-a-record-now.html | AUSTRALIAN HARVEST HIGH; 228,000,000 Bushels of Wheat, a Record, Now Indicated | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/sweden-rules-out-blocs-of-any-kind-trade-minister-gives-stand.html | SWEDEN RULES OUT BLOCS OF ANY KIND; Trade Minister Gives Stand -- Nation Will Stay Neutral but Oppose Communismh) | True | 0*0*0*iOSpecial to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/afl-moves-to-void-offer-to-wheeler-exsenator-reaches-miami-for.html | AFL MOVES TO VOID OFFER TO WHEELER; Ex-Senator Reaches Miami for Conference Amid Signs His Views Are Unacceptable | True | By A. H. Raskin | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/may-drop-quotas-on-bendix-washers-brunonew-york-official-cites.html | MAY DROP QUOTAS ON BENDIX WASHERS; Bruno-New York Official Cites Possibility for Dealers if Ad Program Fails to 'Pull' | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/klan-warns-coach-to-get-out-of-town-georgia-sheriff-asked-for-aid.html | KLAN WARNS COACH TO GET OUT OF TOWN; Georgia Sheriff, Asked for Aid, Says He Told Teacher He Was 'Just as Scared' | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/cio-for-controls-chamber-opposed-senate-group-sifting-inflation.html | CIO FOR CONTROLS, CHAMBER OPPOSED; Senate Group Sifting Inflation Hears Wage Curbs Protested, Profits Peak Disputed | True | By Samuel A. Tower | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/notre-dame-trips-butler-five-5352-barnhorst-gets-two-baskets.html | NOTRE DAME TRIPS BUTLER FIVE, 53-52; Barnhorst Gets Two Baskets, O'Halloran One During Rally in Closing Two Minutes | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ohio-power-and-light.html | Ohio Power and Light | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/panama-shows-deficit-4000000-excess-over-receipts-expected-during.html | PANAMA SHOWS DEFICIT; $4,000,000 Excess Over Receipts Expected During 1948 | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/newman-oppenheimer.html | Newman -- Oppenheimer | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/rev-sidney-alexander.html | REV. SIDNEY ALEXANDER | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/william-heineman-named-official-of-eaglelion-films.html | William Heineman Named Official of EagleLion Films | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-caddilac-out-with-prices-higher-rise-averages-10-on-various.html | NEW CADDILAC OUT WITH PRICES HIGHER; Rise Averages 10% on Various Models Shown to Dealers -- Cars Fully Redesigned | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/youthful-war-objector-gets-school-diploma-despite-refusal-to.html | Youthful War Objector Gets School Diploma Despite Refusal to Subscribe to Loyalty Oath | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/j-keirn-brennan-lyricist-74-dies-collaborator-with-chauncey-olcott.html | J. KEIRN BRENNAN, LYRICIST, 74, DIES; Collaborator With Chauncey Olcott, Ernest Ball, Was a Charter Member of ASCAP | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/green-house-plays-bach-composition-cellists-reading-at-town-hall-of.html | GREEN HOUSE PLAYS BACH COMPOSITION; 'Cellist's Reading at Town Hall of Difficult Unaccompanied D Minor Suite Is Praised | True | By Howard Taubman | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/camden-jail-praised-by-jury.html | Camden Jail Praised by Jury | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/400-boys-to-give-dinner.html | 400 Boys to Give Dinner | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/drive-to-nominate-vandenberg-opens-senator-ferguson-of-michigan-gov.html | DRIVE TO NOMINATE VANDENBERG OPENS; Senator Ferguson of Michigan, Gov. Sigler Sound Call, With Brewster of Maine Joining | True | By Walter W. Ruch | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bus-parley-is-held-city-to-resume-talks-saturday-in-2-lines-dispute.html | BUS PARLEY IS HELD; City to Resume Talks Saturday in 2 Lines' Dispute With TWU | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/get-new-posts-with-adam-hat-stores.html | GET NEW POSTS WITH ADAM HAT STORES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gold-star-mothers-sue-groups-founder.html | GOLD STAR MOTHERS SUE GROUP'S FOUNDER | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mother-hails-plan-for-heart-center-need-for-stricken-children-to.html | MOTHER HAILS PLAN FOR HEART CENTER; Need for Stricken Children to Associate Normally With Others is Stressed | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/attlee-cites-four-principles.html | Attlee Cites Four Principles | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/destitute-war-interneesh.html | DESTITUTE WAR INTERNEESh | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/t-o-palte.html | T. O. PALTE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/obermeier-gets-new-union-joh.html | Obermeier Gets New Union Job | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/forrestal-sets-up-new-air-service-names-kuter-as-commander-of.html | FORRESTAL SETS UP NEW AIR SERVICE; Names Kuter as Commander of Consolidated Air Force, Navy Transport Units | True | By Harold B. Hinton | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/british-to-get-greenback-pound.html | British to Get Greenback Pound | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/the-fuel-situation-here-crisis-in-the-next-3-weeks-fuel-crisis-here.html | The Fuel Situation Here: Crisis in the Next 3 Weeks; FUEL CRISIS HERE IN NEXT 3 WEEKS | True | By Frank S. Adams | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2e-air-parcel-post-to-europe.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#|x2E AIR PARCEL POST TO EUROPE READY; U.S. Requests Approval of 2 Nations -- Rate for 5 Pounds to England Is $8.79 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/2-12-billions-slash-in-truman-budget-sent-to-congress-reduction-set.html | 2 1/2 BILLIONS SLASH IN TRUMAN BUDGET SENT TO CONGRESS; Reduction Set by Senate-House Group Foresees a Surplus of $10,100,000,000 for 1949 | True | By John D. Morris | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/railroads-plan-issues-southern-and-missourikansastexas-ask.html | RAILROADS PLAN ISSUES; Southern and Missouri-KansasTexas Ask Authorization of ICC | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/c-e-wilson-gets-hebrew-medal.html | C. E. Wilson Gets Hebrew Medal | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/emerson-radio-corp-approves-stock-rise.html | EMERSON RADIO CORP. APPROVES STOCK RISE | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/aid-to-public-seen-in-town-meetings-westchester-group-discusses.html | AID TO PUBLIC SEEN IN TOWN MEETING; Westchester Group Discusses Methods for Improvement of Democratic Government | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/alumni-unit-names-savarese.html | Alumni Unit Names Savarese | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/poles-report-us-apology.html | Poles Report U.S. Apology | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/carlton-ymca-five-gains.html | Carlton Y.M.C.A. Five Gains | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/syphilis-control-by-1968-predicted-dr-parran-hails-progress-in-war.html | SYPHILIS CONTROL BY 1968 PREDICTED; Dr. Parran Hails Progress in War on Venereal Diseases, but Warns Against Let-Up | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/midget-auto-races-canceled.html | Midget Auto Races Canceled | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/belgium-balks-on-franc-will-continue-official-rate-of-exchange-with.html | BELGIUM BALKS ON FRANC; Will Continue Official Rate of Exchange With France | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/elected-as-president-of-rabbis-in-brooklyn.html | Elected as President Of Rabbis in Brooklyn | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/nicaraguan-attache-named.html | Nicaraguan Attache Named | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/11-to-get-scholarships-prizes-to-go-to-graduates-who-took-part-in.html | 11 TO GET SCHOLARSHIPS; Prizes to Go to Graduates Who Took Part in Work Plan | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/third-party-is-opposed-news-guild-action-said-to-follow-cio.html | THIRD PARTY IS OPPOSED; News Guild Action Said to Follow CIO Decision | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/plans-for-gala-concert-six-metropolitan-singers-to-aid-opera-guild.html | PLANS FOR GALA CONCERT; Six Metropolitan Singers to Aid Opera Guild Event | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/promoted-by-airline.html | Promoted by Airline | True | | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-air-speed-record-seen-in-trip-from-coast.html | New Air Speed Record Seen in Trip From Coast | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/dewey-is-attacked-by-lucas-in-senate-senator-accuses-governor-of.html | DEWEY IS ATTACKED BY LUCAS IN SENATE; Senator Accuses Governor of Error in '44 Prediction on Idleness -- Ives Replies | True | By Clayton Knowles | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/sydenham-expands.html | SYDENHAM EXPANDS | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/teacher-found-dead-of-poison.html | Teacher Found Dead of Poison | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-james-a-coman.html | MRS. JAMES A. COMAN | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/british-and-arabsh000iin-3-clashes-in-day-jews-list-12-raiders.html | BRITISH AND ARABSh)0*0*iIN 3 CLASHES IN DAY; Jews List 12 Raiders Killed and 6 Captured in North London Backs Plane Sales | True | By Sam Pope Brewer | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/reuters-quotes-foreign-office.html | Reuters Quotes Foreign Office | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/us-asks-kashmir-get-neutral-interim-rule.html | U.S. ASKS KASHMIR GET NEUTRAL INTERIM RULE | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/gen-marshall-to-make-davis-cup-draw-today.html | Gen. Marshall to Make Davis Cup Draw Today | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/fear-of-a-red-coup-rises-in-italy-adriatic-arms-smugglers-hunted.html | Fear of a Red Coup Rises in Italy; Adriatic Arms Smugglers Hunted; More Munitions Caches Discovered -- Police to Add 20,000 -- Cabinet Action Due on Communists' Expanding Private Army | True | BY Arnaldo Cortesi | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/leaves-macys-to-become-ad-head-of-coast-stores.html | Leaves Macy's to Become Ad Head of Coast Stores | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/wpcg-2vbzzxxx-uxi-cxcourier-10-pitchx2elord-deadbritish.html | WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#x2ELORD DERBY DEAD;BRITISH TURFM4kN; Lloyd George's War SecretaryBred Race Horses 50 Yearsand Won $3,580,000 | True | Special to T N-w YoP. T; | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/new-export-rules-condemned-by-fcib-credit-group-votes-resolution.html | NEW EXPORT RULES CONDEMNED BY FCIB; Credit Group Votes Resolution Citing 'Grave Apprehension' Over Effect on Free Trade | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/exhibitions-listed-by-major-leagues-american-schedules-260-and.html | EXHIBITIONS LISTED BY MAJOR LEAGUES; American Schedules 260 and National 248 Pre-Season Baseball Contests | True | By Roscoe McGowen | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-bradfordh000norman.html | MRS. BRADFORDh)0*0*0*NORMAN | True | Special to TIIE N&W YO TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/maple-leafs-shake-jinx.html | Maple Leafs Shake Jinx | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/jersey-guard-told-to-defy-race-rule-governor-driscoll-directs-that.html | JERSEY GUARD TOLD TO DEFY RACE RULE; Governor Driscoll Directs That Army Order Against Mixed Organizations Be Ignored | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/william-maurer.html | WILLIAM MAURER | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/us-to-withdraw-the-ernie-pyle-officials-say-passenger-demand-for.html | U.S. TO WITHDRAW THE ERNIE PYLE; Officials Say Passenger Demand for Space on C-4 Type Ships Has Declined | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/public-financing-for-1947.html | Public Financing for 1947 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/french-urge-politeness-as-spur-to-us-tourists.html | French Urge Politeness As Spur to U.S. Tourists | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/john-c-hohe.html | JOHN C. HOHE | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/kinard-on-mississippi-staff.html | Kinard on Mississippi Staff | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/information-received-by-marshall.html | Information Received by Marshall | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/bright-colors-noted-in-homes.html | Bright Colors Noted in Homes | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/rotary-to-convene-here-mayor-gives-official-invitation-for.html | ROTARY TO CONVENE HERE; Mayor Gives Official Invitation to Gathering in June, 1949 | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/rookie-pitcher-warming-up-with-a-snowball.html | ROOKIE PITCHER WARMING UP WITH A SNOWBALL | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/forwarders-seek-relief-cargoes-want-congress-to-include-in-marshall.html | FORWARDERS SEEK RELIEF CARGOES; Want Congress to Include in Marshall Plan Directions to Use Normal Channels | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/mrs-george-harvey.html | MRS. GEORGE HARVEY | True | *pecla to Nzw YortK T[MZS | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/h000igrew-will-address-umt-meeting-tonight.html | h)0*0*0*iGREW WILL ADDRESS UMT MEETING TONIGHT | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/us-obligations-down-563000000-reserve-board-also-reports-a-drop-of.html | U.S. OBLIGATIONS DOWN $563,000,000; Reserve Board Also Reports a Drop of $34,000,000 in Farm, Trade Loans | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/loisanne-roon-to-wed-southold-girl-will-be-the-bride-in-june-of-jay.html | LOISANNE ROON TO WED; Southold Girl Will Be the Bride in June of Jay Robert Lauer | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/at-the-london-naval-conference-invasion-of-rhineland-by-hitler-set.html | AT THE LONDON NAVAL CONFERENCE; Invasion of Rhineland by Hitler Set World Toward Rearming | True | By Cordell Hull | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/vinson-family-matriarch-dies.html | Vinson Family Matriarch Dies | True | | | C1B 191475 | |
| 1948-02-05 | 1948-02-05 | https://www.nytimes.com/1948/02/05/archives/britains-47-auto-output-equal-to-that-of-1938.html | Britain's '47 Auto Output Equal to That of 1938 | True | Special to THE NEW YORK TIMES. | | C1B 191475 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/louis-katz.html | LOUIS KATZ | True | Spec!at to Ilz lw YOK TIS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/exdancer-inherits-millions.html | Ex-Dancer Inherits Millions | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/finletter-urges-world-showdown-proposes-us-call-conference-to-study.html | FINLETTER URGES WORLD SHOWDOWN; Proposes U.S. Call Conference to Study U.N. Armament, Disarmament of Nations | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/3day-halt-at-locomotive-plant.html | 3-Day Halt at Locomotive Plant | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/griffith-o-ellis-78-retired-publisher.html | GRIFFITH O. ELLIS, 78, RETIRED PUBLISHER | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/ghosts-at-ymha-feb-14.html | 'Ghosts' at Y.M.H.A. Feb. 14 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/democratic-bolt-looms-on-fare-rise-some-assemblymen-from-city.html | DEMOCRATIC BOLT LOOMS ON FARE RISE; Some Assemblymen From City Oppose O'Dwyer Plan -- Bill for 10-Cent Increase Ready | | By Leo Eganspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/police-round-up-150-in-antigandhi-hunt.html | POLICE ROUND UP 150 IN ANTI-GANDHI HUNT | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/writer-held-in-spain-has-relatives-here.html | WRITER HELD IN SPAIN HAS RELATIVES HERE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/joseph-lburley.html | JOSEPH L. BURLEY | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/henry-turner.html | HENRY TURNER | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rock-island-plans-borrowing.html | Rock Island Plans Borrowing | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/attacks-dewey-on-oil-albany-mayor-says-governor-has-made-a-mess-of.html | ATTACKS DEWEY ON OIL; Albany Mayor Says Governor Has 'Made a Mess' of the Situation | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mrs-winifred-m-tryon.html | MRS. WINIFRED M. TRYON | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sister-kenny-takes-stand-in-court-here.html | SISTER KENNY TAKES STAND IN COURT HERE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/us-confronting-problem-of-joining-western-bloc-bevin-proposal-for.html | U.S. Confronting Problem Of Joining Western Bloc; Bevin Proposal for Regional Association Poses Question of American Guarantee | | By James Restonspecial To the New York Times | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/profit-rise-shown-by-union-carbide-net-in-47-equalled-798-a-share.html | PROFIT RISE SHOWN BY UNION CARBIDE; Net in '47 Equalled $7.98 a Share, Compared With $6.10 in the Preceding Year | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/u1-to-make-film-on-immigration-studio-acquires-illegal-entry-story.html | U-1 TO MAKE FILM ON IMMIGRATION; Studio Acquires 'Illegal Entry,' Story of Passport Frauds -- Documentary Style Planned | | By Thomas F. Bradyspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/usstate-balance-of-powers-is-urged.html | U.S.-STATE BALANCE OF POWERS IS URGED | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/aruba-refinery-makes-records.html | Aruba Refinery Makes Records | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/insurance-merger-discussed.html | Insurance Merger Discussed | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/argentine-censors-pass-all-us-films.html | ARGENTINE CENSORS PASS ALL U.S. FILMS | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/joins-world-bank-fund-australian-financier-elected-to-new.html | JOINS WORLD BANK, FUND; Australian Financier Elected to New Directorship | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/succeeds-to-presidency-of-raytheon-mfg-concern.html | Succeeds to Presidency Of Raytheon Mfg. Concern | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/navy-releases-oil-for-home-heating-to-state-and-city-latter-to-get.html | NAVY RELEASES OIL FOR HOME HEATING TO STATE AND CITY; Latter to Get 2,730,000 Gallons Due for Delivery Tomorrow in 3 or 4 Day Lots DEWEY SIGNS LOAN TERMS Deal for 8,400,000 Gallons of Heavy Fuel Runs Into 'Snag on Distribution Details MEETING THE OIL SITUATION IN NEW YORK YESTERDAY NAVY RELEASES OIL TO STATE AND CITY | True | By Charles Grutzner | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/harriman-accused-in-railrate-plot-lincoln-neb-court-grants-federal.html | HARRIMAN ACCUSED IN RAIL-RATE 'PLOT'; Lincoln (Neb.) Court Grants Federal Request to 'Consider' Him 'Co-conspirator' in Suit | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/an-injustice-to-veterans.html | AN INJUSTICE TO VETERANS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/aid-asked-for-dps.html | Aid Asked for DP's | True | BARRY BINGHAMWILLIAM J. DONOVANEARL G. HARRISONMrs. DAVID M. LEVYHERBERT BAYARD SWOPE | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wins-2500-for-hot-foot-victim-of-practical-joke-gets-award-in.html | WINS $2,500 FOR 'HOT FOOT'; Victim of Practical Joke Gets Award in Jersey Court | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fbi-begins-ship-inquiry-studies-case-of-meteorologist-missing-from.html | FBI BEGINS SHIP INQUIRY; Studies Case of Meteorologist Missing From Morning Light | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/von-schuschnigg-to-teach-in-us.html | Von Schuschnigg to Teach in U.S. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/loree-criticizes-assets-data-plan-foreign-trade-council-head-says.html | LOREE CRITICIZES ASSETS DATA PLAN; Foreign Trade Council Head Says Report Would Place U.S. in Role of Informer LOREE CRITICIZES ASSETS DATA PLAN | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/centennial-is-observed-hammacher-schlemmer-gives-party-featured-by.html | CENTENNIAL IS OBSERVED; Hammacher Schlemmer Gives Party Featured by Cake, Songs | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/house-bill-seeks-securityact-curb-ways-and-means-group-asks.html | HOUSE BILL SEEKS SECURITY-ACT CURB; Ways and Means Group Asks Exclusion of 500,000 From Coverage in New Concept | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/3-indicted-in-jersey-in-explosive-case.html | 3 INDICTED IN JERSEY IN EXPLOSIVE CASE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/greek-women-appeal-to-sympathy-of-us.html | GREEK WOMEN APPEAL TO SYMPATHY OF U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/n08hea50diis-industryadviser-official-of-merck-co-served-as.html | .N.0'8HEA,50,DIIS; 'INDUSTRY.ADVISER; Official of Merck & Co. Served as Management Consultant Army Aide During War I | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/abraham-g-manulq-s.html | ABRAHAM G. MANULq. S | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/12-new-city-officials-sworn-in-by-mayor.html | 12 NEW CITY OFFICIALS SWORN IN BY MAYOR | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/germans-warned-to-collect-food-robertson-says-recent-strikes-will.html | GERMANS WARNED TO COLLECT FOOD; Robertson Says Recent Strikes Will Not Bring Outside Aid -- Ration Cut Will Stay | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mississippi-governor-calls-protest-rally.html | MISSISSIPPI GOVERNOR CALLS PROTEST RALLY | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/insurance-executive-ends-life-in-plunge.html | INSURANCE EXECUTIVE ENDS LIFE IN PLUNGE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/brings-1615-from-pacific-ports.html | Brings 1,615 From Pacific Ports | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/herbert-e-trevvett.html | HERBERT E. TREVVETT | True | Special to Ts Nv YORK TZMgS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/national-lines-to-sue-pilots-for-5000000.html | NATIONAL LINES TO SUE PILOTS FOR $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/memorial-for-dr-j-l-goheen.html | Memorial for Dr. J. L. Goheen | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/arab-parley-seen-overruling-mufti-chiefs-prefer-military-rule-in.html | ARAB PARLEY SEEN OVERRULING MUFTI; Chiefs Prefer Military Rule in Palestine to Exile Set-up -- Shift in Command Seen | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-gas-pipeline-authorized.html | New Gas Pipeline Authorized | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/trains-stall-under-river-hours-tieup-in-hudson-tubes-delays.html | TRAINS STALL UNDER RIVER; Hour's Tie-Up in Hudson Tubes Delays Thousands | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/albany-gets-fuel-by-landing-craft-converted-navy-vessels-carry-oil.html | ALBANY GETS FUEL BY LANDING CRAFT; Converted Navy Vessels Carry Oil up River Under Special Coast Guard Waivers | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/airborne-changes-vital-paratroopers-need-more-fire-power-and.html | Airborne Changes Vital; Paratroopers Need More Fire Power And Mobility, Pine Camp Test Shows | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/canterbury-defines-an-aim-of-marriage.html | CANTERBURY DEFINES AN AIM OF MARRIAGE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/gundersen-jacobson.html | Gundersen -- Jacobson | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-laughs-off-jackpot-question-will-he-lead-democratic-ticket.html | Truman Laughs Off 'Jackpot' Question: Will He Lead Democratic Ticket in Fall? | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/munch-conducts-work-by-milhaud-leads-philharmonic-in-first.html | MUNCH CONDUCTS WORK BY MILHAUD; Leads Philharmonic in First Performance in City of the Composer's 2d Symphony | True | By Olin Downes | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/colombia-invites-trumans.html | Colombia Invites Trumans | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/de-valera-ahead-in-irelands-count-he-has-overall-margin-of-3-with.html | DE VALERA AHEAD IN IRELAND'S COUNT; He Has Over-All Margin of 3 With 89 of 147 Seats Tallied -- MacBride's Republicans Lag | True | By Hugh Smithspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/protest-15c-red-cap-fee-cio-groups-and-others-say-charge-is.html | PROTEST 15C RED CAP FEE; CIO Groups and Others Say Charge Is Unreasonable | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/inez-palma-scores-in-1st-recital-here-pianist-shows-real-keenness.html | INEZ PALMA SCORES IN 1ST RECITAL HERE; Pianist Shows Real Keenness of Insight and Interpretive Skill in Brahms Works | True | N.S. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/agency-building-a-fortress.html | Agency Building a Fortress | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/goffin-award-cut-to-15000.html | Goffin Award Cut to $15,000 | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/exotic-arrangement-in-furniture-display.html | EXOTIC ARRANGEMENT IN FURNITURE DISPLAY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/communists-closed-play-equity-group-says-threats-led-to-leading.html | COMMUNIST S CLOSED PLAY; Equity Group Says Threats Led to Leading Man's Illness | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/joint-airsea-travel-set-us-approves-northwest-linesamerican.html | JOINT AIR-SEA TRAVEL SET; U.S. Approves Northwest Lines-American President Pact | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/heaviest-flour-output-1100-mills-produced-302400000-sales-in-1947.html | HEAVIEST FLOUR OUTPUT; 1,100 Mills Produced 302,400,000 Sales in 1947 -- 11% Over 1946 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/shortages-of-gasoline-fuel-loom-despite-record-output-industry.html | Shortages of Gasoline, Fuel Loom Despite Record Output; Industry Hopes to Get Materials Needed to Avert Scarcities, but Several Years Would Be Necessary to Catch Up RECORD OIL OUTPUT CAN'T MEET NEEDS | True | By Frank S. Adams | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/facsimile-paper-to-start-feb-16-the-times-to-transmit-editions-by.html | FACSIMILE PAPER TO START FEB. 16; The Times to Transmit Editions by Radio to Receivers in Department Stores | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/association-raps-operations-of-oit-commerce-and-industry-unit.html | ASSOCIATION RAPS OPERATIONS OF OIT; Commerce and Industry Unit Export Members Criticize Licensing Regulations ASK PROBE BY CONGRESS Four Recommendations Made in Resolution to Improve U.S. Foreign Trade | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/chinas-assembly-faces-new-delay-kuomintang-has-been-unable-to.html | CHINA'S ASSEMBLY FACES NEW DELAY; Kuomintang Has Been Unable to Settle Dispute Over Seats for Two Small Parties | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/commodity-slump-called-corrective-business-feels-dip-will-exert.html | COMMODITY SLUMP CALLED CORRECTIVE; Business Feels Dip Will Exert Major Psychological Force Against New Price Rise | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/michael-f-ahearn.html | MICHAEL F. AHEARN | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/benelux-prefers-pact-tied-to-un-3-countries-oppose-british-plan.html | BENELUX PREFERS PACT TIED TO U.N.; 3 Countries Oppose British Plan -- McNeil Says They Will Be Invited to Parley | True | By Harold Callenderspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/communism-check-on-unions-is-urged-schwellenbach-says-affidavits.html | COMMUNISM CHECK ON UNIONS IS URGED; Schwellenbach Says Affidavits Should Precede Demands for Federal Arbitration | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/wielddconnelly.html | WielddConnelly | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/passengers-annoyed-by-bus-slowdowns.html | PASSENGERS ANNOYED BY BUS SLOW-DOWNS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/britain-opposes-us-on-ito-admissions-wants-germany-and-japan-to.html | BRITAIN OPPOSES US ON ITO ADMISSIONS; Wants Germany and Japan to Await Peace Pacts -- Shies From U.S. Interpretations | True | By Russell Porterspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/square-encroachment-protest.html | Square Encroachment Protest | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/cramer-signs-as-playercoach.html | Cramer Signs as Player-Coach | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.1948/02/06/archives/pipeline-to-europe.html | "PIPELINE" TO EUROPE | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/women-to-review-gains-leaders-to-discuss-economic-role-in.html | WOMEN TO REVIEW GAINS; Leaders to Discuss Economic Role in Washington Conference | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/president-called-block-to-progress-he-prefers-economic-tailspin-to.html | PRESIDENT CALLED BLOCK TO PROGRESS; He Prefers 'Economic Tailspin to Working With GOP, Martin Says at Lincoln Dinner | True | By Clayton Knowlesspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/freedley-to-lecture-sunday.html | Freedley to Lecture Sunday | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/marylebone-tallies-305.html | Marylebone Tallies 305 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/us-consul-leaves-changchun.html | U.S. Consul Leaves Changchun | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/black-market-quiz-on-farm-tools-set-producers-to-appear-before.html | BLACK MARKET QUIZ ON FARM TOOLS SET; Producers to Appear Before Congress Group Next Week -- Farmers Are Blamed | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/decline-reported-by-ny-telephone-net-income-off-5083969-to-34485112.html | DECLINE REPORTED BY N.Y. TELEPHONE; Net Income Off $5,083,969 to $34,485,112 -- Operating Costs Up $28,881,317 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rout-of-rommel-at-kasserine-pass-denied-in-reports-by-alexander.html | Rout of Rommel at Kasserine Pass Denied in Reports by Alexander; British Field Marshal Declares German Withdrew Methodically After Having Put U.S. Forces in a Grave Position | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/clifford-v-harvey.html | CLIFFORD V. HARVEY | True | Special to Tx{ | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/california-bonds-sold-to-syndicate-4000000-issue-of-water-works.html | CALIFORNIA BONDS SOLD TO SYNDICATE; $4,000,000 Issue of Water Works Securities Reported Heavily Oversubscribed | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/charles-blessing.html | CHARLES BLESSING | True | Special to TH Nzw YOIK TLMSS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/reports-from-russia.html | REPORTS FROM RUSSIA | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/ship-bill-action-rumored-senate-extends-maritime-bodys-life-to-july.html | SHIP BILL ACTION RUMORED; Senate Extends Maritime Body's Life to July 1, Says Report | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/two-join-insurance-board.html | Two Join Insurance Board | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/ross-issues-correction-landlady-was-not-jailed-in-lockout-case-in.html | ROSS ISSUES CORRECTION; Landlady Was Not Jailed in Lockout Case in September | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/marshall-draws-davis-cup-rivals-secretary-of-state-sets-up-1948.html | MARSHALL DRAWS DAVIS CUP RIVALS; Secretary of State Sets Up 1948 Tourney -- Australia to Open Against Cuba | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/italy-bans-groups-of-military-type-edict-challenges-communists-on.html | ITALY BANS GROUPS OF MILITARY TYPE; Edict Challenges Communists on Their 'Private Army' -- Arms Curbs Also Decreed TROOPS ORDERED ON ALERT Reds React Violently -- April 18 Election Set as Premier Acts to Assure Voters' Safety | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sale-of-barge-concern-off.html | Sale of Barge Concern Off | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wainwright-urges-umt-for-security-tells-drury-college-education-is.html | WAINWRIGHT URGES UMT FOR SECURITY; Tells Drury College Education Is Futile if Life of Nation Might Be Sacrificed | True | By William M. Blairspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/outerwear-prices-expected-to-drop-decline-this-year-anticipated-in.html | OUTERWEAR PRICES EXPECTED TO DROP; Decline This Year Anticipated in Manufacturers' Survey -- Based on Output Trend | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-acclaims-boy-scout-week-president-will-have-a-dozen.html | TRUMAN ACCLAIMS BOY SCOUT WEEK; President Will Have a Dozen Youngsters as His Guests at the White House | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/1093-girls-seek-aid-373-unwed-mothers-cared-for-by-protestant.html | 1,093 GIRLS SEEK AID; 373 Unwed Mothers Cared for by Protestant Episcopal Unit | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/samuel-c-lesser.html | SAMUEL C. LESSER | True | Special to THS NEw YORK T[-us. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rise-is-reported-in-earning-assets-but-repayment-of-telephone.html | RISE IS REPORTED IN EARNING ASSETS; But Repayment of Telephone Borrowings Cuts Loan Total in Reserve System Banks | True | | | C1B 119476 | |
| | | https://www.nytimes.com/1948/02/06/archives/blaskowitz-leaps-to-death-in-jail-before-start-of-war-crimes-trial.html | Blaskowitz Leaps to Death in Jail Before Start of War Crimes Trial; Marshal Climbs Fence, Dives Three Stories -- Suicide Is Ninth at Nuremberg | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/carpenter-takes-over-phils-owner-assumes-position-vacated-by.html | CARPENTER TAKES OVER; Phils' Owner Assumes Position Vacated by Pennock's Death | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/british-pay-curb-fought-by-unions-leaders-of-trades-congress-will.html | BRITISH PAY CURB FOUGHT BY UNIONS; Leaders of Trades Congress Will Warn Cabinet of Peril of 'Unofficial' Strikes | True | By Charles E. Eganspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/appointments-at-w-j-sloane.html | Appointments at W. & J. Sloane | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/liquor-grain-curb-urged-on-congress-agriculture-aide-doubts.html | LIQUOR GRAIN CURB URGED ON CONGRESS; Agriculture Aide Doubts Voluntary Agreement at Joint Hearing -- Distillers Fight Control | True | By Bess Furmanspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/emir-feisal-postpones-british-treaty-talk-saudi-arabian-move-is.html | Emir Feisal Postpones British Treaty Talk; Saudi Arabian Move Is Tied to Iraqi Stand | True | By Clifton Danielspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/william-c-8choettle.html | WILLIAM C. 8CHOETTLE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/the-memoirs-of-cordell-hull-quarantine-speech-held-setback-to-us.html | The Memoirs of Cordell Hull; 'Quarantine' Speech Held Setback to U.S. Efforts for Peace | True | By Cordell Hull | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/teacher-named-as-editor-of-catholic-magazine-here.html | Teacher Named as Editor Of Catholic Magazine Here | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mrs-max-na.html | MRS. MAX NASS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fails-to-get-maryland-post.html | Fails to Get Maryland Post | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/plans-45000000-financing.html | Plans $45,000,000 Financing | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/influx-of-tourists-into-mexico-drops.html | INFLUX OF TOURISTS INTO MEXICO DROPS | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/reds-10-miles-from-mukden.html | Reds 10 Miles From Mukden | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/seeks-peaceful-election-costa-rica-will-use-army-to-maintain-order.html | SEEKS PEACEFUL ELECTION; Costa Rica Will Use Army to Maintain Order Sunday | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/chen-cheng-leaves-mukden.html | Chen Cheng Leaves Mukden | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/peril-to-mukden-increased-by-reds-nationalist-reinforcements-are.html | PERIL TO MUKDEN INCREASED BY REDS; Nationalist Reinforcements Are Delayed by Heavy Snows and Communist Attacks | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/champion-has-218-items-in-purse.html | Champion Has 218 Items in Purse | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/louis-d-harwood.html | LOUIS D. HARWOOD | True | Speci[t[ to TrNwYoR .rtz. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/helen-quiring-to-wed-ohio-state-alumna-to-become-bride-of-john.html | HELEN QUIRING TO WED; Ohio State Alumna to Become Bride of John Hartmann Jr, | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/michael-anne-to-wed-in-may.html | Michael, Anne to Wed in May | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/odwyer-demands-stabilized-costs-otherwise-he-warns-unions-and.html | O'DWYER DEMANDS STABILIZED COSTS; Otherwise, He Warns Unions and Builders, City's Big Plans Will Be Dropped NO MORE 'PADDED' BIDS Next Year His Last as Mayor, He Points Out -- Appoints Group to Get Results | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/turner-volume-up-completed-work-in-47-reached-45845092-report-shows.html | TURNER VOLUME UP; Completed Work in '47 Reached $45,845,092, Report Shows | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/harry-jones.html | HARRY JONES | True | Spe'll to 37H NEW YoIo TIF,s. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/215-babies-win-entry.html | 215 Babies Win Entry | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-predicts-a-crash-unless-curbs-are-enacted-it-is-up-to.html | Truman Predicts a Crash Unless Curbs Are Enacted; It Is Up to Congress to Halt Spiral, He Holds -- Stands on His Ten-Point Program as the Means to Remedy Situation ILLUSTRATING THE UPWARD SPIRAL OF PRICES PRESIDENT SEES DANGER IN PRICES | True | By Anthony Levierospecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/harry-w-hankinson.html | HARRY W, HANKINSON | True | pefl fo T.q.?.v 'fop..,.r Tr.r.s. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/i-douglas-f-bushnells-have-soni.html | I Douglas F. Bushnells Have SonI | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/clarence-f-ferling.html | CLARENCE F. FERLING | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/afl-film-dispute-ended-two-unions-at-odds-19-years-agree-on-sound.html | AFL FILM DISPUTE ENDED; Two Unions at Odds 19 Years Agree on Sound Work Division | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jewish-body-assails-pakistan-on-genocide.html | JEWISH BODY ASSAILS PAKISTAN ON GENOCIDE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mine-expansion-expected-benson-iron-installation-seen-as-large.html | MINE EXPANSION EXPECTED; Benson Iron Installation Seen as Large Producer Soon | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/i-child-born-to-mrs-robert-colti.html | I Child Born to, Mrs. Robert ColtI | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/in-washington-yesterday.html | In Washington Yesterday | | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/pricecut-parade-is-given-as-ge-aim-peare-tells-public-relations.html | PRICE-CUT 'PARADE' IS GIVEN AS GE AIM; Peare Tells Public Relations Parley Such Was Motive in Reducing Its Lines DENIES STEP WAS GESTURE Research Expert Finds Public Attitude Is Unsatisfactory on Bigness, Prices, Profits PRICE-CUT 'PARADE' IS GIVEN AS GE AIM | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/business-planning-asked.html | Business Planning Asked | True | HENRY E. ALLEN | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/food-output-off-7-not-70.html | Food Output Off 7%, Not 70% | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/drive-is-planned-on-race-prejudice-strong-campaign-sponsored-by.html | DRIVE IS PLANNED ON RACE PREJUDICE; Strong Campaign Sponsored by Advertising Council Gets Business Support | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/negroes-in-militia-under-army-study-segregation-in-jersey-guard.html | NEGROES IN MILITIA UNDER ARMY STUDY; Segregation in Jersey Guard, Opposed by Gov. Driscoll, Being Reviewed, Royall Says | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/nasd-admits-two-members.html | NASD Admits Two Members | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/strachan-annexes-title-beats-maccracken-in-5-games-of-squash.html | STRACHAN ANNEXES TITLE; Beats MacCracken in 5 Games of Squash Racquets Final | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fox-is-waterloo-manager.html | Fox Is Waterloo Manager | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 3% | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/oldest-annapetis-graduate-dies.html | Oldest Annapetis Graduate Dies | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/lilienthal-points-to-atomic-safety-warns-knowledge-is-needed-if-we.html | LILIENTHAL POINTS TO ATOMIC SAFETY; Warns Knowledge Is Needed if We Are to Escape 'Some Desperate Finality ATOM WEAPON 'IMPROVED' But 'What Goes On in Peoples' Minds' Is More Important, Radio Heads Are Told | | By William L. Laurence | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/senators-consider-coffee-and-crisco-antiinflation-inquiry-hears.html | SENATORS CONSIDER COFFEE AND CRISCO; Anti-Inflation Inquiry Hears Producers Defend Price Rises, Blame Suppliers | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/britain-curbs-taxicabs-radius-of-operation-is-limited-to-twenty.html | BRITAIN CURBS TAXICABS; Radius of Operation Is Limited to Twenty Miles | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/guatemala-seizes-plane-bomber-piloted-by-us-citizen-is-forted-to.html | GUATEMALA SEIZES PLANE; Bomber Piloted by U.S. Citizen Is Forted to Land | | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/clark-chewing-gum-price-cut.html | Clark Chewing Gum Price Cut | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rail-cooperative-planned-in-europe-joint-refrigerated-freight.html | RAIL COOPERATIVE PLANNED IN EUROPE; Joint Refrigerated Freight Service Would Speed Food to Cities in North | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/crash-cause-undetermined.html | Crash Cause Undetermined | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/the-st-lawrence-seaway-project-believed-to-have-no-economic.html | The St. Lawrence Seaway; Project Believed to Have No Economic Justification, Rates Quoted | True | JOHN L. BOGERT | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-invited-stalin-to-make-fulton-speech.html | Truman Invited Stalin To Make 'Fulton' Speech | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/end-of-british-subsidy-to-raise-cottons-3540.html | End of British Subsidy To Raise Cottons 35-40% | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/navy-limits-civilians-curtails-their-purchases-at-kodiak-ship.html | NAVY LIMITS CIVILIANS; Curtails Their Purchases at Kodiak Ship Service Store | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | ALBANY, Feb. 5 | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jade-jar-brings-2500-chinese-and-japanese-art-sold-here-for-54225.html | JADE JAR BRINGS $2,500; Chinese and Japanese Art Sold Here for $54,225 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rahway-studies-tax-rate.html | Rahway Studies Tax Rate | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-chairman-for-h-m.html | New Chairman for H. & M. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/asks-firmer-laws-to-deal-with-reds-clark-also-sees-likely-need-for.html | ASKS FIRMER LAWS TO DEAL WITH REDS; Clark Also Sees Likely Need for New Acts to Combat Subversive Activities | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/oil-pipeline-planned-in-maine.html | Oil Pipeline Planned in Maine | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/elected-a-vice-president-of-hw-baker-linen-co.html | Elected a Vice President Of H.W. Baker Linen Co. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/machinery-wearing-out-chicago-industrialist-sees-us-following.html | MACHINERY WEARING OUT; Chicago Industrialist Sees U.S. Following Britain and France | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/income-of-idaho-power-up-company-reports-1863693-net-in-preliminary.html | INCOME OF IDAHO POWER UP; Company Reports $1,863,693 Net in Preliminary Report | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/women-ask-tax-repeal-on-baby-powder-and-oil.html | Women Ask Tax Repeal On Baby Powder and Oil | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/callin-of-francs-is-held-finished-mayer-broadcasts-assurances-to.html | CALL-IN OF FRANCS IS HELD 'FINISHED'; Mayer Broadcasts Assurances to French People -- Reds Plan Demonstrations Sunday | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/committee-forces-senate-to-act-on-ives-fepc-bill-floor-fight-is-set.html | Committee Forces Senate To Act on Ives FEPC Bill; FLOOR FIGHT IS SET ON FEPC MEASURE | True | By C.p. Trussellspecial To The New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/check-clearings-up-24-weeks-total-also-rises-75-over-same-1947.html | CHECK CLEARINGS UP 2.4%; Week's Total Also Rises 7.5% Over Same 1947 Period | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/food-ration-cut-to-stay.html | Food Ration Cut to Stay | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/navy-denies-plan-to-usurp-bombing-sullivan-says-strategic-field.html | NAVY DENIES PLAN TO USURP BOMBING; Sullivan Says Strategic Field Belongs to Air Force -- Tells of 60,000-Ton Carrier Project | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/harry-l-young.html | HARRY L. YOUNG | True | Special to Ts NEW Yo TZMuS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sales-conspiracy-laid-to-plumbers-wholesalers-also-accused-in-house.html | SALES CONSPIRACY LAID TO PLUMBERS; Wholesalers Also Accused in House Unit Inquiry Charging Boycott of Equipment | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/frontier-to-reopen-feb-10.html | Frontier to Reopen Feb. 10 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/walter-to-conduct-for-young.html | Walter to Conduct for Young | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/renoir-type-garb-is-shown-in-paris-molyneaux-captures-charm-of.html | RENOIR TYPE GARB IS SHOWN IN PARIS; Molyneaux Captures Charm of Paintings -- Accessories Enhance the Frocks | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/1948-year-of-decision-head-of-new-jersey-chamber-warns-at.html | 1948 YEAR OF 'DECISION'; Head of New Jersey Chamber Warns at Congressional Dinner | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/vatican-paper-hails-aid-calls-marshall-plan-salvation-of-europe.html | VATICAN PAPER HAILS AID; Calls Marshall Plan 'Salvation of Europe,' Countering Reds | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/donald-m-mwain.html | DONALD M. M'WAIN | True | Special to TE NEw Y'OR TZ. [ES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/black-hawks-crush-montreal-six-7-to-2.html | BLACK HAWKS CRUSH MONTREAL SIX, 7 TO 2 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/cyprus-official-repudiates-denial-of-red-agents-on-palestine-ships.html | Cyprus Official Repudiates Denial Of Red Agents on Palestine Ships | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-august-1iin-engine-i8-ded-executive-of-stone-webster-supervised.html | DR. AUGUST 1IIN, ENGINE, I8 DED; Executive of Stone & Webster Supervised Design of Plant for Atomic-Bomb Work | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wants-wallace-on-maine-ballot.html | Wants Wallace on Maine Ballot | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/teenage-fashions-are-shown-here-models-demonstrate-the-wide-skirts.html | TEEN-AGE FASHIONS ARE SHOWN HERE; Models Demonstrate the Wide Skirts in Sprightly Way, Accenting the New Look | True | By Virginia Pope | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/faith-home-will-gain-bridge-and-style-show-april-6-will-benefit.html | FAITH HOME WILL GAIN; Bridge and Style Show April 6 Will Benefit Institution | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/5000-cars-for-central-system-will-spend-22000000-on-new-freight.html | 5,000 CARS FOR CENTRAL; System Will Spend $22,000,000 on New Freight Equipment | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/piries-yacht-twin-star-takes-opening-race-in-cuba-cup-series.html | Pirie's Yacht Twin Star Takes Opening Race in Cuba Cup Series; Sheridan Shore Club Craft of Chicago Beats Cameron's Lochinvar by More Than Five Minutes at Havana -- Some Home Third | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/afl-cio-miners-seek-to-enter-the-itu-case.html | AFL, CIO, MINERS SEEK TO ENTER THE ITU CASE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/calling-all-males-to-snow-shovels.html | Calling All Males to Snow Shovels | True | EDWARD A. TESAR | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/1000-starving-ducks-get-food.html | 1,000 Starving Ducks Get Food | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/russian-is-critical-of-world-survey-charges-un-approach-to.html | RUSSIAN IS CRITICAL OF WORLD SURVEY; Charges U.N. Approach to Economics Is Out of Date -- Mrs. Roosevelt at Session | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/marjorie-baxter-becomes-a-bride-married-in-st-pauls-church.html | MARJORIE BAXTER BECOMES A BRIDE; Married in St. Paul's Church, In'dianapolis, to Albert A. Somerville Jr. of This City | True | Special tO THS 1TSW YO T13S. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/revising-the-budget.html | REVISING THE BUDGET | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-to-honor-gandhi-will-attend-memorial-service-in-capital-next.html | TRUMAN TO HONOR GANDHI; Will Attend Memorial Service in Capital Next Week | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/francis-bkrbour-heal-ofbiechiut-chairman-of-board-since-1946-dies.html | FRANCIS BKRBOUR, HEAI) OF.BIECHIUT; Chairman of Board Since 1946 Dies at 77 -- Joined the Firm as Secretary 39 Years Ago | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/25250000-issue-on-market-today-110-bankers-in-smith-barney-group-to.html | $25,250,000 ISSUE ON MARKET TODAY; 110 Bankers in Smith Barney Group to Offer Preferred of Monsanto Chemical STOCK TO BE CONVERTIBLE 3 Registration Statements Filed With SEC Cover a Variety of Securities | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fire-that-destroyed-building-at-sampson-college.html | FIRE THAT DESTROYED BUILDING AT SAMPSON COLLEGE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/umpires-keep-peace-in-22000-city-shops.html | 'UMPIRES' KEEP PEACE IN 22,000 CITY SHOPS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/hail-victory-annexes-hammocks-purse-for-calumet-at-hialeah-park.html | Hail Victory Annexes Hammocks Purse for Calumet at Hialeah Park; FAVORITE OUTRUNS EL MONO WITH EASE Hail Victory Draws 3 Lengths Clear in Stretch at Miami -- Balanced Runs Third SILLY GYP WINS FAST RACE Hooper Filly Goes 6 Furlongs in 1:10 3/5 -- Attic Dashes to a Decisive Triumph | True | By James Roachspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/button-wins-olympic-skating-while-mrs-fraser-takes-slalom-for.html | Button Wins Olympic Skating While Mrs. Fraser Takes Slalom for Americans; U.S. RISES TO THIRD AS SWISS SET PACE Button's Near-Perfect Skating and Mrs. Fraser's Surprise Ski Triumph Help Team HEAT ON SECOND IN CRESTA Canada's Miss Scott Leads in School Figures -- Swedes Fall to Olympic Runner-Up Spot | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/600000-expansion-program.html | $600,000 Expansion Program | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/clyde-g-morrill-58-leader-in-oil-field.html | CLYDE G MORRILL, 58, LEADER IN OIL FIELD | True | Special to T Nsw YoR TxMr-S. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/chandler-is-invited-by-pasquel-to-peace-interview-at-havana-mexican.html | Chandler Is Invited by Pasquel To Peace 'Interview at Havana; Mexican Baseball Leader Suggests Talks on Neutral Ground -- Lanier Is Signed to Play Again South of the Border | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wholesale-foods-drop-again.html | Wholesale Foods Drop Again | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/three-to-be-invited-to-london.html | Three To Be Invited to London | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/the-news-of-radio-new-hollywood-stock-company-12-players-to-bow-on.html | The News of Radio; New Hollywood Stock Company, 12 Players, to Bow on ABC Monday Night | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/aha-six-routed-by-canada-12-to-3-us-team-suffers-second-loss-at-st.html | A.H.A. SIX ROUTED BY CANADA, 12 TO 3; U.S. Team Suffers Second Loss at St. Moritz as Winners Annex Fifth in a Row | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bonds-and-shares-on-london-market-wall-street-slump-reflected-early.html | BONDS AND SHARES ON LONDON MARKET; Wall Street Slump Reflected Early in Trading but the Tone Improves Later | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/union-sues-ship-lines-ilwu-seeks-500000-in-first-coast-action-under.html | UNION SUES SHIP LINES; ILWU Seeks $500,000 in First Coast Action Under Taft Act | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/russia-dismisses-justice-minister-outlaws-marriages-with-foreigners.html | Russia Dismisses Justice Minister, Outlaws Marriages With Foreigners; RUSSIA DISMISSES JUSTICE MINISTER | True | By the United Press. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/hotpoint-continues-allocations-to-july.html | HOTPOINT CONTINUES ALLOCATIONS TO JULY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dutch-painting-sold-for-475.html | Dutch Painting Sold for $475 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/changes-in-brown-shoe-co.html | Changes in Brown Shoe Co. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/col-arthur-poilloiv-once-at-fort-dix-71.html | COL. ARTHUR POILLOIV, ONCE AT FORT DIX, 71 | True | SP'SP-Jal t THK NKW YORK TIMId. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/governor-opposes-segregation.html | Governor Opposes Segregation | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/4day-stage-parley-started-in-london.html | 4-DAY STAGE PARLEY STARTED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-bill-at-the-provincetown.html | New Bill at the Provincetown | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/un-bigpower-curb-in-mideast-asked-lebanon-suggests-economic.html | U.N. BIG-POWER CURB IN MID-EAST ASKED; Lebanon Suggests Economic Commission Bar West From Permanent Membership | True | By Nancy MacLennanspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/in-the-nation-the-legislative-weather-is-also-very-bad.html | In The Nation; The Legislative Weather Is Also Very Bad | True | By Arthur Krock | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/grand-jury-to-get-cio-test-case.html | Grand Jury to Get CIO Test Case | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/truman-ridicules-talk-of-budget-cut-he-quotes-increase-in-amount.html | TRUMAN RIDICULES TALK OF BUDGET CUT; He Quotes Increase in Amount Asked Year Ago -- Republicans Hit Basis of Comparison | True | By John D. Morbisspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/swiacki-receives-trophy-gets-moynahan-award-at-xavier-highs-block-x.html | SWIACKI RECEIVES TROPHY; Gets Moynahan Award at Xavier High's Block X Dinner | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/group-here-fights-odwyer-tax-plan-central-organization-formed-to.html | GROUP HERE FIGHTS O'DWYER TAX PLAN; Central Organization Formed to Defeat State Legislation to Permit Rise in Levies | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-sverre-oftedal.html | DR. SVERRE OFTEDAL | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/alma-trio-makes-town-hall-debut-adolph-baller-gabor-rejto-roman.html | ALMA TRIO MAKES TOWN HALL DEBUT; Adolph Baller, Gabor Rejto, Roman Totenberg Present Brahms, Ravel, Schubert | True | H.T. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/price-increase-blocked-proposal-for-german-coal-assailed-as.html | PRICE INCREASE BLOCKED; Proposal for German Coal Assailed as Inflationary | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/french-wine-spirits-to-cost-same-here.html | FRENCH WINE, SPIRITS TO COST SAME HERE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/giants-preparing-for-arizona-trip-party-to-leave-here-around-feb-25.html | GIANTS PREPARING FOR ARIZONA TRIP; Party to Leave Here Around Feb. 25 -- Picone and Grasso Are Added to Roster | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/trade-favors-australia-favorable-balance-6864000-in-fiscal-year.html | TRADE FAVORS AUSTRALIA; Favorable Balance 6,864,000 in Fiscal Year, Against 63,392 | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/eisenhower-scoffs-at-fears-of-a-war-started-by-russia-he-declares.html | EISENHOWER SCOFFS AT FEARS OF A WAR STARTED BY RUSSIA; He Declares That No Country, Including Soviet, Can Support a Global Conflict HAILS ERP FOR SECURITY Army Chief of Staff, Retiring Tomorrow, Stresses Ties With MacArthur, Lauds Bradley SIGNING THE 'LITTLE GOLD BOOK' EISENHOWER TALK DECRIES WAR FEARS | True | BY Harold B. Hinton Special To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/ad-sales-promotion-head-named-by-national-silver.html | Ad, Sales Promotion Head Named by National Silver | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/finley-award-to-be-given-for-service-to-the-city.html | Finley Award to Be Given For Service to the City | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dewey-praises-child-aid-backs-fund-drive-for-heart-institution-at.html | DEWEY PRAISES CHILD AID; Backs Fund Drive for Heart Institution at Irvington | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/simeon-strunsky-of-the-times-diesi-author-of-topics-column-for-15.html | SIMEON STRUNSKY OF THE TIMES DIESI; Author of Topics Column for 15 Years Once Editor of Post --Wrote Many Books | True | Special to Yom Tns. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/crespi-new-mount-vernon-pilot.html | Crespi New Mount Vernon Pilot | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/san-diego-buys-bill-lillard.html | San Diego Buys Bill Lillard | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/named-to-state-fire-bureau.html | Named to State Fire Bureau | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mrs-w-eugene-parsons.html | MRS. W. EUGENE PARSONS | True | Special to THZ NEW fOIK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/airline-obtains-credit-american-arranges-for-standby-bank-loan-of.html | AIRLINE OBTAINS CREDIT; American Arranges for Stand-by Bank Loan of $7,500,000 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/control-held-cause-of-housing-shortage.html | CONTROL HELD CAUSE OF HOUSING SHORTAGE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/brother-marcellus.html | BROTHER MARCELLUS | True | Special to Nw Ifm'- TLlr.s. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/southern-loop-starts-april-16.html | Southern Loop Starts April 16 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/britain-urged-to-bolster-her-industrial-efficiency.html | Britain Urged to Bolster Her Industrial Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-marx-feted-on-70th-birthday.html | Dr. Marx Feted on 70th Birthday | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/brazil-denies-currency-reform.html | Brazil Denies Currency Reform | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/james-c-shriver.html | JAMES C. SHRIVER | True | peclM to T:4 NuV, -- VORI TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/traenkle-lapp.html | Traenkle -- Lapp | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/marit-henie-is-no-sonja.html | Marit Henie Is No Sonja | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/3000-rally-here-for-umt-support-truman-and-patterson-warn-of-danger.html | 3,000 RALLY HERE FOR UMT SUPPORT; Truman and Patterson Warn of Danger to World Peace if U.S. Is Not Prepared THOUSANDS ATTEND UMT RALLY HERE | True | By Will Lissner | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/art-post-to-louisa-dresser.html | Art Post to Louisa Dresser | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sales-promotion-manager-named-by-cutler-concern.html | Sales Promotion Manager Named by Cutler Concern | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/association-adopts-seal.html | Association Adopts Seal | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/taft-will-ballot-against-seaway-opposes-large-fund-outlay-at-this.html | TAFT WILL BALLOT AGAINST SEAWAY; Opposes Large Fund Outlay at This Time -- Wagner Urges Approval of Project | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fighting-sporadic-in-north-palestine-shooting-goes-on-in-vicinity.html | FIGHTING SPORADIC IN NORTH PALESTINE; Shooting Goes On in Vicinity of Safad -- British Arrest 38 Jews, Confiscate Arms | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/fined-for-price-fixing-23001-imposed-by-us-judge-in-surgical.html | FINED FOR PRICE FIXING; $23,001 Imposed by U.S. Judge in Surgical Dressing Case | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/shipping-news-and-notes-new-record-is-set-by-the-queen-mary-in.html | Shipping News and Notes; New Record Is Set by the Queen Mary in Quick Turn-Around Here | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/no-comfort-for-the-party.html | NO COMFORT FOR THE "PARTY" | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/union-outlines-politics-amalgamated-to-concentrate-on-marginal.html | UNION OUTLINES POLITICS; Amalgamated to Concentrate on Marginal Districts | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Jenner Weighs Governor RaceSpecial to THE NEW YORK TIMES | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/profits-increased-by-noma-electric-433-a-share-cleared-in-last-six.html | PROFITS INCREASED BY NOMA ELECTRIC; $4.33 a Share Cleared in Last Six Months of 1947 on Sales of $28,579,509 | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/taft-backed-in-primary-new-hampshire-man-seeks-votes-as-delegate.html | TAFT BACKED IN PRIMARY; New Hampshire Man Seeks Votes as Delegate for Senator | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/li-road-tells-plans-for-better-service.html | L.I. ROAD TELLS PLANS FOR BETTER SERVICE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/us-denies-bevin-charge-spokesman-asserts-nazisoviet-papers-were-in.html | U.S. DENIES BEVIN CHARGE; Spokesman Asserts Nazi-Soviet Papers Were 'In Context' | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jersey-woman-dies-at-101.html | Jersey Woman Dies at 101 | True | Special to T'[ N:',' %c. TtMgs | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/rev-r-amos-a-arthur.html | REV, R. AMOS A. ARTHUR | True | Special to Ts Nsw YORK TI,'s. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/attlee-says-britain-looks-to-marthur-visit.html | Attlee Says Britain Looks to M'Arthur Visit | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/cio-farm-tool-union-will-back-wallace.html | CIO FARM TOOL UNION WILL BACK WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/notes.html | Notes | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/un-invites-educators-600-to-attend-threeday-meeting-on.html | U.N. INVITES EDUCATORS; 600 to Attend Three-Day Meeting on International Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/brother-e-pius.html | BROTHER E. PIUS | True | Specla,l to THz Nzw No1 TII | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/closing-of-schools-voted-to-save-fuel-731-buildings-to-be-shut-next.html | CLOSING OF SCHOOLS VOTED TO SAVE FUEL; 731 Buildings to Be Shut Next Friday Until Monday, Giving an Extra Day's Holiday 51 INSTITUTIONS BURN OIL Action Expected to Conserve 15,000 Gallons -- Teacher-Picket Case Put Off | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/carloadings-drop-58-in-the-week-decline-of-44954-units-puts-total.html | CARLOADINGS DROP 5.8% IN THE WEEK; Decline of 44,954 Units Puts Total for Period Ended on Jan. 31 at 727,038 | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/political-attack-on-textiles-seen-head-of-association-expects.html | POLITICAL ATTACK ON TEXTILES SEEN; Head of Association Expects Possible Use of FTC Since This Is Election Year | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/outside-arab-aid-gains-in-palestine-british-tell-un-commission-of.html | OUTSIDE ARAB AID GAINS IN PALESTINE; British Tell U.N. Commission of Influx of Four Guerrilla Bands From League States | True | By Mallory Brownespecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mrs-ernest-t-toogood.html | MRS. ERNEST T. TOOGOOD | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sun-shipbuilding-pact-made.html | Sun Shipbuilding Pact Made | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-yorkers-find-going-a-bit-slushy-railroads-and-most-highways.html | NEW YORKERS FIND GOING A BIT SLUSHY; Railroads and Most Highways Functioning -- More Snow Is Forecast for Today | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bank-of-england-report-circulation-and-deposits-off-for-week-ended.html | BANK OF ENGLAND REPORT; Circulation and Deposits Off for Week Ended Wednesday | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/research-aid-urged-on-food-production.html | RESEARCH AID URGED ON FOOD PRODUCTION | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wage-law-violation-is-excused-in-hawaii.html | WAGE LAW VIOLATION IS EXCUSED IN HAWAII | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/books-authors.html | Books -- Authors | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wheeler-out-afl-defers-filling-job-exsenator-withdraws-tobin.html | WHEELER OUT, AFL DEFERS FILLING JOB; Ex-Senator Withdraws, Tobin Declines Political Post, So Choice Is Put Off a Month | True | By A.h. Raskinspecial To the New York Times. | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/goal-for-exports-of-grain-in-sight-anderson-reports-they-may-reach.html | GOAL FOR EXPORTS OF GRAIN IN SIGHT; Anderson Reports They May Reach 500,000,000 Bushels -- March Allocations | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/887976-for-charity-15-institutions-share-in-estate-of-frederick.html | $887,976 FOR CHARITY; 15 Institutions Share in Estate of Frederick Housman | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/heavy-competitive-program-set-as-peak-ski-conditions-prevail.html | Heavy Competitive Program Set As Peak Ski Conditions Prevail; Eastern Amateur Title Events and Women's Smith Trophy Races to Mark Week-End -- All Areas Report New Snow | True | By Frank Elkins | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/george-e-lenher.html | GEORGE E. LENHER | True | Special to THE NZW YOK TZS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/gardner-a-callanen.html | GARDNER A, CALLANEN | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/steel-cut-arouses-british-builders-shipyard-leaders-expected-to-get.html | STEEL CUT AROUSES BRITISH BUILDERS; Shipyard Leaders Expected to Get Bigger Allotments, See Scheduled Ruined | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/kashmir-chief-hits-pakistan-in-un-moslem-sheikh-abdullah-in-speech.html | KASHMIR CHIEF HITS PAKISTAN IN U.N.; Moslem Sheikh Abdullah in Speech to Security Unit Holds Hitler Soul Transmigrated | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/house-group-urges-pact-with-germans-to-ease-us-costs-proposes.html | HOUSE GROUP URGES PACT WITH GERMANS TO EASE U.S. COSTS; Proposes Congress Establish New Authority to Direct U.S. Occupation Policies WOULD END DISMANTLING Report of Survey Also Asks Washington to Encourage 'Free States' to Unite HOUSE GROUP URGES U.S.-GERMAN PACT | True | By William S. Whitespecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/stocks-fall-again-but-less-sharply-pressure-moderate-in-relation-to.html | STOCKS FALL AGAIN BUT LESS SHARPLY; Pressure Moderate in Relation to Decline, Which Carries Price Index Down 1.10 VOLUME 1,200,000 SHARES Slump in Commodities, Truman Statements Considered Factors in Setback | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/commodity-prices-off-04-last-week-farm-items-responsible-for.html | COMMODITY PRICES OFF 0.4% LAST WEEK; Farm Items Responsible for Decline -- Federal Index at 163.7 of 1926 Average | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/news-of-food-red-cabbage-arrives-here-from-holland-homegrown.html | News of Food; Red Cabbage Arrives Here From Holland; Home-Grown Vegetables Show Price Rise | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/toy-company-gets-factory-in-queens-buys-long-island-city-building.html | TOY COMPANY GETS FACTORY IN QUEENS; Buys Long Island City Building From Gottfried Bros. -- Forest Hills 'Gas' Station Sold | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jews-list-plans-for-social-action-rabbis-and-laymen-draft-10point.html | JEWS LIST PLANS FOR SOCIAL ACTION; Rabbis and Laymen Draft 10-Point Program for Peace, Harmony and Justice | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/theatre-indicated-for-shaw-comedy-martin-beck-expected-to-get-you.html | THEATRE INDICATED FOR SHAW COMEDY; Martin Beck Expected to Get 'You Never Can Tell,' Guild-Alfred Fischer Offering | True | By Sim Zolotow | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/owen-p-nangle.html | OWEN P. NANGLE | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mary-murray-a-bride-wed-in-elkton-md-to-gilbert-w-kooch-yale-student.html | MARY MURRAY A BRIDE; Wed in Elkton, Md., to Gilbert W. Kooch, Yale Student | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/red-cross-to-drop-blood-donor-plan-directors-suggest-its-end-after.html | RED CROSS TO DROP BLOOD DONOR PLAN; Directors Suggest Its End After Two County Medical Societies Reject Project DOCTORS PREFER OWN WAY Unrestricted Giving Had Been Approved by Some Groups and by Health Officials | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mss-kramr-plans-ro-s-wed-march-2zi.html | Mss KRAMR PLANS[ ! rO S WED MARCH 2ZI | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-benjamin-ten-eyok.html | DR. BENJAMIN TEN EYOK | True | Special to TI Nw YORK TIMgS. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/miss-kirby-beaten-in-fourball-golf-she-and-miss-kirk-bow-by-2-and-1.html | MISS KIRBY BEATEN IN FOUR-BALL GOLF; She and Miss Kirk Bow by 2 and 1 in Florida -- 2 Other Star Pairs Are Upset | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/youth-dies-shoveling-snow.html | Youth Dies Shoveling Snow | True | Special to-THS NSW YOK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/considered-to-our-interest.html | Considered to Our Interest | True | WINTHROP H. KELLOGG | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/resistance-of-germs-to-penicillin-upset.html | RESISTANCE OF GERMS TO PENICILLIN UPSET | True | By Science Service. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-pacts-with-some-bakeries-lessen-potential-effects-of-strike.html | New Pacts With Some Bakeries Lessen Potential Effects of Strike; Talks to Forestall Entire Walkout Set for Today Are Fruitless as 138 Handcraft Shops, Bagel Industry, Others Sign | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/tropical-oil-wins-4000000-suit-over-cracking-process-ended-in.html | TROPICAL OIL WINS; $4,000,000 Suit Over Cracking Process Ended in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/utilitarian-or-inspirational-ideas-of-art-for-war-memorial-debated.html | Utilitarian or Inspirational Ideas of Art For War Memorial Debated by Architects | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/louis-m-rosenbaum.html | LOUIS M. ROSENBAUM | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/undefeated-nyu-basketball-team-turns-back-boston-university-violets.html | Undefeated N.Y.U. Basketball Team Turns Back Boston University; VIOLETS CAPTURE 14TH IN ROW, 61-44 N.Y.U. Routs Boston U. With Late Spurt on Hub Court -- Leads at Half, 34-31 DOHLON SCORES 10 FOULS Kelly and Lumpp Get 15 Points Each -- Texas Wesleyan Tops Boston College, 56-50 | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bulgarian-relief-praised-director-of-un-childrens-aid-fund-visits.html | BULGARIAN RELIEF PRAISED; Director of U.N. Children's Aid Fund Visits Feeding Centers | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/trumans-to-christen-the-truman.html | Trumans to Christen the Truman | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/de-gaulles-son-in-air-crash.html | De Gaulle's Son in Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/communists-urge-display-sunday.html | Communists Urge Display Sunday | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/for-umt.html | FOR U.M.T. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/nlrb-refuses-order-for-cable-election.html | NLRB REFUSES ORDER FOR CABLE ELECTION | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/anticatholic-war-in-chiha-described-extermination-of-that-faith-in.html | ANTI-CATHOLIC WAR IN CHIHA DESCRIBED; Extermination of That Faith in North Is Aim of Reds, Jesuit Survey Declares | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/train-crash-is-fatal-jersey-man-dies-after-car-is-struck-at.html | TRAIN CRASH IS FATAL; Jersey Man Dies After Car Is Struck at Hawthorne | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/olympic-program-today.html | Olympic Program Today | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bond-approvals-rise.html | Bond Approvals Rise | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mayor-indicates-break-with-alp-says-its-not-same-party-that.html | MAYOR INDICATES BREAK WITH ALP; Says 'It's Not Same Party That Supported Me' -- Will Back Propper for Congress | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/us-off-grain-mart-hints-at-resumption.html | U.S. OFF GRAIN MART, HINTS AT RESUMPTION | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/senate-bill-asks-nolimit-rent-pact-banking-group-would-extend.html | SENATE BILL ASKS NO-LIMIT RENT PACT; Banking Group Would Extend Controls 14 Months, Aid Owners, Decontrol Areas SENATE BILL ASKS NO-LIMIT RENT PACT | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/cotton-prices-off-in-active-period-futures-close-14-to-36-points.html | COTTON PRICES OFF IN ACTIVE PERIOD; Futures Close 14 to 36 Points Lower for Day -- Liquidation Heavy in March Contracts | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/kashmir-and-pakistan-their-economic-value-to-each-other-is-pointed.html | Kashmir and Pakistan; Their Economic Value to Each Other Is Pointed Out | True | Col. MAJEED MALIK | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/meyer-wolozln.html | MEYER WOLOZIN | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mangrum-top-golf-pro-averaged-6868-per-round-and-won-5783-in.html | MANGRUM TOP GOLF PRO; Averaged 68.68 Per Round and Won $5,783 in January | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mrs-henrietta-b-russell-wed.html | Mrs. Henrietta B. Russell Wed | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/t0-prae6r-77-klr-mails-father-nce-2d-assistant-postmaster-general.html | ()TT0 PRAE6R, 77, klR MAIL'S FATHER'; )nce 2d Assistant Postmaster" General DiesEx-Adviser to Siamese Government | True | Soecia! to THE NW YOY. lC TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jamestown-furniture-dates-set.html | Jamestown Furniture Dates Set | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/wheat-is-down-10c-nearly-all-other-grains-fall-limit-for-day-on-us.html | WHEAT IS DOWN 10C; Nearly All Other Grains Fall Limit for Day on U.S. Markets TWO THEORIES ADVANCED One Group Holds Turning Point in Inflation Reached, Other Sees a Price Adjustment COMMODITIES DROP 2D STRAIGHT DAY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/sale-of-british-liner-to-argentina-nearer.html | SALE OF BRITISH LINER TO ARGENTINA NEARER | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/simeon-strunsky.html | SIMEON STRUNSKY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-oliver-is-honored-by-brooklyn-leaders.html | DR. OLIVER IS HONORED BY BROOKLYN LEADERS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/bulgars-display-showplace-mine-but-wont-allow-foreign-press-to.html | BULGARS DISPLAY SHOWPLACE MINE; But Won't Allow Foreign Press to Check Living Conditions of Forced Laborers at Pernik | True | By W.h. Lawrencespecial To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-flight-to-ireland.html | New Flight to Ireland | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/gentry-in-colorado-post.html | Gentry in Colorado Post | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/arden-kip-james-enga6bd-to-wed-former-nurses-aide-fianoee-of-john.html | ARDEN KIP JAMES ENGA6BD TO WED; Former Nurse's Aide Fianoee of John Peter S. Rowlands of Bank: of England | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/ginsberg-settles-suit-lumber-man-says-he-has-sent-reeklath-to.html | GINSBERG SETTLES SUIT; Lumber Man Says He Has Sent Reek-Lath to Dayton Buyer | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/powsner-fishrnn.html | Powsner -- Fishrnn | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/jacob-h-schilling-pclal-to-thz-nw-no-ts.html | JACOB H. SCHILLING pclal to THz NW No TS. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/odwyer-assails-jewish-arms-ban-mayor-at-protest-meeting-calls-for.html | O'DWYER ASSAILS JEWISH ARMS BAN; Mayor, at Protest Meeting, Calls for U.N. Police Force to Succeed British O'DWYER ASSAILS JEWISH ARMS BAN | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/competitive-battle-seen-nearing-in-us.html | COMPETITIVE BATTLE SEEN NEARING IN U.S. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/pot-roast-prices-equal-those-for-steak-as-demand-rises-for-cheaper.html | Pot Roast Prices Equal Those for Steak As Demand Rises for Cheaper Meat Cuts | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/dr-jacobson-gets-nyu-post.html | Dr. Jacobson Gets N.Y.U. Post | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/matthew-eylar-aide-of-underwood-corp.html | MATTHEW EYLAR, AIDE OF UNDERWOOD CORP. | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/evatt-asks-japan-treaty-says-australia-is-entitled-to-be-conference.html | EVATT ASKS JAPAN TREATY; Says Australia Is Entitled to Be Conference Principal | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/grains-and-lard-drop-limit-again-wheat-corn-soy-beans-lard-register.html | GRAINS AND LARD DROP LIMIT AGAIN; Wheat, Corn, Soy Beans, Lard Register Maximum Decline Second Straight Day FIRST TIME IN SIX YEARS Break Generally Is Attributed to Speculators Attempting to Salvage Profits | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/walsh-haugh.html | Walsh -- Haugh | True | pclal to Tim Nzw YoP. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/princeton-gives-degrees-314-seniors-honored-at-213th-commencement.html | PRINCETON GIVES DEGREES; 314 Seniors Honored at 213th Commencement Exercises | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/39-steel-bids-admitted-ftc-examiner-accepts-evidence-of-prewar.html | '39 STEEL BIDS ADMITTED; FTC Examiner Accepts Evidence of Pre-War 'Collusion' | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/gloucesters-off-for-ceylon.html | Gloucesters Off for Ceylon | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/for-earlier-lake-season-carriers-hope-to-get-a-start-on-iron-ore.html | FOR EARLIER LAKE SEASON; Carriers Hope to Get a Start on Iron Ore Shipments | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/time-and-not-war-is-goal-of-soviet-russian-policy-firmly-based-on.html | TIME, AND NOT WAR, IS GOAL OF SOVIET; Russian Policy Firmly Based on Theory That Collapse of Capitalism is Coming PRESSURE MAY BE SHIFTED An Enemy Must Be Designated and United States Is Now Logical in That Role | True | By Drew Middleton | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/mccormick-decision-set-judge-says-he-wont-let-mrs-hubbard-have-the.html | M'CORMICK DECISION SET; Judge Says He Won't Let Mrs. Hubbard Have the Children | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/consul-general-in-crash-se-piza-of-costa-rica-and-wife-are-victims.html | CONSUL GENERAL IN CRASH; S.E. Piza of Costa Rica and Wife Are Victims of Auto Skid | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/cio-here-ignores-murray-plea.html | CIO Here Ignores Murray Plea | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/new-incorporations-off-112638-reported-in-us-for-47-153-under-1946.html | NEW INCORPORATIONS OFF; 112,638 Reported in U.S. for '47 15.3% Under 1946 Record | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/politics-tass-charges-trumans-message-on-rights-is-election-device.html | POLITICS, TASS CHARGES; Truman's Message on Rights Is Election Device, Agency Says | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/plane-clearance-raised-cab-makes-airlines-allow-in-mountains-2000.html | PLANE CLEARANCE RAISED; CAB Makes Airlines Allow in Mountains 2,000 Feet at Night | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/reserve-bank-credit-off-1483000000-u-s-bond-holdings-gain-538000000.html | Reserve Bank Credit Off $1,483,000,000; U. S. Bond Holdings Gain $538,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/kuhn-still-eludes-police-of-germany.html | KUHN STILL ELUDES POLICE OF GERMANY | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/death-demanded-for-petkovs-aide-dimiter-gitchev-and-4-others-are.html | DEATH DEMANDED FOR PETKOV'S AIDE; Dimiter Gitchev and 4 Others Are Accused of Plotting Against Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/orville-wright-will-leaves-kitty-hawk-plane-to-british-as-result-of.html | Orville Wright Will Leaves Kitty Hawk Plane To British as Result of Smithsonian Rift | True | Special to THE NEW YORK TIMES. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/syria-bans-times-man-then-order-to-schmidt-is-termed.html | SYRIA BANS TIMES MAN; Then Order to Schmidt Is Termed Misunderstanding | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/reuther-says-industry-cuts-back-production-vital-to-us-and-erp.html | Reuther Says Industry Cuts Back Production Vital to U.S. and ERP; REUTHER ACCUSES INDUSTRY OF CUTS | True | By Felix Belair Jr. special To the New York Times. | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/alliance-plan-advanced.html | Alliance Plan Advanced | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/beechnut-aids-atomic-study.html | Beech-Nut Aids Atomic Study | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/college-skiers-to-marry-robert-wright-and-mary-gavin-of-st-lawrence.html | COLLEGE SKIERS TO MARRY; Robert Wright and Mary Gavin of St. Lawrence U. to Wed | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/snyder-to-talk-in-atlanta.html | Snyder to Talk in Atlanta | True | | | C1B 119476 | |
| 1948-02-06 | 1948-02-06 | https://www.nytimes.com/1948/02/06/archives/columbia-prepares-eisenhower-offices.html | COLUMBIA PREPARES EISENHOWER OFFICES | True | | | C1B 119476 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/republican-delegates-named.html | Republican Delegates Named | | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miss-elizabeth-f-platt.html | MISS ELIZABETH F. PLATT | True | Special to T NE YO.-' TiMr. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/citys-clubwomen-get-behind-umt-federations-135th-convention.html | CITY'S CLUBWOMEN GET BEHIND UMT; Federation's 135th Convention Supports Bill by Close Vote After Stormy Debate | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-credit-dwindles-another-100-million-of-loan-drawn-equal.html | BRITISH CREDIT DWINDLES; Another 100 Million of Loan Drawn; Equal Amount Left | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/asks-us-keep-rubber-plants.html | Asks U.S. Keep Rubber Plants | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/cold-cuts-auto-output-industrial-gas-shortage-closes-plants-in.html | COLD CUTS AUTO OUTPUT; Industrial Gas Shortage Closes Plants in Detroit Area | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/glenwood-hawkins.html | GLENWOOD HAWKINS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/former-page-exchange-member.html | Former Page Exchange Member | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/new-united-states-currency-representative-from-new-jersey-gives.html | New United States Currency; Representative From New Jersey Gives Reasons for His Bill | True | FRANK L. SUNDSTROM | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/g-c-w-van-goudriaan.html | G, C, W. VAN GOUDRIAAN | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mrs-alice-r-duke-mj-dodge-jr-wed-granddaughter-of-late-james-wood.html | MRS. ALICE R. DUKE, M.J. DODGE JR. WED; Granddaughter of Late James Wood Johnson Is Bride Here of Insurance Broker | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bonds-and-shares-on-london-market-doubt-over-outcome-of-wagefreeze.html | BONDS AND SHARES ON LONDON MARKET; Doubt Over Outcome of Wage-Freeze Policy and Wall St. Slump Depress Stocks | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/robert-fawkes.html | ROBERT FAWKES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/vaughans-selfelevation-in-rank-fails-in-brief-white-house-coup-new.html | Vaughan's Self-Elevation in Rank Fails in Brief White House 'Coup'; NEW AIR FORCE AIDE JOINS PRESIDENTIAL STAFF WHITE HOUSE 'COUP' BY VAUGHAN FAILS | True | By Anthony Levierospecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/ashes-to-go-to-rivers.html | Ashes to Go to Rivers | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/attlee-gets-43-cents-saved-for-us-comics.html | Attlee Gets 43 Cents Saved for U.S. Comics | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/exchange-students-to-be-feted.html | Exchange Students to Be Feted | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/search-for-arms-barred-by-gandhi-patel-tells-parliament-that-his.html | SEARCH FOR ARMS BARRED BY GANDHI; Patel Tells Parliament That His Pleas for Police Guard Had Been Rejected | True | By Robert Trumbullspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/col-william-g-anderson.html | coL. WILLIAM G. ANDERSON | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/advanced-by-stock-exchange.html | Advanced by Stock Exchange | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/seton-hall-relays-april-16.html | Seton Hall Relays April 16 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/police-drag-river-for-sports-coach-babe-spotts-missing-since-monday.html | POLICE DRAG RIVER FOR SPORTS COACH; 'Babe' Spotts Missing Since Monday -- Was Seen Last on East 22d Street Pier | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/elks-property-sold-contending-factions-join-in-jersey-city-purchase.html | ELKS PROPERTY SOLD; Contending Factions Join in Jersey City Purchase | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/orders-holding-up-despite-price-dip-buying-executives-say-decline.html | ORDERS HOLDING UP DESPITE PRICE DIP; Buying Executives Say Decline in Commodities Has Resulted in Fewer No Cancellations LIST SOFT AND HARD LINES Retailers Not to Alter Position on Easter Needs as Sime Remains True in Durables | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/state-aid-for-education-support-asked-for-bill-to-increase-help-for.html | State Aid for Education; Support Asked for Bill to Increase Help for New York Schools | True | MARGARET S. LEWISOHN | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sargent-co-buys-schollhor-co.html | Sargent & Co. Buys Schollhor Co. | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/briton-tops-jet-marks-waterton-hits-5429-miles-an-hour-for-62mile.html | BRITON, TOPS JET MARKS; Waterton Hits 542.9 Miles an Hour for 62-Mile Flight | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hardware-group-honors-allison.html | Hardware Group Honors Allison | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/canterbury-urges-publicity-protect.html | CANTERBURY URGES PUBLICITY PROTECT | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/death-blocks-subway-express-halted-for-halfhour-while-mans-body-is.html | DEATH BLOCKS SUBWAY; Express Halted for Half-Hour While Man's Body Is Released | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/grains-drop-again-under-liquidation-wheat-off-50-cents-from-high-of.html | GRAINS DROP AGAIN UNDER LIQUIDATION; Wheat Off 50 Cents From High of Mid-January -- Soybeans 79 Cents Under Peak FARMERS UNLOADING CORN Brokers at the Close Estimate Unfilled Selling Orders at 1,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/truman-beats-diogenes-he-finds-an-honest-man.html | Truman Beats Diogenes; He Finds an Honest Man | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-to-fit-submarine-for-guided-missiles.html | U.S. TO FIT SUBMARINE FOR GUIDED MISSILES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/leopold-said-to-have-bared-to-nazi-captors-hiding-place-of-belgiums.html | Leopold Said to Have Bared to Nazi Captors Hiding Place of Belgium's State Treasure | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/wayne-morris-stricken-on-set.html | Wayne Morris Stricken on Set | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/herman-mishkin-77-opera-photographer.html | HERMAN MISHKIN, 77, OPERA PHOTOGRAPHER | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/the-teachings-of-gandhi.html | The Teachings of Gandhi | True | FRED ROSEN | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-note-suggests-bulgaria-connived-in-traffic-of-eastern-jews.html | British Note Suggests Bulgaria Connived In Traffic of Eastern Jews to Palestine | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-can-save-world-spellman-declares.html | U.S. CAN SAVE WORLD, SPELLMAN DECLARES | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/italian-partisans-agree-to-disarm-communistdominated-group-may-also.html | ITALIAN PARTISANS AGREE TO DISARM; Communist-Dominated Group May Also Give Up Uniforms -- Leftists Assail Edict | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/soviet-paper-says-us-plans-for-war-defense-budget-comparison-basis.html | SOVIET PAPER SAYS U.S. PLANS FOR WAR; Defense Budget Comparison Basis of Charge -- Russians Warned on Army Secrets | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/cotton-ends-mixed-as-pressure-eases-futures-prices-close-3-points.html | COTTON ENDS MIXED AS PRESSURE EASES; Futures Prices Close 3 Points Up to 9 Lower, With Aid of Minor Trade Support | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/1-in-8-clerks-in-unions-study-shows-clerical-workers-resist.html | 1 IN 8 CLERKS IN UNIONS; Study Shows Clerical Workers Resist Organization | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/kentucky-wets-win-in-legislative-test.html | KENTUCKY WETS WIN IN LEGISLATIVE TEST | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/political-relief-for-europe-urged-hungarian-expremier-tells-house.html | POLITICAL 'RELIEF' FOR EUROPE URGED; Hungarian Ex-Premier Tells House Group U.S. Must Help Free Soviet Satellites | True | By William S. Whitespecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/federation-post-to-fox-us-coach-a-vice-president-of-bobsleigh.html | FEDERATION POST TO FOX; U.S. Coach a Vice President of Bobsleigh, Toboggan Group | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/aba-trust-group-meeting-1500-expected-to-attend-midwinter-parley.html | ABA TRUST GROUP MEETING; 1,500 Expected to Attend Mid-Winter Parley Here | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/new-securities-filed-with-sec-bonds-and-shares-for-laclede-gas.html | NEW SECURITIES FILED WITH SEC; Bonds and Shares for Laclede Gas Light, Crampton and Other Companies NEW SECURITIES FILED WITH SEC | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/martin-jurist.html | MARTIN JURIST | True | Stcci to NL'W ORK TIMSS. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/de-gaulle-puts-off-trip-his-headquarters-explains-daughter-is.html | DE GAULLE PUTS OFF TRIP; His Headquarters Explains Daughter Is Seriously Ill | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hot-cargo-picketing-illegal-in-california.html | 'HOT CARGO' PICKETING ILLEGAL IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/german-massacre-of-russians-cited-records-quoted-in-nuremberg-show.html | GERMAN MASSACRE OF RUSSIANS CITED; Records Quoted in Nuremberg Show Political Officials Were Slain on Capture | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sibelius-still-composing-antonia-brico-conductor-says-finn-is-in.html | SIBELIUS STILL COMPOSING; Antonia Brico, Conductor, Says Finn Is 'in Good Health' | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-island-in-orient-washed-away-by-cyclone.html | British Island in Orient Washed Away by Cyclone | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/wright-requested-kitty-hawk-return-letter-found-written-in-1943-is.html | WRIGHT REQUESTED KITTY HAWK RETURN; Letter Found, Written in 1943, Is Expected to Settle Last 'Landing' of 'First' Plane ROOSEVELT URGED MOVE Director of Museum in London Acknowledged Plan -- Craft Kept in Quarry During War | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/george-stathes.html | GEORGE STATHES | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/homes-may-now-get-heat-and-hot-water-from-streamlined-consoles-and.html | Homes May Now Get Heat and Hot Water From Streamlined Consoles and Cabinets | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/ernst-kern.html | ERNST KERN | True | oectal to Tis NEW YoK 'n. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/asks-shift-in-road-funds-state-seeks-to-use-us-money-for-secondary.html | ASKS SHIFT IN ROAD FUNDS; State Seeks to Use U.S. Money for Secondary Projects | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/queen-mary-sees-musical.html | Queen Mary Sees Musical | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/i-nicholas-milton-brown.html | I NICHOLAS' MILTON BROWN | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/revised-dc6s-due-to-fly-by-summer-work-is-rushed-on-90-planes-to.html | REVISED DC-6'S DUE TO FLY BY SUMMER; Work Is Rushed on 90 Planes to Avert Danger of Fire at Cost of $3,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Australia Scores 336 for 3 | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/eagles-cite-truman-order-presents-gold-award-for-service-to-country.html | EAGLES CITE TRUMAN; Order Presents Gold Award for Service to Country | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/walter-f-wenisch.html | WALTER F. WENISCH | True | ,pecla! tO THE lgw YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/marshall-returns-250-sent-to-him-to-aid-europe.html | Marshall Returns $250 Sent to Him to Aid Europe | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miss-suggs-victor-on-florida-links.html | MISS SUGGS VICTOR ON FLORIDA LINKS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rossano-beats-giosa-over-10round-route.html | ROSSANO BEATS GIOSA OVER 10-ROUND ROUTE | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/un-opens-session-on-korea-feb-24-little-assembly-session-to-hear.html | U.N. OPENS SESSION ON KOREA FEB. 24; Little Assembly Session to Hear Commission Blame Russia for Far Eastern 'Failure' | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/lake-unions-ask-pension-cleveland-group-urges-cargo-royalty-to.html | LAKE UNIONS ASK PENSION; Cleveland Group Urges Cargo Royalty to Supply Funds | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/four-lead-with-65-in-texas-open-golf-laffoon-ferrier-monti-and-von.html | FOUR LEAD WITH 65 IN TEXAS OPEN GOLF; Laffoon, Ferrier, Monti and Von Nida Excel as 53 Beat Par at San Antonio | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/charles-a-omara.html | CHARLES A. O'MARA | True | ,pecial to TH I' | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/trade-unions-plan-talks-on-erp-role-belgian-group-reported-ready-to.html | TRADE UNIONS PLAN TALKS ON ERP ROLE; Belgian Group Reported Ready to Call Parley as Soviet Bloc Opposes WFTU Session | True | By Louis Starkspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/swiss-win-sixth-in-row.html | Swiss Win Sixth in Row | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/to-help-bishops-fund-115-of-the-nations-119-catholic-dioceses-to.html | TO HELP BISHOPS' FUND; 115 of the Nation's 119 Catholic Dioceses to Aid War Victims | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/zionist-denounces-us-arms-embargo-dr-silver-fears-another-spain.html | ZIONIST DENOUNCES U.S. ARMS EMBARGO; Dr. Silver Fears 'Another Spain,' Charges Conspiracy Here to Frustrate Palestine Plan | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/greece-using-rocket-planes.html | Greece Using Rocket Planes | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/knicks-triumph-6857-beat-celtics-at-boston-with-41-points-in-second.html | KNICKS TRIUMPH, 68-57; Beat Celtics at Boston With 41 Points in Second Half | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/court-upholds-negro-vote-rights.html | Court Upholds Negro Vote Rights | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/national-dairy-products-elects-a-new-director.html | National Dairy Products Elects a New Director | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/honored-for-work-overseas-with-red-cross.html | HONORED FOR WORK OVERSEAS WITH RED CROSS | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/police-wound-three-in-attempted-holdup.html | POLICE WOUND THREE IN ATTEMPTED HOLD-UP | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/jobs-for-laborers-open.html | Jobs for Laborers Open | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/teenagers-have-clinic-strang-unit-completes-services-for-all-age.html | TEEN-AGERS HAVE CLINIC; Strang Unit Completes Services for All Age Groups | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dinner-for-bruno-walter.html | Dinner for Bruno Walter | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/50th-inch-of-snow-is-recorded-here-light-fall-changes-into-slush-in.html | 50TH INCH OF SNOW IS RECORDED HERE; Light Fall Changes Into Slush in Business Areas -- Albany Reports 20 Below Zero | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/fight-on-narcotics-outlined-before-un.html | FIGHT ON NARCOTICS OUTLINED BEFORE U.N. | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dulles-stresses-training-of-youth-speaker-at-scout-anniversary-says.html | DULLES STRESSES TRAINING OF YOUTH; Speaker at Scout Anniversary Says Self-Rule Must Be Taught to the Young | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/heart-attack-fells-ramsgate-on-bench.html | HEART ATTACK FELLS RAMSGATE ON BENCH | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/germans-are-cool-to-state-industry-separate-surveys-by-british-and.html | GERMANS ARE COOL TO STATE INDUSTRY; Separate Surveys by British and U.S. Aides Show Many Oppose Socialization | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mills-to-fight-beuno-feb-17.html | Mills to Fight Beuno Feb. 17 | True | | | | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bread-supply-good-as-5000-stop-work-specialty-bakery-strike-starts.html | BREAD SUPPLY GOOD AS 5,000 STOP WORK; Specialty Bakery Strike Starts -- Guild Employers Group to Close Tomorrow | True | | | | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | | | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sailor-ten-children-evicted.html | Sailor, Ten Children Evicted | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/deadlock-in-yonkers-six-in-council-disagree-on-step-to-name-city.html | DEADLOCK IN YONKERS; Six in Council Disagree on Step to Name City Manager | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/francbswes-brooklyh-bzthr-trust-company-vice-president-dies-in-home.html | FRANCIS WES, ! BROOKLYH BZtHR; Trust Company Vice President Dies in Home at 77--Served in' Field for 58 Years t | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/commission-to-report-failure.html | Commission to Report 'Failure' | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/conviction-upheld-in-rubinstein-case-but-appeals-court-reduces-fine.html | CONVICTION UPHELD IN RUBINSTEIN CASE; But Appeals Court Reduces Fine by $10,000 -- Financier Now Faces Deportation | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hawkes-peace-bid-expected-in-jersey.html | HAWKES PEACE BID EXPECTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/holding-company-plans-divestment-north-american-makes-known.html | HOLDING COMPANY PLANS DIVESTMENT; North American Makes Known Intention of Distributing Potomac Electric Stock WILL FINANCE SUBSIDIARIES Proposes to Raise $20,000,000 for Three Concerns in Its Electric Power System | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/ford-makes-foremen-part-of-management.html | FORD MAKES FOREMEN PART OF MANAGEMENT | True | Special to THE NEW YORK TIMES | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/francis-coates-jr.html | FRANCIS COATES JR. | True | pecia4 to T lEw YOK T[Ms. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/city-quota-fixed-in-red-cross-drive-6036000-to-be-raised-here-is.html | CITY QUOTA FIXED IN RED CROSS DRIVE; $6,036,000 to Be Raised Here Is $117,600 Under Total Last Year, Leaders Told | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/germans-receive-charter-to-widen-bizonal-controls-supreme-court.html | GERMANS RECEIVE CHARTER TO WIDEN BIZONAL CONTROLS; Supreme Court, Credit Bank and Bicameral Economic Government Proclaimed RIGHTS EFFECTIVE MONDAY Clay and Robertson Will Serve as Bipartite Board to Supervise Operations GERMANS RECEIVE BIZONAL POWERS | True | By Delbert Clarkspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/jones-gets-certificates-of-merit.html | Jones Gets Certificates of Merit | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/management-consultant-gets-international-award.html | Management Consultant Gets International Award | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/son-to-mrs-powell-w-holbein.html | Son to Mrs. Powell W. Holbein | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/griswold-adviser-in-capital.html | Griswold Adviser in Capital | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/gardner-abbott-attorney-in-ohio-specialist-in-receiverships-civic.html | GARDNER ABBOTT, 'ATTORNEY IN OHIO; Specialist in Receiverships, Civic Leader in Cleveland, Succumbs on Coast at 70 | True | Special to T3 Nsw Yo '['zs. , | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/boys-tale-jails-mother-abandoned-he-lived-in-cave-and-stole-to-get.html | BOY'S TALE JAILS MOTHER; Abandoned, He Lived in Cave and Stole to Get Food | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/kashmir-dispute-returned-by-un-security-council-asks-india-pakistan.html | KASHMIR DISPUTE RETURNED BY U.N.; Security Council Asks India, Pakistan to Try to Reach Agreement by Monday | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/harrison-wilson.html | HARRISON WILSON | True | flpecll to TS Nzw YOK TMs. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/shoe-prices-high-due-to-hide-cost-national-association-analysis.html | SHOE PRICES HIGH DUE TO HIDE COST ; National Association Analysis Sees Further Cuts Needed Before Footwear Drops | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rent-bill-decision-put-off-to-feb-16-senate-group-fails-to-reach.html | RENT BILL DECISION PUT OFF TO FEB. 16; Senate Group Fails to Reach Conclusion on Extension With Sharp Changes STOP-GAP IS CONSIDERED 30 Days More for Status Quo Is Possibility if Accord Is Not Won by Feb. 29 | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/no-free-blood.html | NO FREE BLOOD | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/airlines-protest-atc-competition-congress-board-sifts-moving-army.html | AIRLINES PROTEST ATC COMPETITION; Congress Board Sifts Moving Army Dependents to Japan on Non-Scheduled Flights | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/phone-line-to-tokyo-to-open.html | Phone Line to Tokyo to Open | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/congress-on-rural-health.html | CONGRESS ON RURAL HEALTH | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dr-seymour-decries-any-trust-for-soviet.html | DR. SEYMOUR DECRIES ANY TRUST FOR SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/vote-on-erp-taxes-by-april-1-gop-aim-policy-group-charts-schedule.html | VOTE ON ERP, TAXES BY APRIL 1, GOP AIM; Policy Group Charts Schedule as Southern Democrats Map Fight on Rights Program | True | By C.p. Trussellspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/crossley-organization-names-vice-president.html | Crossley Organization Names Vice President | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/the-screen-to-be-heard-not-seen.html | THE SCREEN; To Be Heard, Not Seen | True | H.T. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/plan-cotton-for-japan.html | Plan Cotton for Japan | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/russians-are-impressed-but-no-decision-has-been-made-on-london.html | RUSSIANS ARE IMPRESSED; But No Decision Has Been Made on London Olympics Team | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/revival-of-spoils-by-city-in-fire-chief-bill-charged-revival-of.html | Revival of 'Spoils' by City In Fire Chief Bill Charged; REVIVAL OF 'SPOILS BY CITY IS CHARGED | True | By Joseph C. Ingraham | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/foreign-trade-tonnage-off.html | Foreign Trade Tonnage Off | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/books-authors.html | Books -- Authors | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/soldiers-warned-on-secrets.html | Soldiers Warned on Secrets | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/call-seaway-labor-peril-realty-men-hold-it-endangers-livelihood-of.html | CALL SEAWAY LABOR PERIL; Realty Men Hold It Endangers Livelihood of 200,000 Here | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hevenor-hanlon.html | Hevenor -- Hanlon | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/joseph-sprague.html | JOSEPH SPRAGUE | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/28-rescued-from-boat-army-transport-aids-disabled-japanese-fishing.html | 28 RESCUED FROM BOAT; Army Transport Aids Disabled Japanese Fishing Veseel | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/walker-spiegelberg.html | Walker -- Spiegelberg | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/feldman-guilty-jury-again-finds-brooklyn-druggist-his-first.html | FELDMAN GUILTY, JURY AGAIN FINDS; Brooklyn Druggist, His First Conviction Reversed, Faces Chair for Wife's Murder | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/izvestia-hails-rumanian-pact.html | Izvestia Hails Rumanian Pact | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/army-swimmers-on-top-5124.html | Army Swimmers on Top, 51-24 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/manchurian-port-attacked-by-reds-yingkow-is-target-anshan-is-also.html | MANCHURIAN PORT ATTACKED BY REDS; Yingkow Is Target -- Anshan Is Also Menaced -- Liaoyang Fights Off Communists | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miss-scott-wins-in-olympic-skating-sweden-regains-team-lead-from.html | Miss Scott Wins in Olympic Skating; Sweden Regains Team Lead From Swiss; BROKEN WATER PIPE STOPS BOBSLEDDERS Slide Flooded With U.S. Four Driven by Tyler Second to Swiss After First Heat CANADIAN SKATER SUPERB Miss Scott Easy Victor, While Yvonne Sherman Is Sixth -Ski Marathon to Swede | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/souths-governors-hear-revolt-talk-told-to-turn-from-truman-in.html | SOUTH'S GOVERNORS HEAR 'REVOLT' TALK; Told to Turn From Truman in November in Dispute Over His Civil Rights Program | True | By John N. Pophamspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/albany-bill-seeks-records-division-executive-unit-would-coordinate.html | ALBANY BILL SEEKS RECORDS DIVISION; Executive Unit Would Coordinate Archives Work -- Liquor Permits 'Holiday' Asked | True | By Douglas Dalesspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miss-mary-b-bokros.html | MISS MARY B. BOKROS | True | .eisl tO T NSw YoP, X '[MSS. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/trygvie-lie-on-plane-for-us.html | Trygvie Lie on Plane for U.S. | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/the-genocide-convention.html | THE "GENOCIDE" CONVENTION | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/deportation-near-for-hanns-eisler-composer-offers-no-defense-to-a.html | DEPORTATION NEAR FOR HANNS EISLER; Composer Offers No Defense to a Charge He Entered U.S. Illegally as Communist | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/inflation-weakening-statistician-says-price-decline-will-bare.html | INFLATION 'WEAKENING'; Statistician Says Price Decline Will Bare Speculations | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/poles-finns-sign-trade-treaty.html | Poles, Finns Sign Trade Treaty | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mumford-quits-institute-of-arts-over-award-to-isolationist-beard.html | Mumford Quits Institute of Arts Over Award to 'Isolationist' Beard; MUMFORD RESIGNS INSTITUTE OF ARTS | True | By Austin Stevens | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/federal-rule-urged-for-submerged-oil.html | FEDERAL RULE URGED FOR SUBMERGED OIL | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/art-group-to-open-81st-annual-show-american-water-color-society.html | ART GROUP TO OPEN 81ST ANNUAL SHOW; American Water Color Society Display at National Academy -- 452 Items on Exhibition | True | By Howard Devree | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/newsom-waivers-asked-by-yankees-unconditional-release-planned-for.html | NEWSOM WAIVERS ASKED BY YANKEES; Unconditional Release Planned for Veteran to Make Room for Younger Pitchers | True | By Roscoe McGowen | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/russell-and-truesdale-gain.html | Russell and Truesdale Gain | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-assails-bulgaria-for-trial-of-gitchev.html | U.S. ASSAILS BULGARIA FOR TRIAL OF GITCHEV | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/joseph-j-cronin.html | JOSEPH J. CRONIN | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/more-federal-judges.html | MORE FEDERAL JUDGES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/navy-hero-dies-in-dobbs-ferry.html | Navy Hero Dies in Dobbs Ferry | True | Special to Taz Nsw YoRt[ Tris, | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/state-trade-code-adopted-in-havana-free-and-directed-economies.html | STATE TRADE CODE ADOPTED IN HAVANA; Free and Directed Economies Held Able to Buy and Sell Without Commercial Rift | True | By Russell Porterspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/island-creek-to-split-stock.html | Island Creek to Split Stock | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hockey-tourney-is-ruled-official-by-international-olympic-body-all.html | Hockey Tourney Is Ruled Official By International Olympic Body; All Teams but A.H.A. of U.S., Which Cannot Finish in First Three Anyway, Eligible for Medals -- Americans, Swiss Victors | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/soviet-atom-bomb-test-reported-to-have-failed.html | Soviet Atom Bomb Test Reported to Have Failed | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/india-reports-repelling-raiders.html | India Reports Repelling Raiders | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/edward-b-boynton.html | . EDWARD B. BOYNTON | True | Special to TH NSW 'oRI 'iMs. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/michigan-defeats-nyu-mann-sets-pool-mark-to-pace-4728-swimming.html | MICHIGAN DEFEATS N.Y.U.; Mann Sets Pool Mark to Pace 47-28 Swimming Victory | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/china-reiterates-demand-for-kowloon-area-in-note-to-britain-on.html | China Reiterates Demand for Kowloon Area In Note to Britain on Dispute at Hong Kong | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/public-relations-in-widening-field-executives-at-conference-see.html | PUBLIC RELATIONS IN WIDENING FIELD; Executives at Conference See Increased Budgets in 1948 for This Important Work | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/femininity-marks-desses-collection-tailormade-items-entirely.html | FEMININITY MARKS DESSES COLLECTION; Tailor-Made Items Entirely Missing From Latest Line of Paris Designer | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/opera-tomorrow-for-alumnae-fund-la-traviata-at-metropolitan-will.html | OPERA TOMORROW FOR ALUMNAE FUND; 'La Traviata' at Metropolitan Will Assist Manhattanville Group's Scholarships | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/clearance-refused-for-pauley-graham.html | CLEARANCE REFUSED FOR PAULEY, GRAHAM | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/uew-talks-begin-on-tuesday.html | UEW Talks Begin on Tuesday | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/customs-union-plan-gaining-in-brussels.html | CUSTOMS UNION PLAN GAINING IN BRUSSELS | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rail-freight-ban-set-odt-orders-threeday-loading-embargo.html | RAIL FREIGHT BAN SET; ODT Orders Three-Day Loading Embargo in Northeast | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/vote-newspaper-strike-cleveland-photoengravers-act-after-rejecting.html | VOTE NEWSPAPER STRIKE; Cleveland Photo-Engravers Act After Rejecting $8.80 Rise | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/wes-ferrell-named-as-pilot.html | Wes Ferrell Named as Pilot | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/exnazi-chief-in-paris-takes-life-day-before-war-crimes-hearing-otto.html | Ex-Nazi Chief in Paris Takes Life Day Before War Crimes Hearing; Otto von Stuelpnagel Hangs Himself in Jail -- Despised for Slaying of Hostages | True | By Lansing Warrenspecial To The New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/tomlinson-morrisset.html | Tomlinson -- Morrisset | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/troth-announced-of-agnes-sampson-senior-at-russell-sage-college.html | TROTH ANNOUNCED OF AGNES SAMPSON; Senior at Russell Sage College Engaged to Donald Sawyer, Student at Rensselaer | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/columbia-to-play-fordham-tonight-unbeaten-lion-quintet-seeks-12th.html | COLUMBIA TO PLAY FORDHAM TONIGHT; Unbeaten Lion Quintet Seeks 12th in Row -- N.Y.U. Meets Temple in Philadelphia | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/grain-prices-drop-limit-for-3d-day-retail-cuts-seen-chain-store.html | GRAIN PRICES DROP LIMIT FOR 3D DAY; RETAIL CUTS SEEN; Chain Store Here Marks Down Lard, Will Reduce Flour - Bacon Lower in Chicago STOCKS ON AN EVEN KEEL City Markets Chief Says Drop Won't Be Felt by Consumers for Several Months GRAIN PRICES DROP LIMIT FOR 3D DAY | | By Richard H. Parke | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bernard-m-burdf_tt.html | BERNARD M. BURDF_TT | True | peelsl to TgE Nuw Yo TME.S. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/welfare-budget-rises-39351501-fielding-asks-181997000-for-year-home.html | WELFARE BUDGET RISES $39,351,501; Fielding Asks $181,997,000 for Year -- Home Relief to Cost $16,318,719 More WELFARE BUDGET RISES $39,351,501 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/news-of-ships.html | News of Ships | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/canada-cuts-deficit-in-trade-with-us.html | CANADA CUTS DEFICIT IN TRADE WITH U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/a-citywide-heating-system.html | A City-Wide Heating System | True | MARK NELSON | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/claudio-arrau-heard-pianist-presents-final-program-of-season-at.html | CLAUDIO ARRAU HEARD; Pianist Presents Final Program of Season at Carnegie Hall | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sec-approves-of-newsprint-mill-coosa-river-company-to-sell-278829.html | SEC APPROVES OF NEWSPRINT MILL; Coosa River Company to Sell 278,829 Shares Without Use of Underwriters | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rernard-j-collins.html | RERNARD J. COLLINS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/phone-rate-cut-ordered-georgia-court-overrules-a-ban-obtained-by.html | PHONE RATE CUT ORDERED; Georgia Court Overrules a Ban Obtained by Company | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/plane-landing-held-smoothened-by-2-devices-patented-this-week-new.html | Plane Landing Held Smoothened By 2 Devices Patented This Week; New High Vacuum Pump Uses Supersonic Vibrations, Instead of Vapors or Boiling Liquids -- List Up to 375 NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rumania-sentences-18-members-of-antonescu-cabinet-draw-long-prison.html | RUMANIA SENTENCES 18; Members of Antonescu Cabinet Draw Long Prison Terms | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dennis-dillon.html | DENNIS DILLON | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/shirley-j-babineau-alumna-of-wellesley-engaged-to-john-a-courtenay.html | Shirley J. Babineau, Alumna of Wellesley, Engaged to John A. Courtenay Rogers | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/exports-imports-at-recirds-in-47-shipments-hits-14474900000-or-49.html | EXPORTS, IMPORTS AT RECIRDS IN '47; Shipments Hits $14,474,900,000 or 49% Over '46 With Entries Up 17% to $5,738,600,000 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/a-cappella-music-by-dessoff-choirs-boepple-leads-singers-in-full.html | A CAPPELLA MUSIC BY DESSOFF CHOIRS; Boepple Leads Singers in Full Program of Church Works by Josquin des Pres | True | By Olin Downes | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/educator-hits-curbs-on-childs-activities.html | EDUCATOR HITS CURBS ON CHILD'S ACTIVITIES | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/second-set-of-triplets-born-in-family-chance-1-in-54-million.html | Second Set of Triplets Born in Family; Chance 1 in 54 Million, Doctors Say | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/paper-container-introduced.html | Paper Container Introduced | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/the-news-of-radio-rochester-radio-city-to-open-next-friday-golden.html | The News of Radio; Rochester Radio City to Open Next Friday -Golden Gloves Will Be Televised | True | By Jack Gould | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/during-capping-exercises-at-lenox-hill-hospital.html | DURING CAPPING EXERCISES AT LENOX HILL HOSPITAL | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/o-nrhu-b-turnr-3-years-at-c-c-n-yi.html | o. nRHu B. TURNR, [ 3$ YEARS AT C. C. N. YI | True | Special to TI: NEW YoIc . | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/5-rebate-planned-if-planes-are-late.html | 5% REBATE PLANNED IF PLANES ARE LATE | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/argentines-assail-2-universities-in-us.html | ARGENTINES ASSAIL 2 UNIVERSITIES IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/city-properties-in-new-ownership-houses-held-by-the-sellers.html | CITY PROPERTIES IN NEW OWNERSHIP; Houses Held by the Sellers' Families for Many Years Sold in Manhattan | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/great-need-cited-in-rural-health-40000000-in-us-are-without.html | GREAT NEED CITED IN RURAL HEALTH; 40,000,000 in U.S. Are Without Services, Dr. F.R. Sabin Tells Chicago Meeting | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bogota-loses-300000-oil-strike-costly-to-colombia-workers-ask.html | BOGOTA LOSES $300,000; Oil Strike Costly to Colombia -- Workers Ask Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/reports-on-1947-business.html | Reports on 1947 Business | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/st-lawrence-skiers-take-lead-in-state-collegiate-title-meet-wright.html | St. Lawrence Skiers Take Lead in State Collegiate Title Meet; Wright Cross-Country Victor as Fife Ties Sorkness of R.P.I. for Downhill Honors -- Group Margin to Queens U. Team | True | By Frank Elkinsspecial To the New York Times. | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/paraguayan-doubts-c0up-spokesman-predicts-election-will-be-held-feb.html | PARAGUAYAN DOUBTS COUP; Spokesman Predicts Election Will Be Held Feb. 15 | | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miss-de-villiers-terrage-plans.html | Miss de Villiers Terrage Plans | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/guerrillas-strike-in-area-of-athens-army-frees-mt-parnes-village-of.html | GUERRILLAS STRIKE IN AREA OF ATHENS; Army Frees Mt. Parnes Village of Rebels -- Greek Navy Alert to Foreign Submarines GUERRILLAS AND SUBMARINES ALARM ATHENS GUERRILLAS STRIKE IN AREA OF ATHENS | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/robert-malone-dunn.html | ROBERT MALONE DUNN | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/soviet-subsidy-waived-siberian-plant-pledges-profit-without-state.html | SOVIET SUBSIDY WAIVED; Siberian Plant Pledges Profit Without State Assistance | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/news-of-food-this-is-the-season-for-baked-puddings-here-are-several.html | News of Food; This Is the Season for Baked Puddings Here Are Several Easy to Prepare | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/st-johns-upsets-manhattan-4940-redding-sparks-redmen-with-13-points.html | ST. JOHN'S UPSETS MANHATTAN, 49-40; Redding Sparks Redmen With 13 Points on Armory Court -- Byrnes Jasper Star | True | By Michael Strauss | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/garage-sold-in-bronx-brook-avenue-building-contains-10000-square.html | GARAGE SOLD IN BRONX; Brook Avenue Building Contains 10,000 Square Feet of Space | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/minister-warns-plotters.html | Minister Warns Plotters | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/liberal-international-to-meet.html | Liberal International to Meet | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/japans-population-rises.html | Japan's Population Rises | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/guy-w-mconnell.html | GUY W. M'CONNELL | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/in-time-of-stress.html | IN TIME OF STRESS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dr-w-d-bartlett.html | DR. W. D. BARTLETT | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/roberta-webb-affianced-former-red-cross-aide-will-be-bride-of.html | ROBERTA WEBB AFFIANCED; Former Red Cross Aide Will Be Bride of William Southall | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-open-exhibit-of-needlework-here.html | BRITISH OPEN EXHIBIT OF NEEDLEWORK HERE | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/the-memoirs-of-cordell-hull-the-crisis-at-munich-and-roosevelts.html | The Memoirs of Cordell Hull; The Crisis at Munich and Roosevelt's Peace Pleas | True | By Cordell Hullcopyright, 1948, By North American Newspaper Alliance, Inc. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/heads-warren-marketing-group.html | Heads Warren Marketing Group | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/majestic-in-bankruptcy-both-radio-and-record-concerns-file-in.html | MAJESTIC IN BANKRUPTCY; Both Radio and Record Concerns File in Federal Court | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/west-virginia-has-big-snow.html | West Virginia Has Big Snow | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/hawley-woods.html | Hawley -- Woods | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/gulf-oil-stock-bought-south-penn-now-purchasing-150000-shares-at-59.html | GULF OIL STOCK BOUGHT; South Penn Now Purchasing 150,000 Shares at $59 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/stockholm-favored-for-1949.html | Stockholm Favored for 1949 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-again-repel-arabs-in-palestine.html | BRITISH AGAIN REPEL ARABS IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/odwyer-to-speak-in-providence.html | O'Dwyer to Speak in Providence | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/1600000-wipes-out-huge-insull-claims.html | $1,600,000 WIPES OUT HUGE INSULL CLAIMS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/kopf-on-meyers-staff-will-coach-backs-for-boston-college-team-next.html | KOPF ON MEYERS' STAFF; Will Coach Backs for Boston College Team Next Fall | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/abroad-britain-and-us-push-ahead-in-the-german-shadowland.html | Abroad; Britain and U.S. Push Ahead in the German Shadowland | True | By Anne O'Hare McCormickspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/stiffening-marks-stock-price-action-less-sensitivity-to-course-of.html | STIFFENING MARKS STOCK PRICE ACTION; Less Sensitivity to Course of Commodities Indicated by Firmer Quotations 920,000 SHARES TRADED Ticker Lags at Intervals -Average Up 0.19, With 379 Issues Up, 389 Lower | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/a-t-t-flotation-big-job-some-sidelights-are-revealed-on-debentures.html | A. T. & T. FLOTATION BIG JOB; Some Sidelights Are Revealed on Debentures Marketing | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/howard-1-graff.html | HOWARD 1:'. GRAFF | True | sl0ecia[ to THI NswoK Tzs. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/olympic-program-today.html | Olympic Program Today | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/pirie-yacht-wins-at-havana-again-twin-star-records-second-in-row-in.html | PIRIE YACHT WINS AT HAVANA AGAIN; Twin Star Records Second in Row in Cuba Cup Series -- Kurush Next to Finish | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/timken-axle-net-has-6month-rise-profit-4259230-in-second-half-of.html | TIMKEN AXLE NET HAS 6-MONTH RISE; Profit $4,259,230 in Second Half of 1947 -- $1.96 a Share, Against $1.05 in 1946 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/russia-halts-pact-on-world-radio-channels-noncooperation-delays.html | Russia Halts Pact on World Radio Channels; Non-Cooperation Delays Frequency Schedule | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/canada-hails-miss-scott-officials-cable-ottawa-star-of-rejoicing.html | CANADA HAILS MISS SCOTT; Officials Cable Ottawa Star of Rejoicing Over Triumph | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/race-amity-is-aim-of-church-effort-services-here-and-all-over-the.html | RACE AMITY IS AIM OF CHURCH EFFORT; Services Here and All Over the Country Tomorrow Will Stress Fellowship | True | By Rachel K. McDowell | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/first-english-cuckoo-a-fake.html | 'First English Cuckoo' a Fake | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/to-head-u-of-new-mexico-tl-popejoy-named-to-succeed-jp-wernette-in.html | TO HEAD U. OF NEW MEXICO; T.L. Popejoy Named to Succeed J.P. Wernette in June | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/t-w-lamont-rites-today-funeral-for-morgan-chairmani-in-brick.html | T. W. LAMONT RITES TODAY; Funeral for Morgan Chairmanl in Brick Presbyterian Church I | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/century-glasscraft-sold.html | Century Glasscraft Sold | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/act-on-college-fire-loss.html | Act on College Fire Loss | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/in-the-pink-and-rablim-triumph-in-feature-races-at-hialeah-park.html | In the Pink and Rablim Triumph in Feature Races at Hialeah Park; CALUMET SPRINTER FIRST BY 2 LENGTHS In the Pink, $11.70, Defeats Favored Kitchen Police in 1:10 for Six Furlongs RABLIM LEADS JUVENILES Filly Takes Florida Breeders Stakes in a Photo Finish to Start Double for Dodson By JAMES ROACH | True | Special to THE NEW YORK TIMES | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/miami-beats-yale-poloists.html | Miami Beats Yale Poloists | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mayor-intervenes-in-stores-dispute.html | MAYOR INTERVENES IN STORES DISPUTE | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/french-coal-output-hits-postwar-high.html | FRENCH COAL OUTPUT HITS POST-WAR HIGH | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dr-franklin-r-hughes.html | DR. FRANKLIN R. HUGHES | True | Svectat to T Nw YORK T'tNms. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/listings-off-shares-rise-1387-issues-on-exchange-jan-31-against.html | LISTINGS OFF; SHARES RISE; 1,387 Issues on Exchange Jan. 31, Against 1,397 on Dec. 31 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/city-voices-hope-in-blood-plan-row-bernecker-mustard-express.html | CITY VOICES HOPE IN BLOOD PLAN ROW; Bernecker, Mustard Express Disappointment Over Failure of Red Cross Program MEDICAL GROUPS SCORED Lamont Ssiys They Do Not Care Who Aids Poor -- Stands by Operating Standards | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/gorki-adaptation-opens-tomorrow-experimental-theatre-offering-long.html | GORKI ADAPTATION OPENS TOMORROW; Experimental Theatre Offering 'Long Way From Home,' Is Based on 'Lower Depths' | True | By Louis Calta | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dodds-sets-sights-on-2-track-marks-will-launch-attack-on-records.html | DODDS SETS SIGHTS ON 2 TRACK MARKS; Will Launch Attack on Records for 1,500-Meter and Mile in Boston Meet Tonight | True | By Joseph M. Sheehan | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/6-on-ship-injured-in-stormy-voyage-ernie-pyle-with-481-aboard-docks.html | 6 ON SHIP INJURED IN STORMY VOYAGE; Ernie Pyle, With 481 Aboard, Docks 60 Hours Late After Meeting 75-Mile Winds | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/10hn-d-mkee-82-a-c0ast-fthanbier-t-board-chairman-of-american-trust.html | 10HN D, MKEE, 82, A C0AST FtHANBIER t; Board Chairman of American Trust, Sin. Francisco, :DiesIn Field Since 1885 | True | Special to Taz Nsw'o TIJigs. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/netherlands-admits-gift-tobacco.html | Netherlands Admits Gift Tobacco | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/britain-gets-gold-loan-south-africa-approves-deal-for-annual-food.html | BRITAIN GETS GOLD LOAN; South Africa Approves Deal for Annual Food Exports | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/walcott-accepts-title-bout-terms-way-is-paved-for-june-fight-with.html | WALCOTT ACCEPTS TITLE BOUT TERMS; Way Is Paved for June Fight With Louis in Conference at 20th Century Club | True | By James P. Dawson | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sheedy-to-manage-milford.html | Sheedy to Manage Milford | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/appeals-for-red-cross-gen-devers-urges-detroit-to-match-wartime.html | APPEALS FOR RED CROSS; Gen. Devers Urges Detroit to Match Wartime Record in Drive | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/electro-refractories-and-alloys.html | Electro Refractories and Alloys | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/william-j-kil-patrigk.html | WILLIAM J, KIL. PATRIGK | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/2-12-billion-slash-in-budget-voted-by-congress-body-joint-committee.html | 2 1/2 BILLION SLASH IN BUDGET VOTED BY CONGRESS BODY; Joint Committee, 44 to 16, Adopts Republican Cut -Senate Tackles It Feb. 17 DEMOCRAT'S ASSAIL ACTION Term Decision 'an Indefensible Subterfuge' and 'Disregard of Spirit of the Law' JOINT COMMITTEE VOTES BUDGET CUT | True | By John D. Morrisspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/truce-being-sought-in-oil-crew-strike.html | TRUCE BEING SOUGHT IN OIL CREW STRIKE | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/curb-vetoes-union-shop-follows-action-taken-by-stock-and-cotton.html | CURB VETOES UNION SHOP; Follows Action Taken by Stock and Cotton Exchanges | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/carrier-midway-near-toulon.html | Carrier Midway Near Toulon | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-total-for-global-aid-now-set-at-9333000000-state-department.html | U.S. Total for Global Aid Now Set at $9,333,000,000; State Department Sends 15-Month Estimate of $570,000,000 for China and Vandenberg Hints at Cut in ERP's $6,800,000,000 570 MILLION ASKED FOR HELP TO CHINA | True | By Felix Belair Jr.special To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/edward-n-mills.html | EDWARD N. MILLS | True | ecla] to T NEW YORK TES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-becoming-net-importer-of-oil-big-excess-over-exports-due-in-48.html | U.S. Becoming Net Importer of Oil; Big Excess Over Exports Due in '48; Shipments of Crude From the Middle East, Where Production Is Outstripping Refining, Will Begin in Spring | True | By Frank S. Adams | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sharp-reversal-of-trend-marks-secondary-markets-for-metals-prices.html | Sharp Reversal of Trend Marks Secondary Markets for Metals; Prices of Brass, Other Ingots Reduced 1 1/4c and 1c a Pound Because of Scares Over Decline in Commodities | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/transjordan-talks-completed-in-london.html | TRANS-JORDAN TALKS COMPLETED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/britain-fights-communists-on-two-ideological-fronts-government.html | Britain Fights Communists On Two Ideological Fronts; Government Seeks Liaison With Socialists Abroad as Labor Party Curbs Infiltration | True | By C. L. Sulzbergerspecial To the New York Times | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bus-slowdown-denied-twu-spokesman-says-drivers-were-enforcing-new.html | BUS SLOWDOWN DENIED; TWU Spokesman Says Drivers Were Enforcing New Law | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/citys-light-oil-pool-is-dry-as-navy-tanker-is-delayed-fuel-will.html | City's Light Oil Pool Is Dry As Navy Tanker Is Delayed; Fuel Will Start Reaching Hardship Cases Here Today, Up-State Areas Tomorrow -- Central Cuts Trains to Save Power NAVY OIL ARRIVING TO HELP ALLEVIATE CRITICAL SHORTAGE HERE NO LIGHT FUEL OIL IN EMERGENCY POOL | True | By Will Lissner | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/tug-saves-liberty-ship.html | Tug Saves Liberty Ship | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/site-for-taxpayer-bought-in-queens-21-stores-planned-for-corner.html | SITE FOR TAXPAYER BOUGHT IN QUEENS; 21 Stores Planned for Corner Plot in Elmhurst -- Sunnyside Stores in Other Deals | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/soviets-1950-goal-far-from-assured-major-difficulties-apparent-in.html | SOVIET'S 1950 GOAL FAR FROM ASSURED; Major Difficulties Apparent in Hope to Expand Economy Beyond U.S. Capacity LABOR FORCE A PROBLEM Industry's Drain on Farms, Corruption and Low Output Among Many Hurdles | True | By Drew Middleton | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/lane-bryant-club-elects-officers.html | Lane Bryant Club Elects Officers | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/gen-van-fleet-put-in-new-greek-post-he-will-head-all-us-groups-with.html | GEN. VAN FLEET PUT IN NEW GREEK POST; He Will Head All U.S. Groups With Units Fighting Rebels -- Livesay Stays in Athens | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/seaman-held-as-slayer-accused-of-killing-his-landlady-with-razor-in.html | SEAMAN HELD AS SLAYER; Accused of Killing His Landlady With Razor in Argument | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/thompson-opposes-bolt.html | Thompson Opposes Bolt | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mardi-gras-is-a-mules-utopia.html | Mardi Gras is a Mule's Utopia | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/attlee-asks-curbs-to-avert-collapse-warns-high-prices-imperiling.html | ATTLEE ASKS CURBS TO AVERT COLLAPSE; Warns High Prices Imperiling Exports Can Lead to Mass Idleness and Hunger | True | By Charles E. Eganspecial To the New York Times | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/walter-a-powell.html | WALTER A. POWELL | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/new-ring-cycle-begins-rheingold-launches-evening-series-at.html | NEW 'RING CYCLE BEGINS; 'Rheingold' Launches Evening Series at Metropolitan | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/new-oil-wells-in-canada.html | New Oil Wells in Canada | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/named-to-military-academy-post.html | Named to Military Academy Post | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/oleo-butter-held-equal-in-nutrition-twoyear-illinois-u-survey.html | OLEO, BUTTER HELD EQUAL IN NUTRITION; Two-Year Illinois U. Survey Reports No Difference in Effects on Health, Growth | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/toward-european-union.html | TOWARD EUROPEAN UNION | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/lerner-strike-expected.html | Lerner Strike Expected | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/profit-increased-by-sheraton-corp-net-for-6-months-to-october-was.html | PROFIT INCREASED BY SHERATON CORP.; Net for 6 Months to October Was $769,218, Compared to $720,998 Year Earlier | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/outlook-improves-for-relief-grains-fitzgerald-tells-congress-unit.html | OUTLOOK IMPROVES FOR RELIEF GRAINS; Fitzgerald Tells Congress Unit of Argentine, Australian Gains -- Big Distilling Rise Seen | True | By Bess Furmanspecial to The New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/l-f-schilling-dies-3d-police-deputy-trial-commissioner-served-33.html | L. F. SCHILLING DIES; 3D POLICE DEPUTY; Trial Commissioner Served 33 Years in Department-O'Dwyer Pays Tribute i | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/auditions-for-young-pianists.html | Auditions for Young Pianists | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/plane-hidden-in-quarry.html | Plane Hidden in Quarry | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/edward-lonergan.html | EDWARD LONERGAN | True | Dcial In Tt.I[ Nr.W YORK Tlr, 1 | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bette-davis-star-of-ethan-frome-warners-to-film-whartons-novel-on.html | BETTE DAVIS STAR OF 'ETHAN FROME'; Warners to Film Wharton's Novel on New England -Windust Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/westchester-train-leaves-almost-on-time-75-commuters-are-so.html | Westchester Train Leaves Almost on Time; 75 Commuters Are So Surprised They Miss It | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/helen-rodgers-to-wed-marriage-to-alain-raoulduval-takes-place-today.html | HELEN RODGERS TO WED; Marriage to Alain Raoul-Duval Takes Place Today in Paris | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-and-italy-sign-civil-air-compact.html | U.S. AND ITALY SIGN CIVIL AIR COMPACT | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/2000-at-emerald-ball-odwyer-reviews-grand-march-at-annual-benefit.html | 2,000 AT EMERALD BALL; O'Dwyer Reviews Grand March at Annual Benefit Event | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/leland-h-ross.html | LELAND H. ROSS | True | Special to Tts Nw YoK TES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/alonzo-estrada-in-recital.html | Alonzo Estrada in Recital | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/sister-kathleen.html | SISTER KATHLEEN | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/harriman-dropped-from-railrate-suit.html | HARRIMAN DROPPED FROM RAIL-RATE SUIT | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/47-british-export-bulge-put-at-8-above-38-level.html | '47 British Export Bulge Put at 8% Above '38 Level | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/simeon-trunsky-rites-funeral-for-times-columnist-will-be-held.html | SIMEON STRUNSKY RITES; Funeral for Times Columnist Will Be Held Tomorrow | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/randolph-itu-reelection-seen.html | Randolph ITU Re-election Seen | | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/ranger-deal-sends-war-wick-to-bruins-new-york-six-will-get-taylor.html | RANGER DEAL SENDS WAR WICK TO BRUINS; New York Six Will Get Taylor Now and a Player at Start of Next Season | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/lumber-production-up-191-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 19.1% Rise Reported for Week, Compared With Year Ago | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/russian-curbs-posters-bars-them-in-austrian-town-unless-he-approves.html | RUSSIAN CURBS POSTERS; Bars Them in Austrian Town Unless He Approves | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/striking-pilots-dropped-national-air-lines-men-told-they-quit.html | STRIKING PILOTS DROPPED; National Air Lines Men Told They Quit Voluntarily | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/palestine-arabs-warn-un-of-war-on-partition-army-siam-haiti.html | PALESTINE ARABS WARN U.N. OF WAR ON PARTITION ARMY; Siam, Haiti, Philippines Deny Higher Committee's Charge of U.S. 'Blackmail' on Vote NOTE HELD A CHALLENGE Delegates Say It Spurs Move for International Force -Issue on Council Agenda PALESTINE ARABS WARN U.N. OF WAR | True | By Mallory Brownespecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/mrs-borsodi-married-to-preston-dalglish.html | MRS. BORSODI MARRIED TO PRESTON DALGLISH | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/de-valera-loses-majority-in-dail-late-returns-show-de-valera-loses.html | De Valera Loses Majority In Dail, Late Returns Show; DE VALERA LOSES MAJORITY IN DAIL | | By Hugh Smithspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/zenith-wants-136-patents-voided.html | Zenith Wants 136 Patents Voided | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/woman-dies-at-106-harlem-roomer-was-bellevue-patient-since.html | WOMAN DIES AT 106; Harlem Roomer Was Bellevue Patient Since September, 1945 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/alfred-p-henry.html | .ALFRED P. HENRY | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/v2-rocket-guided-on-70mile-ascent.html | V-2 ROCKET GUIDED ON 70-MILE ASCENT | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/lustron-corp-appoints-director-of-purchases.html | Lustron Corp. Appoints Director of Purchases | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/jacob-daur.html | JACOB DAUR | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/outlook-for-newsprint-brown-house-group-head-sees-supplydemand.html | OUTLOOK FOR NEWSPRINT; Brown, House Group Head, Sees Supply-Demand Balance by '50 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/bituminous-production-down.html | Bituminous Production Down | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/john-e-smith.html | JOHN E. SMITH | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/ronne-party-ending-its-stay-in-antarctic.html | RONNE PARTY ENDING ITS STAY IN ANTARCTIC | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/2-cio-unions-hint-big-wage-demands-rubber-men-and-shipbuilders-map-and-shipbuilders-map.html | 2 CIO UNIONS HINT BIG WAGE DEMANDS; Rubber Men and Shipbuilders Map 1948 Course -- Former May Ask 25c an Hour Rise | | By Walter W. Ruchspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/british-india-orders-5-new-ships.html | British India Orders 5 New Ships | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/stock-exchange-approved.html | Stock Exchange Approved | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/frederick-baldwin.html | FREDERICK S. BALDWIN | True | Special to T Nw Yox TIU. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/court-backs-wallander-correction-officers-lose-plea-on-police.html | COURT BACKS WALLANDER; Correction Officers Lose Plea on Police Substitution | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/rea-loan-granted-to-utility.html | REA Loan Granted to Utility | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/michigan-routs-yale-six-wolverines-triumph-by-61-in-opener-of.html | MICHIGAN ROUTS YALE SIX; Wolverines Triumph by 6-1 in Opener of Two-Game Series | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/pressman-quits-19000-cio-job-to-back-wallace-in-third-party.html | Pressman Quits $19,000 CIO Job To Back Wallace in Third Party; Retirement of Counsel for Parent Union and Murray's United Steelworkers Has Long Been Aim of Anti-Communists | | By Joseph A. Loftusspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/shortage-of-pulp-seen-nearing-end-europes-and-canadas-dollar-needs.html | SHORTAGE OF PULP SEEN NEARING END; Europe's and Canada's Dollar Needs Will Spur Flow of Paper, Says Statistical Official | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/us-tops-british-team-scores-in-world-table-tennis-play-american.html | U.S. TOPS BRITISH TEAM; Scores in World Table Tennis Play -- American Women Lose | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/charities-get-190000-lenox-hill-hospital-is-chief-beneficiary-of.html | CHARITIES GET $190,000; Lenox Hill Hospital Is Chief Beneficiary of Mrs. Raub | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/east-side-housing-will-cost-2100000.html | EAST SIDE HOUSING WILL COST $2,100,000 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/wainwright-talk-roils-ozark-town-his-view-that-compared-with.html | WAINWRIGHT TALK ROILS OZARK TOWN; His View That Compared With Nation, Individual's Life Is Nothing Draws Retorts | | By William M. Blairspecial To the New York Times. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/neediest-cases-get-271-12-contributions-raise-total-in-36th-appeal.html | NEEDIEST CASES GET $271; 12 Contributions Raise Total in 36th Appeal to $360,641 | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/chaplains-to-scan-tokyo-textbooks.html | CHAPLAINS TO SCAN TOKYO TEXTBOOKS | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/barbara-leech-engaged-pittsburgh-girl-will-become-the-bride-of.html | BARBARA LEECH ENGAGED; Pittsburgh Girl Will Become the Bride of Harvey Childs Jr. | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/war-dead-ship-due-feb-12-transport-cardinal-oconnell-taking-2812-on.html | WAR DEAD SHIP DUE FEB. 12; Transport Cardinal O'Connell Taking 2,812 on Pacific | True | Special to THE NEW YORK TIMES. | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/changes-at-national-tube.html | Changes at National Tube | True | | | C1B 119618 | |
| 1948-02-07 | 1948-02-07 | https://www.nytimes.com/1948/02/07/archives/pratt-quintet-wins-5949.html | Pratt Quintet Wins, 59-49 | True | | | C1B 119618 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-hopkins-fiancee-of-clement-e-conger.html | MISS HOPKINS FIANCEE OF CLEMENT E. CONGER | True | Special to Tm N,v YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mi55-anne-bagkus-teran5-fiancee-wilmington-girl-to-be-marriedl-to.html | MI55 ANNE BAGKUS TERAN5 FIANCEE; !Wilmington Girl to Be Marriedl to Worthington Miner Adals,I Former O{{ioer in Navy I | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ussr-is-building-a-case-for-showdown-with-iran-latest-protest-is-be.html | U.S.S.R. IS BUILDING A CASE FOR SHOWDOWN WITH IRAN; Latest Protest Is Believed to Be Effort to Discourage Further American Aid | True | CLIFTON DANIELSpecial to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/middle-west-shelterbelt-forest-plan-wins-support-of-farmers.html | MIDDLE WEST; Shelter-Belt Forest Plan Wins Support of Farmers | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/among-new-shows-max-lieberman.html | AMONG NEW SHOWS; MAX LIEBERMAN | True | By Sam Hunter | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/police-election-detail-assigned.html | Police Election Detail Assigned | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-rent-controls-forecast-by-hawkes.html | NEW RENT CONTROLS FORECAST BY HAWKES | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/imrs-sane-hosmer-foss-widow-of-captain-becomes-bride-of-dr-robert-h.html | iMrs. Sane Hosmer FOss, Widow of Captain, Becomes Bride of Dr. Robert H. tlewellyn | True | Special to THz Nxw Yomi Tm. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/price-shakedown-held-aid-to-trade-materials-experts-say-slump-will.html | PRICE 'SHAKEDOWN HELD AID TO TRADE; Materials Experts Suy Slump Will Not Lead to Cutbacks in Industrial Production DOWNTREND WAS AWAITED Commodity Prices Supported Under Artificial Pressures Which Are Now Removed' SHAKEDOWN HELD AID TO PRODUCTION | True | By Hartley W. Barclay | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/royall-is-on-tour-by-air-inspections-to-be-made-in-canal-zone-and.html | ROYALL IS ON TOUR BY AIR; Inspections to Be Made in Canal Zone and Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dodds-does-4081-to-score-in-mile-at-boston-games-breaks-hub-record.html | DODDS DOES 4:08.1 TO SCORE IN MILE AT BOSTON GAMES; Breaks Hub Record in Taking Hunter Race by 75 Yards -- Twomey 2d, Effinger 3d MORCOM EXCELS IN VAULT He Clears 14 Feet 8 Inches -- N.Y.U. Mile Four Defeats Seton Hall -- Stone Stars DODDS DOES 4:08.1 IN MILE AT BOSTON | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/win-bridge-contest-mrs-neuwirth-and-dr-lipton-take-mixed-pairs.html | WIN BRIDGE CONTEST; Mrs. Neuwirth and Dr. Lipton Take Mixed Pairs Title | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/hispaniola-attracts-vacationists.html | HISPANIOLA ATTRACTS VACATIONISTS | True | By Jane Krieger | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-market-decline.html | THE MARKET DECLINE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/society-elects-rosendahl.html | Society Elects Rosendahl | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/scudderbeyer.html | Scudder--Beyer | True | Special to THE NEW YOK TIMES. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/elongated-chimneys.html | ELONGATED CHIMNEYS | True | MAUD EVERTON. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/union-loses-mccreery-appeal.html | Union Loses McCreery Appeal | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/connollybolan.html | Connolly--Bolan | True | Soecfal to Tr NEW YoPx 'lMzs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/british-honor-compton.html | British Honor Compton | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/conovers-yawl-victor-revonoc-takes-lipton-race-at-miami-on.html | CONOVER'S YAWL VICTOR; Revonoc Takes Lipton Race at Miami on Corrected Time | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/england-trinidad-in-draw.html | England, Trinidad in Draw | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/hp-rogers-weds-harriet-mleahl-stmarys-church-in-tuxedo-park-scene.html | H'P. ROGERS WEDS HARRIET M'LEAhl; St.,-Mary's Church in Tuxedo Park Scene of Marriage Couple Attended by 19 | True | pedl to | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/synthetic-oil-need-stirs-controversy-forrestal-krug-favor-a-vast.html | SYNTHETIC OIL NEED STIRS CONTROVERSY; Forrestal, Krug Favor a Vast Program as Industry Urges a Slower Approach | True | By Frank S. Adams | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/columbia-defeats-fordham-58-to-46-lion-five-takes-12th-in-row-after.html | COLUMBIA DEFEATS FORDHAM, 58 TO 46; Lion Five Takes 12th in Row After Leading by 26-24 at Half-Time -- Budko Stars AS COLUMBIA QUINTET BEAT FORDHAM LAST NIGHT COLUMBIA DEFEATS FORDHAM, 58 TO 46 | True | By Lincoln A. Werden | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/grains-show-gains-in-late-contracts-may-wheat-and-corn-weakest-oats.html | GRAINS SHOW GAINS IN LATE CONTRACTS; May Wheat and Corn Weakest -- Oats Independently Strong -- Prices Unstable | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/why-liquid-surfaces-hold-together.html | Why Liquid Surfaces Hold Together | True | W.K. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-weeks-events-ballet-society-offers-new-balanchine-work.html | THE WEEK'S EVENTS; Ballet Society Offers New Balanchine Work | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/an-artcritics-views-form-and-function-remarks-on-ark-by-horatio.html | An Art-Critic's Views; FORM AND FUNCTION. Remarks on Ark by Horatio Greenough. Edited by Harold A. Small, with an introduction by Erle Loran. 148 pp. Berkeley and Los Angeles, Calif.: University of California Press. $2.75. A Critic's Views | True | By Granville Hicks | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/charles-h-cronin.html | CHARLES H. CRONIN | True | SPecial to THr. NSW YOK Ti'MZS | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-cold-wave-forecast-to-follow-light-snowfall.html | New Cold Wave Forecast To Follow Light Snowfall | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/joeelyn-r-sehoen-is-engaged.html | Joeelyn R. Sehoen Is Engaged | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-man-of-the-year.html | " THE MAN OF THE YEAR" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-farm-policy-urged-by-senators-bipartisan-group-puts-focus-on.html | NEW FARM POLICY URGED BY SENATORS; Bipartisan Group Puts Focus on Share in National Income Rather Than on Price Parity | True | By Samuel A. Towerspecial To the New York Times. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rice-at-alltime-high-chinese-inflation-mounts-speculators-are.html | RICE AT ALL-TIME HIGH; Chinese Inflation Mounts -- Speculators Are Blamed | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nyu-fencers-win-1512.html | N.Y.U. Fencers Win, 15-12 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/columbia-alumni-day-thursday.html | Columbia Alumni Day Thursday | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/margaret-snow-to-wed-i-i-former-red-cross-aide-will-bel-brideof-dr.html | MARGARET SNOW. TO WED; I I Former Red Cross Aide Will Bel Bride-of Dr. John H, Hill | True | SpecJa} to Tg Nt:v Yomo . | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-what-makes-a-picture-good.html | ' WHAT MAKES A PICTURE GOOD?' | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-southwest-registration-drive-in-arizona-is-unprecedented.html | THE SOUTHWEST; Registration Drive in Arizona Is Unprecedented Success | True | By Gladwin Hillspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nuptial-areheldi-r-for-mig-hagopiani-she-is-wed-to-pul-van-buren-in.html | NUPTIAL{; ARE.HELDI r FOR Mfg.. HAGOPIANI; She Is Wed to Pul van Buren in Madison Ave, Presbyterian by Rev. Dr. G. A. Buttrick | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/2000000-to-expand-plant.html | $2,000,000 to Expand Plant | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/anne-shryock-wed-h-raats-indoo-trt-s-tot-10e-e.html | ANNE SHRYOCK WED{; H..: rAats I::ndoo trt s tot /10'e e{ | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/trains-at-work-by-mary-elting-illustrated-by-david-lyle-millard.html | TRAINS AT WORK. By Mary Elting. Illustrated by David Lyle Millard. Unpaged. New York: Garden City Publishing Company. $1. | True | E.L.B. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mail-order-verse.html | MAIL ORDER VERSE | True | LAWRENCE KUPFERMAN. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/andra-macphersoig-bruce-lopez-married.html | SANDRA MACPHERSOIg, BRUCE LOPEZ MARRIED! | True | Special to Tm Nwom Tns. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/india-faces-new-struggle-within-the-congress-party-without-gandhi.html | INDIA FACES NEW STRUGGLE WITHIN THE CONGRESS PARTY; Without Gandhi as Guide, Danger Grows Over Future Trends and Leaders | True | By Robert Trumbullspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/planning-the-vegetable-patch-time-spent-in-preparing-a-layout-and.html | PLANNING THE VEGETABLE PATCH; Time Spent in Preparing a Layout and Carefully Choosing Seeds Will Be Amply Repaid at Harvest Time | True | By George E. Burkhardt | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/demonstration-in-colombia.html | Demonstration in Colombia | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/2-gis-held-in-paris-shooting.html | 2 GI's Held in Paris Shooting | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/medicine-goes-to-war-advances-in-military-medicine-edited-by-ed.html | Medicine Goes to War; ADVANCES IN MILITARY MEDICINE. Edited by E.D. Andrus, D.W. Bronk, G.A. Garden Jr., C.S. Keefer, J.S. Lockwood, J.T. Wearn, M.C. Wintemitz. Associate Editor Tuckerman Day. Foreword by Alfred N. Richards. Science in World War II Series. 2 vols. 900 pp. Boston, Mass.: Little, Brown & Co. $12.50. | True | By Waldemar Kaempffert | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/actors-absolved.html | Actors Absolved | True | FRANK P. GOGOL. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/faith-home-fete-on-april-6.html | Faith Home Fete on April 6 | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/increases-feared-by-bedding-trade-manufacturers-say-additional.html | INCREASES FEARED BY BEDDING TRADE; Manufacturers Say Additional Costs Must Be Passed On Through Higher Prices | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sound-standards-a-conductor-must-know-how-to-convey-the-heart-of.html | SOUND STANDARDS; A Conductor Must Know How to Convey The Heart of Masterworks | True | By Olin Downes | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/equipment-exhibit-photography-on-parade-at-radio-city-museum.html | EQUIPMENT EXHIBIT; ' Photography on Parade' At Radio City Museum | True | By Jacob Deschin | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/20-senators-frame-curbs-in-erp-bill-vandenberg-not-too-receptive-to.html | 20 SENATORS FRAME CURBS IN ERP BILL; Vandenberg 'Not Too Receptive' to Revisionist Program of Republican Group | True | By John D. Morrisspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/pauley-resigns-army-task-done-figure-in-trading-inquiry-is-praised.html | PAULEY RESIGNS, ARMY TASK DONE; Figure in Trading Inquiry is Praised by Royall for Work on Reorganization PAULEY RESIGNS, ARMY TASK DONE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/planes-hit-peaks-9-dead-6-injured-military-craft-wrecked-in-north.html | PLANES HIT PEAKS, 9 DEAD, 6 INJURED; Military Craft Wrecked in North Carolina and Ozarks -- Brooklyn Man Dies | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/returns-to-africa-observatory.html | Returns to Africa Observatory | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/contra-naturam.html | CONTRA NATURAM | True | FRED BRONNER. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/foldberg-resigns-from-west-point.html | Foldberg Resigns From West Point | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/martha-jarman-a-bride-she-to-merrill-tlghman-is-wed-in-maryland.html | MARTHA JARMAN A BRIDE; She 'to Merrill Tlghman Is Wed in Maryland Homel grecla] | True | LO THE NEW YORK TL'.IES. I | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/politics-affect-erp-but-not-its-basic-aims-gop-has-made-some.html | POLITICS AFFECT ERP, BUT NOT ITS BASIC AIMS; GOP Has Made Some Changes, but It Goes Along on Over-All Plans | True | By James Restonspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/charles-linke.html | CHARLES!. L.INKE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/love-and-hisses-1948s-valentines-run-the-gamut-from-tepidity-to.html | Love and Hisses; 1948's valentines run the gamut from tepidity to passion via impertinence. | True | By Rhea Talley | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sports-of-the-times-the-saga-of-billy-the-kid.html | Sports of the Times; The Saga of Billy the Kid | True | By Athur Daley | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-york-u-five-trips-temple-for-fifteenth-in-row-55-to-54-violets.html | New York U. Five Trips Temple For Fifteenth in Row, 55 to 54; Violets Win Thriller Before 11,400 Fans at Philadelphia as Bobb Misses Foul Shot in Last Seconds -- St. Joseph's Victor NEW YORK U. BEATS TEMPLE FIVE, 55-54 | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dutch-award-presented-medal-to-be-placed-in-memorial-here-to.html | DUTCH AWARD PRESENTED; Medal to Be Placed in Memorial Here to Europe's Jews | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sir-bernard-bourdillon.html | SIR BERNARD BOURDILLON | True | Special to THZ NZW YOP. Tmzs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/question-of-good-faith-raised-in-italian-peruvian-debt-moves-italy.html | Question of Good Faith Raised In Italian, Peruvian Debt Moves; ITALY, PERU SCORED FOR DEBT MOVES | True | By Paul Heffernan | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/foreign-films-become-big-business.html | FOREIGN FILMS BECOME BIG BUSINESS | True | By Thomas M. Pryor | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/for-the-high-iqs-hunter-college-experimental-unit-plans-to-take.html | For the High I.Q.'s; Hunter College Experimental Unit Plans to Take More Pupils | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mueller-opposes-charter.html | Mueller Opposes Charter | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/jangling-phone-gives-oil-dealer-nightmares.html | Jangling Phone Gives Oil Dealer Nightmares | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/our-lady-buffoon-nancy-walker-as-clown-of-new-musical-show.html | OUR LADY BUFFOON; Nancy Walker as Clown Of New Musical Show | True | By Brooks Atkinson | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-financial-week-observers-debate-implications-behind-sympathetic.html | THE FINANCIAL WEEK; Observers Debate Implications Behind Sympathetic Decline of Stocks With Staples | True | By Robert H. Fetridge | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/records-orfeo-concise-version-of-gluck-opera-with-miss-ferrier-in.html | RECORDS 'ORFEO'; ' Concise Version' of Gluck Opera With Miss Ferrier in Title Role | True | By Howard Taubman | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/inflation-threat-two-comments.html | INFLATION THREAT: TWO COMMENTS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/plea-made-to-aid-african-students-their-future-value-to-native.html | PLEA MADE TO AID AFRICAN STUDENTS; Their Future Value to Native Lands Emphasized by Head of Lincoln University | True | By George Streatorspecial To The New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/un-health-group-set-charter-of-who-ratified-as-it-winds-up-sessions.html | U.N. HEALTH GROUP SET; Charter of WHO Ratified As It Winds Up Sessions in Geneva | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/e-3hitteen-dies-with-rileriss-retired-head-of-commercial-division.html | E. (3HITTEEN DIES[ WITH RIL'ERISS; Retired Head of Commercial Division Here Begsq Career With Agency in 1892 | True | Special to Nxw Yox . | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/reported-treaty-terms.html | Reported Treaty Terms | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/in-the-balance-fate-of-our-film-industry-system-goes-before-the.html | IN THE BALANCE; Fate of Our Film Industry System Goes Before the Supreme Court | True | By Bosley Crowther | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/honolulus-hattie-hilo-favorite-sings-in-pidgin-english.html | HONOLULU'S HATTIE; Hilo Favorite Sings in Pidgin English | True | By Ben Hyamshonolulu. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/j-b-reylq0lds-dies-republicnaide77-former-secretary-of-national.html | J. B. REYlq0LDS DIES; REPUBLICNAIDE,77; Former Secretary of National' Committee Helped Coolidge Nomination' in 1920 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/explaining-some-modern-miracles-energy-unlimited-the-electron-and.html | Explaining Some Modern Miracles; ENERGY UNLIMITED: The Electron and Atom in Everyday Life. By Harry M. Davis. Illustrated. 273 pp. New York: Murray Hill Books. $4. | True | By Philip Morrison | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/3700-paid-for-desk-townsend-and-other-collections-bring-63195-at.html | $3,700 PAID FOR DESK; Townsend and Other Collections Bring $63,195 at Auction | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/blackpool-checks-colchester-by-50-ends-english-cup-soccer-run-of.html | BLACKPOOL CHECKS COLCHESTER BY 5-0; Ends English Cup Soccer Run of the Non-League Eleven in Fifth-Round Game | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/doing-the-capital-visitors-flock-to-washington-to-watch-congress-in.html | DOING THE CAPITAL; Visitors Flock to Washington to Watch Congress in Action and See the Sights | True | By George H. Copeland | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dr-harold-lancaster.html | DR. HAROLD LANCASTER | True | Special to Nzw Yo T[s. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rev-dr-phinea-israel.html | REV-. DR. PHINEAS ISRAEL! | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/britain-argentina-in-pact-on-trade-accord-will-exchange-food-for.html | BRITAIN, ARGENTINA IN PACT ON TRADE; Accord Will Exchange Food for Railways and Products of British Industry | True | By Milton Brackerspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/gandhi-stamps-to-be-issued.html | Gandhi Stamps to Be Issued | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/griffin-makes-appeal-british-cardinal-asks-more-interest-in-trade.html | GRIFFIN MAKES APPEAL; British Cardinal Asks More Interest in Trade Unions | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/5280mile-call-sent-on-microwave-phone.html | 5,280-MILE CALL SENT ON MICRO-WAVE PHONE | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/bars-peep-shows-comics-newark-safety-director-fears-increase-in.html | BARS PEEP SHOWS COMICS; Newark Safety Director Fears Increase in Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/w-g-l-cameron.html | W. G. L. CAMERON | True | Special to TI Ngw YOR TMZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nationalist-trend-ansermet-says-it-has-faded-in-many-lands.html | NATIONALIST TREND; Ansermet Says It Has Faded in Many Lands | True | By Carter Harman | | | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-denazification-a-communist-comment.html | " DENAZIFICATION" -- A COMMUNIST COMMENT" | True | | | | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/red-cross-scored-on-blood-program-misleading-of-public-charged-by.html | RED CROSS SCORED ON BLOOD PROGRAM; Misleading of Public Charged By County Medical Head -- Stetten Defends Plan | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/benham-team-takes4man-bobsled-race.html | BENHAM TEAM TAKES 4-MAN BOBSLED RACE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mary-white-married-to-navy-commander.html | MARY WHITE MARRIED TO NAVY COMMANDER | True | special to TES bTsw YORK Tzss. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/one-state-forgives-another.html | One State Forgives Another | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-virginia-rowe-bride-in-cathedral.html | MISS VIRGINIA ROWE BRIDE IN CATHEDRAL | True | Special to T NEW Yo Taas. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fund-sought-to-help-french-wardisabled.html | FUND SOUGHT TO HELP FRENCH WAR-DISABLED | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dumaswynne.html | DumasWynne | True | Special tb Tsz Nzw YoK TxMZS. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dorothy-sokol-engaged-charleston-girl-wilt-be-married-to-dr-frank.html | DOROTHY SOKOL ENGAGED; Charleston Girl Wilt Be Married to Dr. Frank Howard Kipnis. | True | SPecial to Tns Nw YORK T[ZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/shipping-news-and-notes-turkish-flag-added-to-display-at-seamens.html | Shipping News and Notes; Turkish Flag Added to Display at Seamen's Church Institute Following Protest | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-tucker-bride-of-a-forer-pilot-wears-ivory-atin-gown-and.html | MISS TUCKER BRIDE OF A FORER PILOT; Wears Ivory atin Gown 'and Heirloom Veil at Marriage to Harry E. H. Cox Jr. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/christianamartino.html | ChristianaMartino | True | Special to T Nv YoP Tzs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/communists-list-gains.html | Communists List Gains | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/crisis-in-grains-viewed-as-ended-slump-in-prices-considered.html | CRISIS IN GRAINS VIEWED AS ENDED; Slump in Prices Considered Reflection of Improvement in World Crop Situation BUYERS' MARKET POSSIBLE Factors Contributing to Change in Outlook for Cereals Are Many and Varied CRISIS IN GRAINS VIEWED AS ENDED | True | By J.h. Carmical | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/queens-homes-first-to-get-oil-provided-by-the-navy-wallander-warns.html | Queens Homes First to Get Oil Provided by the Navy; Wallander Warns Terminals That Deliveries Must Be on Priorities -- Dewey, Seeking Tank Cars, Fears Up-State Emergency HOMES IN QUEENS GET FIRST NAVY OIL | True | By Marshall E. Newton | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/we-must-convince-not-impose-conditions-under-which-marshall-plan.html | ' We Must Convince, Not Impose'; Conditions under which Marshall Plan aid is given, if too rigid, might defeat our aims. ' We Must Convince, Not Impose' ' We Must Convince, Not Impose' ' We Must Convince, Not Impose' | True | WASHINGTON.By Herbert Feis | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/germans-foresee-party-shakeups-realignment-of-extremists-is.html | GERMANS FORESEE PARTY SHAKE-UPS; Realignment of Extremists Is Expected to Cut Strength of Moderate Factions | True | By Delbert Clarkspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/truman-to-speak-here-march-17-to-friendly-sons-of-st-patrick-truman.html | Truman to Speak Here March 17 To Friendly Sons of St. Patrick; TRUMAN TO SPEAK HERE ON MARCH 17 | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/midnight-concert-given-dean-dixon-conducts-american-youth-group-at.html | MIDNIGHT CONCERT GIVEN; Dean Dixon Conducts American Youth Group at New Time | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/elton-sumner-wilde.html | ELTON SUMNER WILDE | True | SPecial to TH'Nzw Yol..x TIMZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/congress-studies-westchester-plan-housing-group-obtains-report-for.html | CONGRESS STUDIES WESTCHESTER PLAN; Housing Group Obtains Report for Use in Legislating for Suburban Development | True | By Merrill Folsomspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/betty-jane-bonpane-bridein-los-ancele1.html | BETTY JANE BONPANE BRIDE'IN LOS ANCELES1 | True | Special to Tx zw Yo Ts. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/harriet-mandel-is-betrothed.html | Harriet Mandel .Is Betrothed | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/to-aid-mizrachi-shekel-drive.html | To Aid Mizrachi Shekel Drive | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tass-reports-savings-rise.html | Tass Reports Savings Rise | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/frostings-for-decorations.html | Frostings for Decorations | True | By June Owen | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/jay-clark-jr.html | JAY CLARK JR. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/women-are-skin-deep-by-paul-whelton-255-pp-philadelphia-pa-jb.html | WOMEN ARE SKIN DEEP. By Paul Whelton. 255 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2.50. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/drugs-seizures-increase-treasury-reports-more-illicit-traffic-and.html | DRUGS SEIZURES INCREASE; Treasury Reports More Illicit Traffic and Lower Prices | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-louise-oseroff-engaged.html | Miss Louise Oseroff Engaged | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cosmic-missile-75-victor-at-hialeah-beating-ellendale-by-head-in.html | COSMIC MISSILE, 7-5, VICTOR AT HIALEAH; Beating Ellendale by Head in Columbiana, Favorite Helps Atkinson Score a Triple Cosmic Missile Wins at Hialeah By a Head, With Ellendale Second | True | By James RoachSpecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/yale-five-downs-ecuador-by-5836-lavelli-with-16-points-sets-pace.html | YALE FIVE DOWNS ECUADOR BY 58-36; Lavelli, With 16 Points, Sets Pace for Elis -- Munoz Gets 15 Points for Touring Team | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/germans-criticize-bizonal-program-call-for-nationwide-unity.html | GERMANS CRITICIZE BIZONAL PROGRAM; Call for Nation-Wide Unity -- Schumacher Rules Out Any 'Foreign' Ideology | True | By Jack Raymondspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/front-page-1-no-title-eisenhower-ends-command-warns-of-lag-in.html | Front Page 1 -- No Title; Eisenhower Ends Command, Warns of Lag in Recruiting EISENHOWER ENDS COMMAND OF ARMY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/saving-life-in-war-told-admiral-swanson-cites-disease-prevention.html | SAVING LIFE IN WAR TOLD; Admiral Swanson Cites Disease Prevention and Treatment | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/czech-team-takes-table-tennis-title-beats-france-after-downing-us.html | CZECH TEAM TAKES TABLE TENNIS TITLE; Beats France After Downing U.S. Squad in World Play -- British Women Win | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/city-begins-to-clean-out-useless-files-save-space.html | City Begins to Clean Out Useless Files, Save Space | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/oroti-g-itgIdE-tg-g-bynes-jr-wed-granddaughter-of-henry-heide.html | OROTI G. ItgIDE, tg. G. BYNES JR: WED; Granddaughter of Henry Heide Married in the Lady Chapel to Former AAF Captain | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dilemmas-of-joslyn-not-quite-a-dream-by-kathleen-hughes-277-pp-new.html | Dilemmas of Joslyn; NOT QUITE A DREAM. By Kathleen Hughes. 277 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/france-losing-in-effort-to-restore-monuments.html | France Losing in Effort To Restore Monuments | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/that-baffling-personality-mr-wallace-friend-and-foe-agree-that-he.html | That Baffling Personality, Mr. Wallace; Friend and foe agree that he is the most complex figure in American public life. The Baffling Mr. Wallace The Baffling Mr. Wallace | True | BY Cabell Phillips | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/big-rise-in-bayonne-tax-linked-to-prior-spending.html | Big Rise in Bayonne Tax Linked to Prior Spending | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tayloregan.html | Taylor--Egan | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/wileiam-red-mkenzie-i.html | WILEIAM (RED) M'KENZIE i | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/anne-m-leffingwell-wed-to-john-m-doar.html | ANNE M. LEFFINGWELL WED TO JOHN M. DOAR | True | Special to fvv No. Tzlrs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ralph-wilson-wiley.html | RALPH WILSON WILEY | True | Special to Tas NswNoRg Tnss, | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-florene-1auvelt-married.html | Mrs. Floren=e $1auvelt Married" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sonja-henies-cousin-22d.html | Sonja Henie's Cousin 22d | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/threat-of-coal-strike-seen-in-lewis-action-mine-leader-asks.html | THREAT OF COAL STRIKE SEEN IN LEWIS ACTION; Mine Leader Asks Showdown With Operators on Pension Plan | True | By Louis Stark | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/research-held-great-need-in-fight-on-heart-disease-funds-from.html | Research Held Great Need In Fight on Heart Disease; Funds From National Campaign to Be Used for Study and Public Education | True | By Howard A. Rusk, M.d. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/minnesotans-honor-stassen.html | Minnesotans Honor Stassen | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/black-is-skating-victor-he-captures-figure-title-in-middle-atlantic.html | BLACK IS SKATING VICTOR; He Captures Figure Title in Middle Atlantic Tests | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/knicks-to-play-celtics-new-york-pro-five-and-boston-meet-in-garden.html | KNICKS TO PLAY CELTICS; New York Pro Five and Boston Meet in Garden Tonight | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/price-turn.html | Price Turn? | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/anne-rudells-nuptials-she-s-bride-in-larchmont-club-of-braddock.html | ANNE RUDELL'S NUPTIALS; She !s Bride in Larchmont Club of Braddock Greene | True | Special to "N=W Norx ThES.] | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/i-did-not-die-enough-returning-to-vienna-1947-nine-sketches-by.html | " I Did Not Die Enough"; RETURNING TO VIENNA 1947. Nine Sketches by Stephen Spender. Unpaged. New York: The Banyan Press. $4. | True | By Richard Eberhart | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/program-is-given-by-st-olaf-choir-60-students-from-lutheran-college.html | PROGRAM IS GIVEN BY ST. OLAF CHOIR; 60 Students from Lutheran College in Northfield, Minn., Feature Milhaud Cantata | True | C.H. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/4-governors-plan-group-in-midwest-blue-of-iowa-is-named-head-of.html | 4 GOVERNORS PLAN GROUP IN MIDWEST; Blue of Iowa Is Named Head of Conference to Include 12 State Executives | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/faculty-selfimprovement-survey.html | Faculty Self-Improvement Survey | True | LEONARD BUDER. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dr-f-e-thomsen-to-wed-fiancee-of-dr-robert-e-nye-jr-both-rochester.html | DR. F. E. THOMSEN TO WED, Fiancee of Dr, Robert E. Nye Jr. --Both .Rochester Internes | True | pecIal to THZ NEW YORK TIES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tragic-african-idyll-the-path-of-thunder-by-peter-abrahams-279-pp.html | Tragic African Idyll; THE PATH OF THUNDER. By Peter Abrahams. 279 pp. New York: Harper & Bros. $2.75. | True | By Nona Balakian | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/furniture-brings-28817.html | Furniture Brings $28,817 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-british-labor-party-view-of-us-economy-back-inside-please.html | A BRITISH LABOR PARTY VIEW OF U.S. ECONOMY: "BACK INSIDE, PLEASE" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/children-hold-un-fiesta.html | Children Hold U.N. Fiesta | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ansermet-leads-superb-program-proves-himself-a-superlative-musician.html | ANSERMET LEADS SUPERB PROGRAM; Proves Himself a Superlative Musician in His Final Chore With NBC Symphony | True | By Olin Downes | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cameras-view-of-death-and-disaster-us-camera-1948-edited-by-tom.html | Camera's View of Death and Disaster; U.S. CAMERA, 1948. Edited by Tom Maloney. 360 pp. New York: Duell, Sloane & Pearce. $5.95. | True | By James Stern | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/frances-m-unger-wed-to-r-a-meade-he-has-sister-as-honor-maid-at.html | FRANCES M. UNGER WED TO R. A. MEADE; ,he Has Sister as Honor Maid at Marriage in Scarsdale-- Reception Held at Club | True | Special to Nsw YOP. . | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/political-feuds-grow-on-civil-rights-issue-gop-and-democratic.html | POLITICAL FEUDS GROW ON CIVIL RIGHTS ISSUE; GOP and Democratic Fights Seen Developing Over Truman's Message | True | By Anthony Levierospecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/writer-rebukes-critic-for-his-gibes-at-galileo-other-views-offered.html | Writer Rebukes Critic for His 'Gibes' at 'Galileo' -- Other Views Offered | True | EDWARD CHOATE | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/vicouit-snkby-]i1-at-aob-of-8t-former-lord-chancellor-was-head-of.html | VICOUIT SNKBY ]iI) AT AOB OF 8t; Former Lord Chancellor Was Head of Unit That Condemned Private Mines Ownership | True | Special to Ta Nwo,. Tu. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dr-mary-brown.html | DR. MARY BROWN | True | Cpecial to THE iEW YoimX TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/alice-holland-wed-to-robert-jones-jr.html | ALICE HOLLAND WED TO ROBERT JONES JR. | True | Special to Tm lv Yoc Tzs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/charles-g-johnson.html | CHARLES G. JOHNSON | True | Special to NEW YOIK TXIXI. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-western-angler-an-account-of-pacific-salmon-and-western-trout.html | THE WESTERN ANGLER: An Account of Pacific Salmon and Western Trout in British Columbia. By Roderick L. Haig-Brown. Illustrated by T. Brayshaw. 356 pp. New York: William Morrow & Co. $5. | True | J.R.T.E. BUENO Jr. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-suggs-gains-final-she-and-miss-hopkins-win-in-florida-golf-by.html | MISS SUGGS GAINS FINAL; She and Miss Hopkins Win in Florida Golf by 3 and 2 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/costa-ricans-end-violent-campaign-voting-today-is-expected-to-be.html | COSTA RICANS END VIOLENT CAMPAIGN; Voting Today Is Expected to Be Close -- Calderon Guardia and Ulate Leading Candidates | True | By C.h. Calhounspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nyu-law-alumni-to-meet.html | N.Y.U. Law Alumni to Meet | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/youngsters-hark-to-child-problem-course-until-they-stampede-to-see.html | Youngsters Hark to 'Child Problem' Course -- Until They Stampede to See 'El' Train | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/us-buying-abroad-for-erp-itemized-1775100000-will-be-spent-on-food.html | U.S. Buying Abroad for ERP Itemized; $1,775,100,000 Will Be Spent on Food | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/puerto-rico-inquiry-to-question-1500.html | PUERTO RICO INQUIRY TO QUESTION 1,500 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/artson-grotsky.html | Artson -- Grotsky | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/storms-delay-trip-of-drottiningholm-final-north-atlantic-voyage.html | STORMS DELAY TRIP OF DROTTININGHOLM; Final North Atlantic Voyage Slowed -- Old Liner to Enter Panamanian Service | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-a-long-way-from-home.html | " A LONG WAY FROM HOME" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-ida-kessler.html | MRS. IDA KESSLER | True | special to THE NEW N0 Tr. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nurse-needed-for-the-franc-triplets.html | " NURSE NEEDED FOR THE FRANC TRIPLETS" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/city-college-routs-montclair-80-to-46-beavers-use-entire-squad-in.html | CITY COLLEGE ROUTS MONTCLAIR, 80 TO 46; Beavers Use Entire Squad in Downing Jersey Quintet -- Solomon Teachers' Ace | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-whats-up-there.html | " WHAT'S UP, THERE?" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/turbulent-melange-of-love-and-revolution-the-cry-of-dolores-by.html | Turbulent Melange of Love and Revolution; THE CRY OF DOLORES. By Herbert Gorman. 443 pp. New York: Rinehart & Co. $3.50. | True | By Charles Lee | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/commander-summoned.html | Commander Summoned | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-first-on-the-line.html | " FIRST ON THE LINE" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/national-program-of-scholarship-aid-proposed-to-encourage-entry.html | National Program of Scholarship Aid Proposed To Encourage Entry Into Teaching Field | True | By Benjamin Fine | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sancho-of-the-long-long-horns-by-allan-r-bosworth-illustrated-by.html | SANCHO OF THE LONG, LONG HORNS. By Allan R. Bosworth. Illustrated by Robert Frankenberg. 206 pp. New York: Doubleday & Co. $2.50. | True | FRANCES SMITH. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/family-of-7-rescued-from-fire-by-police.html | FAMILY OF 7 RESCUED FROM FIRE BY POLICE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-york-86894144.html | NEW YORK | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/britain-is-rebuffed-on-falkland-islands.html | BRITAIN IS REBUFFED ON FALKLAND ISLANDS | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/price-resistance-marks-beachwear-buyers-cautious-on-ordering.html | PRICE RESISTANCE MARKS BEACHWEAR; Buyers Cautious on Ordering -- Markets Are Quiet Except in Toys, China, Glassware | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/musicians-9-to-12.html | Musicians, 9 to 12 | True | By Catherine MacKenzie | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/many-austrians-still-in-russia-some-of-missing-45000-war-prisoners.html | MANY AUSTRIANS STILL IN RUSSIA; Some of Missing 45,000 War Prisoners Are Believed to Be in New German Army | True | By Huntington Smithspecial Correspondence the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/navy-quintet-defeats-princeton-at-annapolis-for-sixth-victory-of.html | Navy Quintet Defeats Princeton at Annapolis for Sixth Victory of Season; MIDDIES TRIUMPH OVER TIGERS, 50-34 Searle Scores 18 Points and Sheehan 14 in Pacing Navy to an Easy Conquest WINNERS AHEAD AT HALF Show Way to Princeton Five by 23-14 -- Miss Only Three of Fifteen Free Throws | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/daniel-england-r.html | DANIEL ENGLAND SR. | True | Special to THS NEW YORE TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/briton-backs-rise-in-ruhr-coal-price-answers-charges-of-russian-by.html | BRITON BACKS RISE IN RUHR COAL PRICE; Answers Charges of Russian by Stressing Increase in Western Allies' Costs | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fbi-jails-6-airmen-in-a-bombing-plot-two-accused-of-flying-two.html | FBI JAILS 6 AIRMEN IN A 'BOMBING PLOT'; Two Accused of Flying Two Planes to Aid Revolt Blow, Presumably in Venezuela | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/penn-swimmers-triumph-down-columbia-5421-for-2d-eastern-league.html | PENN SWIMMERS TRIUMPH; Down Columbia, 54-21, for 2d Eastern League Victory | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/226-un-delegates-on-immunity-list-freedom-from-taxes-arrest-among.html | 226 U.N. DELEGATES ON IMMUNITY LIST; Freedom From Taxes, Arrest Among Privileges Set by Headquarters Agreement | True | By George Barrettspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ann-e-whitford-a-brideelect.html | Ann E. Whitford a Bride-Elect | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/harry-w-matthew.html | HARRY W. MATTHEWS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/to-discuss-weed-control.html | To Discuss Weed Control | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/jet-plane-crashes-in-illinois.html | Jet Plane Crashes in Illinois | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/notes.html | Notes | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/root-of-evil-by-eaton-k-goldthwaite-218-pp-new-york-duell-sloan.html | ROOT OF EVIL. By Eaton K. Goldthwaite. 218 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Isaac Anderson | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/robert-h-lang.html | ROBERT H. LANG | True | !pecial to T NEW N0! TIIS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/eagle-of-guatemala-justo-rufino-barrios-by-alice-raine-229-pp-new.html | EAGLE OF GUATEMALA: Justo Rufino Barrios. By Alice Raine. 229 pp. New York: Harcourt, Brace & Co. $2.50. | True | MILDRED ADAMS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/taken-from-the-mornings-mail.html | TAKEN FROM THE MORNINGS MAIL | True | EDDIE CANTOR | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/thunderers-heyday-the-history-of-the-times-volume-iii-the-twentieth.html | Thunderer's Heyday; THE HISTORY OF THE TIMES. Volume III: The Twentieth Century Test. 862 pp. Illustrated. New York: The Macmillan Company. $6. | True | By P.w. Wilson | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-rewarding-anthology-a-catholic-reader-edited-by-charles-a-brady.html | A Rewarding Anthology; A CATHOLIC READER. Edited by Charles A. Brady. 337 pp. Buffalo, N.Y.: Desmond & Stapleton. $3.50. | True | By John W. Chase | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/doubly-generous.html | DOUBLY GENEROUS | True | EDNA BLUE, | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/market-action-debated-taft-says-truman-wants-high-prices-for.html | MARKET ACTION DEBATED; Taft Says Truman Wants High Prices for Political Reasons | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fonville-betters-shotput-record-tops-college-mark-on-heave-of-56.html | FONVILLE BETTERS SHOT-PUT RECORD; Tops College Mark on Heave of 56 Feet 6 1/2 Inches at Michigan State Relays | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-reuth-jordan-engaged-to-be-wed.html | MISS REUTH JORDAN ENGAGED TO BE WED | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/research-indicates-that-eating-moderately-may-be-helpful-in.html | Research Indicates That Eating Moderately May Be Helpful in Preventing Polio | True | By Waldemar Kaempffert | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/interim-report.html | INTERIM REPORT | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cjollettmckeunz.html | Clollett--McKeunz | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/drawings-and-oils-mark-sale-of-art-auction-today-includes-works-in.html | DRAWINGS AND OILS MARK SALE OF ART; Auction Today Includes Works in Roosevelt Memorial Show of Protestant Digest | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/hungarian-defends-ban-charges-britons-statement-to-commons-was.html | HUNGARIAN DEFENDS BAN; Charges Briton's Statement to Commons Was False | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/antioccupation-spirit-developing-in-germany-attack-on-us.html | ANTI-OCCUPATION SPIRIT DEVELOPING IN GERMANY; Attack on U.S. Denazification Laws Raises Many Questions of Policy | True | By Delbert Clark special To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/china-seeks-us-loan-wants-300000000-to-500000000-to-back-currency.html | CHINA SEEKS U.S. LOAN; Wants $300,000,000 to $500,000,000 to Back Currency, Luo Says | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/immigrant-goal-set.html | Immigrant Goal Set | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/john-mamjbl-a-eilbf-byre-led-exmajor-andchlpln-alumna-married-in.html | JOHN MAmJBL a., 'EILBF 'BYRE IED; Ex-Major andCh'lpln Alumna Married in Old Westburym Will Reside in Cleveland | True | SII4O. IS.I to I | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/taxation.html | TAXATION | True | R.F. BLOUGH. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/picture-of-russia-for-russias-children-what-the-kremlin-intends-for.html | Picture of Russia for Russia's Children; What the Kremlin intends for tomorrow, it builds into the minds of the young today. Picture of Russia for Russia's Children | True | By Mrs. Malbone Graham | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/brooklyn-man-is-dead.html | Brooklyn Man Is Dead | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/liu-five-victor-6844-frenchs-15-points-set-pace-in-victory-over.html | L.I.U. FIVE VICTOR, 68-44; French's 15 Points Set Pace in Victory Over Ithaca | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/franc-and-tourist-americans-will-get-benefit-of-lower-prices-under.html | FRANC AND TOURIST; Americans Will Get Benefit of Lower Prices Under French Devaluation | True | By Michael James | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/grateful-for-naturalism.html | Grateful for Naturalism | True | LARUE VAN HOOK | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/revision-proposed-in-bank-reserves-new-bases-of-requirements-to.html | REVISION PROPOSED IN BANK RESERVES; New Bases of Requirements to Lessen the Geographical Element Considered MORE WEIGHT ON DEPOSITS Changes Advised Preliminary to Any Increase in Amount of Funds Demanded REVISION PROPOSED IN BANK RESERVES | True | By George A. Mooney | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/china-and-the-west-old-china-hands-and-the-foreign-office-by-nathan.html | China and the West; OLD CHINA HANDS And the Foreign Office. By Nathan A. Pelcovits. Published under the Auspices of American Institute of Pacific Relations. 302 pp. New York: King's Crown Press. $3.75. | True | By Georgiana G. Stevens | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/grand-national-choices-lose.html | Grand National Choices Lose | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-country-kittens-by-eleanor-clymer-illustrated-by-jeanne-bendick.html | THE COUNTRY KITTENS. By Eleanor Clymer. Illustrated by Jeanne Bendick. 108 pp. New York: Robert M. McBride & Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/wm-and-his-haremscarum-drink-the-green-water-by-hugh-austin-212-pp.html | Wm -- and His Harem-Scarum; DRINK THE GREEN WATER. By Hugh Austin. 212 pp. New York: Charles Scribner's Sons. $2.50. | True | WILLIAM J. GLICK. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/era-of-depravity-being-frank-faylens-summation-of-his-current.html | ' ERA OF DEPRAVITY'; Being Frank Faylen's Summation of His Current Spate of Tough Guy Roles | True | By Phil Kouryhollywood. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/yale-club-is-victor-41-overcomes-university-club-in-squash-racquets.html | YALE CLUB IS VICTOR, 4-1; Overcomes University Club in Squash Racquets Here | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/berlin-zoo-man-under-charges.html | Berlin Zoo Man Under Charges | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/st-francis-quintet-bows.html | St. Francis Quintet Bows | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cripps-pins-hopes-on-gold-reserves-says-they-are-all-that-stand.html | CRIPPS PINS HOPES ON GOLD RESERVES; Says They Are 'All That Stand Between Us and Disaster' in Warning to Scottish Rally | True | By Clifton Danielspecial To The New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/protest.html | PROTEST | True | HARRY BERGER, Jr., | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/gas-fells-two-on-boat-coal-fumes-from-cabin-stove-knock-out.html | GAS FELLS TWO ON BOAT; Coal Fumes From Cabin Stove Knock Out Visiting Fishermen | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/neglect-of-health-on-farms-decried-forty-million-lack-facilities.html | NEGLECT OF HEALTH ON FARMS DECRIED; Forty Million Lack Facilities, Michigan Official Declares as U.S. Parley Closes | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/finns-complete-russian-houses.html | Finns Complete Russian Houses | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ramapo-trio-victor-1510-sends-essex-troop-to-first-defeat-in-league.html | RAMAPO TRIO VICTOR, 15-10; Sends Essex Troop to First Defeat in League Game | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/jeanne-de-villiers-terrae-wed.html | Jeanne de Villiers Terrae Wed | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/implementing-erp-policy-now-pursued-in-western-germany-is.html | Implementing ERP; Policy Now Pursued in Western Germany Is Criticized | True | C. MONTEITH GILPIN | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fish-guided-by-nose-sense-of-smell-found-to-help-underwater-hunt.html | Fish Guided by Nose; Sense of Smell Found to Help Underwater Hunt for Food | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/roses-that-are-red-one-of-their-champions-names-some-favorites.html | ROSES THAT ARE RED; One of Their Champions Names Some Favorites | True | By Frederic R. Webb | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/barnard-alumnae-to-meet.html | Barnard Alumnae to Meet | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/french-to-fight-food-price-rises-government-to-submit-new-measures.html | FRENCH TO FIGHT FOOD PRICE RISES; Government to Submit New Measures as Costs Jump 10 to 20% in a Week | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ligs-o-r-boooock-will-be-arried-desoendan-of-formgr-mayor-of-new.html | IlgS.O. R. BOOOOCK WILL BE ARRIED; ,Desoendan of FormGr Mayor of New York is Betrothed to John Kerr Jr. of Yale | True | Speetal to THZ Ngw Yo2 Tlc. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nyac-mermen-lose-michigan-takes-8-of-9-events-for-6213-triumph.html | N.Y.A.C. MERMEN LOSE; Michigan Takes 8 of 9 Events for 62-13 Triumph | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-review-of-giesekings-record-since-1934.html | A REVIEW OF GIESEKINGS RECORD SINCE 1934 | True | By Delbert Clarkberlin. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mark-twain-group-to-meet.html | Mark Twain Group to Meet | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/abroad.html | ABROAD | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/patience-plant-easy-to-grow-indoors-it-blooms-the-year-round.html | PATIENCE PLANT; Easy to Grow Indoors, It Blooms the Year Round | True | By Ruth Gannon | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/stress-free-conscience-quakers-laud-truman-message-but-regret.html | STRESS 'FREE CONSCIENCE'; Quakers Laud Truman Message but Regret 'Omission' | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-world.html | THE WORLD | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/hot-off-the-line-rush-job-of-newsprint-carried-fresh-smell-of-pine.html | ' HOT OFF THE LINE'; Rush Job of Newsprint Carried Fresh Smell of Pine | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/meeting-on-aid-plan-is-rejected-by-wftu.html | MEETING ON AID PLAN IS REJECTED BY WFTU | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-mister-roberts.html | ' Mister Roberts' | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/havana-stand-crash-kills-two.html | Havana Stand Crash Kills Two | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/notes-on-science-medical-missions-for-europe-research-on-nutrition.html | NOTES ON SCIENCE; Medical Missions for Europe -- Research on Nutrition | True | W.K. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/loseykillinger.html | Losey--Killinger | True | Special to TH NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/arctic-repels-warfare-us-exercises-show-great-difficulties-make.html | Arctic Repels Warfare; U.S. Exercises Show Great Difficulties Make Large-Scale Operations Unlikely | True | By Hanson W. Baldwenspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/china-develops-teleprinter.html | China Develops Teleprinter | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/thurlow-weed-papers-rochester-acquires-material-relating-to-19th.html | THURLOW WEED PAPERS; Rochester Acquires Material Relating to 19th Century Figure | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dreamhouse-buying-country-property-by-herbert-r-moral-184-pp-new.html | Dream-House; BUYING COUNTRY PROPERTY. By Herbert R. Moral. 184 pp. New York: The Macmillan Company. $2.75. | True | LEE COOPER. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/prices-of-grains-still-unsettled-stocks-show-gain-near-months-drop.html | PRICES OF GRAINS STILL UNSETTLED; STOCKS SHOW GAIN; Near Months Drop for Fourth Straight Day but Distant Deliveries Close Higher COTTON UP $1 TO $2 A BALE More Chain Stores Announce Cuts in Bread, Flour, Lard and Bacon Quotations PRICES OF GRAIN STILL UNSETTLED | True | By Will Lissner | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/sharper-cutbacks-to-production-envisaged-if-threatened-coal-strike.html | Sharper Cut-Backs to Production Envisaged If Threatened Coal Strike Materializes; COAL STRIKE SEEN SLOWING OUTPUT | | By Thomas E. Mullaney | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/junior-group-aiding-big-sisters-benefit.html | JUNIOR GROUP AIDING BIG SISTERS BENEFIT | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/henry-l-george.html | HENRY L. GEORGE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-thomas-piper.html | MRS. THOMAS PIPER | True | Special to THF. luw"Z131.K Tr_MES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/army-trips-harvard-on-long-basket-with-7-seconds-of-overtime-period.html | Army Trips Harvard on Long Basket With 7 Seconds of Overtime Period Left; MOSNY'S 20 POINTS PACE 59-57 VICTORY Guard Elevated From Jayvees Sinks One-Hander for Army That Trips Harvard Five RUTGERS TRIUMPHS, 86-71 Hatchett, Notching 27 Tallies, Helps Erase Rhode Island 37-35 Half-Time Lead | | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/britain-to-supply-canadas-textiles-mills-at-60-prewar-capacity.html | BRITAIN TO SUPPLY CANADA'S TEXTILES; Mills at 60% Pre-War Capacity Ready to Take on Task After Embargo on U.S. Imports BRITAIN TO SUPPLY CANADA'S TEXTILES | True | By Herbert Koshetz | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/army-easily-downs-harvard-and-princeton-with-2-records-set-on-field.html | Army Easily Downs Harvard and Princeton With 2 Records Set on Field House Track; ARMY'S 78 POINTS TAKE TRACK MEET | True | By Allison Danzigspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-world-of-music-toscanini-to-do-ninth.html | THE WORLD OF MUSIC; TOSCANINI TO DO NINTH | | By Ross Parmenter | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ruth-madelon-kohl-betrothed.html | Ruth Madelon Kohl Betrothed | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-sculpture-annual-the-whitney-presents-both-traditional-and.html | A SCULPTURE ANNUAL; The Whitney Presents Both Traditional And Ultra-Modern -- Sloan and Others | | By Howard Devree | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/robert-eilerman.html | ROBERT EILERMAN | True | Special to THI: NEW Yom TIMZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/weeks-best-promotions-babee-buoy-harness-leads-list-in-meyer-both.html | WEEK'S BEST PROMOTIONS; ' Babee Buoy' Harness Leads List in Meyer Both Reports | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/impartial.html | IMPARTIAL | True | MAURICE BORROK. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/german-peace-role-is-topic-at-luncheon.html | GERMAN PEACE ROLE IS TOPIC AT LUNCHEON | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/how-to-become-an-artist-the-sun-and-the-barrow-by-edward-verdier.html | How to Become an Artist; THE SUN AND THE BARROW. By Edward Verdier. 490 pp. Chicago, Ill.: Ziff-Davis Company. $3.75. | True | ANNE RICHARDS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/reviews-century-of-welfare-work-community-service-society-had.html | REVIEWS CENTURY OF WELFARE WORK; Community Service Society Had Leading Role in Earliest Social Experiments | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/beatrioe-60elet-i-tt-f-1ralqioe-1r-rryi-daughter-of-late-robert-w.html | BEATRIOE 60ELET, I tt. F. 1RAlqIOE 1R/RRYI; Daughter of Late Robe'rt W. Goelet Married to Former ] Lieutenant in the Navy I | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-fight-over-taxes-as-seen-by-three-cartoonists.html | THE FIGHT OVER TAXES AS SEEN BY THREE CARTOONISTS | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-test-planned-by-15-law-schools-first-standard-examination-for.html | NEW TEST PLANNED BY 15 LAW SCHOOLS; First Standard Examination for Admission Is Scheduled for 63 Cities on Feb. 28 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/free-xrays-in-queens.html | Free X-Rays in Queens | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/church-group-calls-for-ending-of-bias.html | CHURCH GROUP CALLS FOR ENDING OF BIAS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/review-1-no-title-the-schubert-reader-by-otto-erich-deutsch.html | Review 1 -- No Title; THE SCHUBERT READER. By Otto Erich Deutsch. Translated by Eric Blom. 1,040 pp. New York: W.W. Norton & Co. $10. | True | WINTHROP SERGEANT. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/grain-for-europe-getting-cereals-abroad-seen-as-major-relief.html | Grain for Europe; Getting Cereals Abroad Seen as Major Relief Problem | True | E. RAYMOND WILSON | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/carolyn-ruth-mills-fiancee.html | Carolyn Ruth Mills Fiancee | True | Seclal to Tss Nsw Yox 'ils, | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/byrnereid-team-in-final-cummingsiannacelli-also-win-in-open-squash.html | BYRNE-REID TEAM IN FINAL; Cummings-Iannacelli Also Win in Open Squash Racquets | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/old-order-changes-metro-adopts-topical-films-and-signs-de-rochemont.html | OLD ORDER CHANGES; Metro Adopts Topical Films and Signs de Rochemont -- Hollywood Round-Up | True | By Thomas F. Bradyhollywood. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/berlin-britons-warned-military-commander-combats-rumors-inspired-by.html | BERLIN BRITONS WARNED; Military Commander Combats Rumors Inspired by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/largest-sugar-mill-in-existence-completed-in-vera-cruz-mexico.html | Largest Sugar Mill in Existence Completed in Vera Cruz, Mexico; Connecticut Company Designs and Builds Plant of 5,000 Tons a Day Cane Capacity With 1,700 Tons of Grinding Equipment | True | | | | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/russians-call-clothes-drab.html | Russians Call Clothes Drab | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/bus-fares-increased-newark-line-gets-temporary-rise-on-all-rates.html | BUS FARES INCREASED; Newark Line Gets Temporary Rise on All Rates | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tower-bauerlino.html | Tower -- Bauerlino | True | Svecial to Tz Nzw No Trzs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rototiller-dealers-hail-frazer-tractor.html | ROTOTILLER DEALERS HAIL FRAZER TRACTOR | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/throhgi-tributb-to-thot'laioht-bsruoh-oonmmt-snd-odshead-notbrst.html | THROHGI TRIBUTB TO THOt'LAIOHT; Bsruoh, Oonmmt snd Ot'dk*Head Notb! (r)s t Ritu in Brick Ohuroh for iqnnnaler | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rosenker-violin-soloist-philharmonic-aide-plays-work-by-saintsaens.html | ROSENKER VIOLIN SOLOIST; Philharmonic Aide Plays Work by Saint-Saens With Orchestra | True | R.P. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/pilots-mediation-stalls-airline-withdraws-offer-of-5man-arbitration.html | PILOTS MEDIATION STALLS; Airline Withdraws Offer of 5-Man Arbitration Board | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/200000-tons-of-scrap-bought.html | 200,000 Tons of Scrap Bought | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rio-de-janeiro-carnival-on.html | Rio de Janeiro Carnival On | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/klan-seeks-to-parade-application-by-phone-rejected-by-police-chief.html | KLAN SEEKS TO PARADE; Application by Phone Rejected by Police Chief in South | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/polish-peasants-join-in-coalition-former-party-of-mikolajczyk.html | POLISH PEASANTS JOIN IN COALITION; Former Party of Mikolajczyk Formally Ends Role as Legal Opposition | True | By Sydney Grusonspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fire-destroys-waterfilled-tank.html | Fire Destroys Water-Filled Tank | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/theatre-group-hails-aid-london-meeting-welcomes-move-toward.html | THEATRE GROUP HAILS AID; London Meeting Welcomes Move Toward Municipal Houses | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/smith-disavows-fight-on-hawkes-jersey-senator-wont-oppose-colleague.html | SMITH DISAVOWS FIGHT ON HAWKES; Jersey Senator Won't Oppose Colleague but Backs Gov. Driscoll's Stand | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dance-on-saturday-for-irvington-house.html | DANCE ON SATURDAY FOR IRVINGTON HOUSE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/stocks-make-gains-as-volume-grows-averages-rise-061-point-with.html | STOCKS MAKE GAINS AS VOLUME GROWS; Averages Rise 0.61 Point With Changes Mostly Fractional -- Rails, Oils Active STOCKS MAKE GAINS AS VOLUME GROWS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kotlarek-wins-ski-jump-takes-senior-class-honors-at-st-paul-with.html | KOTLAREK WINS SKI JUMP; Takes Senior Class Honors at St. Paul With 136.7 Points | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/galento-bar-penalized-jersey-license-is-suspended-in-bottle.html | GALENTO BAR PENALIZED; Jersey License Is Suspended in Bottle Labeling Case | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mary-gregier-bride-of-a-former-officer.html | MARY GREGIER BRIDE OF A FORMER OFFICER | True | Special to THE NV YORK TIMF.,S. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/five-1947-group-winners-listed-again-in-westminster-kennel-club.html | Five 1947 Group Winners Listed Again in Westminster Kennel Club Fixture; GARDEN DOG SHOW OPENS WEDNESDAY Outstanding U.S. Pure-Bred Array, 42 From Canada in Annual Bench Classic TOTAL OF 2,540 ENTERED 49 Seeking Repeat Victories Mark Westminster Club's Breed Competition | True | By John Rendel | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/canadian-women-ski-victors.html | Canadian Women Ski Victors | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/seton-hall-out-of-tourney.html | Seton Hall Out of Tourney | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/pacific-coast-japaneseamericans-return-amid-changed-conditions.html | PACIFIC COAST; Japanese-Americans Return Amid Changed Conditions | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/azalea-festival-for-mobile.html | Azalea Festival for Mobile | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-pontiac-offers-a-hydramatic-drive.html | NEW PONTIAC OFFERS A HYDRA-MATIC DRIVE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/vassar-graduatebecomes-fianceei-janet-starkweather-will-bei-bride.html | VASSAR GRADUATE-BECOMES FIANCEEi; Janet Starkweather Will 'Bei Bride, of Richard W, Besse, an Alumnus of Yale | True | peclal to 'I'*ar. Ngw Nog .zzs, | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cotton-advances-by-13-to-40-points-near-months-are-strongest-as.html | COTTON ADVANCES BY 13 TO 40 POINTS; Near Months Are Strongest as Pressure Eases -- Opening Prices Show Gains | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/roof-leak-at-city-hall-imperils-jackson-picture.html | Roof Leak at City Hall Imperils Jackson Picture | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mp-warns-british-of-film-shutdown-london-laborite-says-100000-may.html | MP WARNS BRITISH OF FILM SHUTDOWN; London Laborite Says 100,000 May Be Out of Work Unless Tax Deadlock Is Settled | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/hiroshima-survivor-to-wed-gi.html | Hiroshima Survivor to Wed GI | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/troth-made-known-of-carolyn-clothier-3.html | TROTH MADE KNOWN OF CAROLYN CLOTHIER: :.3 | True | SPecial to Yor Tn. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/free-market-in-france.html | Free Market in France | True | RENE LEON | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/un-palestine-unit-asks-london-to-permit-militia-preparation-now-un.html | U.N. Palestine Unit Asks London To Permit Militia Preparation Now; U.N. PALESTINE UNIT APPEALS TO LONDON SEEKING SHELTER FROM SNIPERS' BULLETS IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/2way-trade-urged-to-bar-aid-as-gifts-dr-reed-says-we-must-import-if.html | 2-WAY TRADE URGED TO BAR AID AS GIFTS; Dr. Reed Says We Must Import If Nations Abroad Are to Be Enabled to Pay Us Back | True | By Brendan M. Jones | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/garden-programs-and-awards.html | GARDEN PROGRAMS AND AWARDS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/olympic-program-today.html | Olympic Program Today | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/critical-days-for-un.html | CRITICAL DAYS FOR U.N. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rites-for-schilling-i-to-be-held-tonighti.html | RITES FOR SCHILLING I TO BE HELD TONIGHTI | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/gasshintz.html | GassHintz | True | Special to '.CI : NW No.K . | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/earl-of-yarborough.html | EARL OF YARBOROUGH | True | Special to Tax NEW NOP, K zs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-david-m-little.html | MRS. DAVID M. LITTLE | True | Spectal to Nwo- llMzg- | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-alice-decatur-married-t-descendant-of-naval-hero-the-oj2zzt-.html | ! ALICE DECATUR MARRIED t; / Descendant of Naval Hero the "%.o?J2Z*ZT" / | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/liquor-store-holdup-foiled-3d-in-week.html | LIQUOR STORE HOLD-UP FOILED -- 3D IN WEEK | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/obituary.html | OBITUARY | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/un-held-no-bar-to-major-warfare-clark-urges-charter-revision-but.html | U.N. HELD NO BAR TO MAJOR WARFARE; Clark Urges Charter Revision, but Eichelberger Demurs -- Both for Soviet Accord | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/nyu-conference-arranged.html | N.Y.U. Conference Arranged | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/taxation-in-absentia.html | TAXATION IN ABSENTIA | True | MURRAY RUBENSTEIN. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/warning-all-skeptics-ghosts-in-irish-houses-by-james-reynolds.html | Warning All Skeptics; GHOSTS IN IRISH HOUSES. By James Reynolds. Illustrated by the author. With an introduction by Padraic Colum. 283 pp. New York: Creative Age Press. $12. | True | By Gerald Sykes | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/boys-high-captures-open-and-novice-laurels-in-nyu-alumni-track-meet.html | Boys High Captures Open and Novice Laurels in N.Y.U. Alumni Track Meet; TWO TROPHIES WON BY BROOKLYN TEAM Boys High's 22 Points Annex Open Award in School Meet -- Andrew Jackson Next MONTGOMERY TAKES 300 Conaway Also Helps Victors by Winning 100 -- Mile Run to Holt of Columbus | True | By Michael Strauss | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-7-no-title-olympic-medals-for-aha-sextet.html | Article 7 -- No Title; OLYMPIC MEDALS FOR A.H.A. SEXTET | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rt-rev-rl-harr73-retired-bishop-dead.html | RT. REV. R.L. HARR!S,73, RETIRED BISHOP, DEAD | True | lpeclal to Nzwo Trs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/aa-knopf-skiing-breaks-leg.html | A.A. Knopf, Skiing, Breaks Leg | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-chilwells-troth-i-member-of-the-u-n-secretariati-fiancee-of.html | MISS CHILWELL'S TROTH {; I Member of the U. N. Secretariatl Fiancee of Robert Betehley { | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/duckbill-dinosaur-is-dug-up-in-jersey-hadrosaurus-30-feet-long-15.html | DUCKBILL DINOSAUR IS DUG UP IN JERSEY; Hadrosaurus, 30 Feet Long, 15 High, Rooted in Sand for Food 60 Million Years Ago | True | By William G. Weartspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/shoot-the-works-by-richard-ellington-249-pp-new-york-william-morrow.html | SHOOT THE WORKS. By Richard Ellington. 249 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/central-states-chicago-curfew-puts-focus-on-youth-delinquency.html | CENTRAL STATES; Chicago Curfew Puts Focus On Youth Delinquency | True | By Louther S. Hornespecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/treasure-chest.html | Treasure Chest | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/review-of-facts-upsets-tax-court-appellate-bench-finds-dealer-in.html | REVIEW OF FACTS UPSETS TAX COURT; Appellate Bench Finds Dealer in Oil Royalties Held Land as Investment PROFIT WAS CAPITAL GAIN Time of Ownership Sufficient to Establish It in Class of Long-Term Transactions REVIEW OF FACTS UPSETS TAX COURT | True | By Godfrey N. Nelson | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/retailers-to-have-voice-on-controls-commerce-official-promises.html | RETAILERS TO HAVE VOICE ON CONTROLS; Commerce Official Promises Consultation on Voluntary Anti-Inflation Agreements | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/in-green-pastures-without-halos-by-bess-white-cochran-172-pp.html | In Green Pastures; WITHOUT HALOS. By Bess White Cochran. 172 pp. Philadelphia, Pa.: The Westminster Press. $2.50. RURAL PARISH. By Anna Laura Gebhard. 121 pp. New York: Abingdon-Cokesbury Press. $1.50. | True | By Robert D. Dinsmore | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/joan-mirc-is-fiancee-of-t-w-brander-jr.html | JOAN MIRC IS FIANCEE OF T. W. BRANDER JR. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/early-catcher-joins-browns.html | Early, Catcher, Joins Browns | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/facsimile-helps-army-on-weather-machines-receiving-maps-used-during.html | FACSIMILE HELPS ARMY ON WEATHER; Machines Receiving Maps Used During Winter War Games in State | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/frank-triano.html | FRANK TRIANO | True | Special to THE HEW YO TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/library-to-exhibit-historic-documents.html | LIBRARY TO EXHIBIT HISTORIC DOCUMENTS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/maebridewalle.html | MaeBrideWalle | True | Special to Tz Nuw YOP Tns. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/win-lose-or-draw-by-warren-brown-274-pp-new-york-gp-putnams-sons-3.html | WIN, LOSE OR DRAW. By Warren Brown. 274 pp. New York: G.P. Putnam's Sons. $3. | True | By Harold Kaese | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/10minute-fire-costs-25000.html | 10-Minute Fire Costs $25,000 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/flandin-reappears-on-political-scene.html | FLANDIN REAPPEARS ON POLITICAL SCENE | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kisiday-signs-with-buffalo.html | Kisiday Signs With Buffalo | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/volcanic-forces-rumble-in-india-the-religious-and-political.html | Volcanic Forces Rumble in India; The religious and political passions that destroyed Gandhi threaten the whole nation. Volcanic Forces Rumble in India Volcanic Forces Rumble in India | True | By Herbert L. Matthewslondon. (BY WIRELESS) | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/czechs-to-tighten-bars-on-criticism-new-bill-would-set-prison-terms.html | CZECHS TO TIGHTEN BARS ON CRITICISM; New Bill Would Set Prison Terms for Persons Defaming Foreign Nations, Statesmen | True | By Albion Rossspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/pessimism-decried-in-havana-review-task-of-ito-parley-complex-delay.html | PESSIMISM DECRIED IN HAVANA REVIEW; Task of ITO Parley Complex, Delay Inevitable, Weekly Report Points Out | True | By Russell Porterspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/jacob-j-dix.html | JACOB J. DIX | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/say-russia-poisons-youth-against-us.html | SAY RUSSIA POISONS YOUTH AGAINST U.S. | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/red-wings-topple-canadiens-by-53-league-leaders-turn-back-montreal.html | RED WINGS TOPPLE CANADIENS BY 5-3; League Leaders Turn Back Montreal Sextet in Hard Battle Before 11,181 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/iran-aid-advocated-house-subcommittee-says-us-should-widen-program.html | IRAN AID ADVOCATED; House Subcommittee Says U.S. Should Widen Program | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mary-h-gavin-married-bride-of-robert-d-wrightboth-st-lawrence-u.html | MARY H, GAVIN MARRIED; Bride of Robert D, Wright-Both St, Lawrence U, Skiers | True | SpeciJ to 3'az Zsw YORK TZ,rZS, | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/paris-for-italian-trade-cabinet-approves-proposal-for-a-customs.html | PARIS FOR ITALIAN TRADE; Cabinet Approves Proposal for a Customs Union | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/in-memoriam.html | IN MEMORIAM | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/uncommon-annuals-some-new-plants-worthy-of-a-summers-trial.html | UNCOMMON ANNUALS; Some New Plants Worthy Of a Summer's Trial | True | By Mary C. Seckman | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/penn-five-upsets-cornell-56-to-54-ithacans-suffer-first-league.html | PENN FIVE UPSETS CORNELL, 56 TO 54; Ithacans Suffer First League Setback and Fall From Tie With Columbia for Lead PENN FIVE UPSETS CORNELL, 56 TO 54 | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/aviation-improvements-ideas-of-passengers-for-better-service-on-the.html | AVIATION: IMPROVEMENTS; Ideas of Passengers for Better Service on The Ground Will Be Tried Out | True | By Frederick Graham | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/us-britain-to-get-looted-nazi-gold-110000000-recovered-in-salt.html | U.S., BRITAIN TO GET LOOTED NAZI GOLD; $110,000,000 Recovered in Salt Mines Will Be Transported by Air in Near Future | True | By Edward A. Morrowspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/troth-of-denese-nancy-berg.html | Troth of Denese Nancy Berg | True | Special to TH NgW YORK T[ZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/elect-gibson-at-russell-sage.html | Elect Gibson at Russell Sage | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/surveying-our-utopian-literature-american-dreams-a-study-of.html | Surveying Our Utopian Literature; AMERICAN DREAMS. A Study of American Utopias. By Vernon Louis Parrington Jr. 234 pp. Providence, R.I.: Brown University Press. $4. | True | By Maxwell Geismar | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/truman-urges-public-aid.html | Truman Urges Public Aid | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/news-of-the-stamp-world-new-political-divisions-of-malay-peninsula.html | NEWS OF THE STAMP WORLD; New Political Divisions of Malay Peninsula Will Bring Changes | True | By Kent B. Stiles | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/imiss-tley-bride-of-robert-howard-at-marriage-in-rye-n-y-reception.html | iMISS STLEY BRIDE OF ROBERT HOWARD; at Marriage in Rye, N Y, Reception Held at Club | True | Szlal to TmB NZW Yom TmrJ. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/history-repeated.html | HISTORY REPEATED | True | BETTE ZAVES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/noted-soviet-economist-reported-regaining-role.html | Noted Soviet Economist Reported Regaining Role | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/they-swing-into-spring.html | They Swing into Spring | True | By Virginia Pope | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-deal-for-the-hard-riding-stunt-men.html | NEW DEAL FOR THE HARD RIDING STUNT MEN | True | By Grady Johnsonhollywood. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/crippled-over-sea-plane-carrying-69-lands-in-safety-steward-dead.html | CRIPPLED OVER SEA, PLANE CARRYING 69 LANDS IN SAFETY; Steward Dead, Fuselage Torn, Boston-Miami Craft Fights Way to Florida Field STARTED BY ENGINE BLAST Dick Merrill, Riding as Check Pilot, Is Said to Have Saved All From Ocean Plunge DOWNED MIAMI-BOUND PLANE AND SOME WHO WERE ABOARD PLANE CARRYING 69 LANDS IN SAFETY | True | By Frederick Graham | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/icarus-washed-out-the-gesture-by-john-cobb-245-pp-new-york-harper.html | Icarus, Washed Out; THE GESTURE. By John Cobb. 245 pp. New York: Harper & Bros. $2.75. Modern Icarus, Washed Up | True | By Marc Brandel | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/arab-warns-against-un-force.html | Arab Warns Against U.N. Force | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/frederick-g-usilton.html | FREDERICK G. USILTON | True | Special to Nr-W YORX TIMZS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cows-lead-horse-mule-prices.html | Cows Lead Horse, Mule Prices | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-ideas-and-inventions.html | New Ideas and Inventions | | By Mary Roche | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/southern-governors-delay-civil-rights-action-40-days-souths.html | Southern Governors Delay Civil Rights Action 40 Days; SOUTH'S GOVERNORS DELAY RIGHTS STEP | True | By John N. Pophamspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-great-dignity-of-the-rail-splitter-the-contrast-between-lincoln.html | The Great Dignity of 'the Rail Splitter'; The contrast between Lincoln's rugged frame and inner poise shows clearly in the Lincoln Papers. Dignity of 'the Rail Splitter' Dignity of 'the Rail Splitter' Dignity of 'the Rail Splitter' The Great Dignity of 'the Rail Splitter' | | By J.g. Randall | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/florida-to-alaska-in-day-army-shuttles-32-men-in-test-of-body.html | FLORIDA TO ALASKA IN DAY; Army Shuttles 32 Men in Test of Body Resistance | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/reds-reported-reinforced.html | Reds Reported Reinforced | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-unseeing-eye-gaps-in-our-secondary-school-teaching-make-for.html | THE UNSEEING EYE; Gaps in Our Secondary School Teaching Make for Later Blindness to Art | True | By Aline B. Louchheim | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/apartment-plans-ready-work-completed-by-architects-on-eastchester.html | APARTMENT PLANS READY; Work Completed by Architects on Eastchester Houses | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kiippellarsen.html | KiippelLarsen | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/theatre-owners-in-new-ascap-pact-10year-agreement-effective-march.html | THEATRE OWNERS IN NEW ASCAP PACT; 10-Year Agreement, Effective March 15, Raises Royalties of Many Film Houses | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/frank-muller-coach-of-us-oarsmen-dies.html | FRANK MULLER, COACH OF U.S. OARSMEN, DIES | True | Spe.lsl to n Yo TmY. L | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/lords-will-yield-to-reform-demand-britains-upper-chamber-will.html | LORDS WILL YIELD TO REFORM DEMAND; Britain's Upper Chamber Will Probably Be Reduced in Size and Lose More Powers | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/korea-reds-start-sabotage-strikes-27-dead-150-held-leaders-of.html | KOREA REDS START SABOTAGE, STRIKES; 27 DEAD, 150 HELD; Leaders of Agitation in South Assail U.N. Group, Demand U.S. Troops Withdraw' ULTIMATUM TO GEN.HODGE He Applies Curfew and Arms Military Traffic -- Rail Lines Are Cut, Train Is Wrecked KOREA REDS START SABOTAGE, STRIKES | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/e-k-mcollweds-leeiiiiibglinb-i-couple-attended-by-sixteen-ati.html | E. K. M'COLL WEDS LEEIIIIIBGLI/NB; I Couple Attended by Sixteen atI Marriage in Church Here-I Will Reside in Colorado I | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/yacht-twin-star-annexes-cuba-cup-pirie-sails-sheridan-shore-craft.html | YACHT TWIN STAR ANNEXES CUBA CUP; Pirie Sails Sheridan Shore Craft to Third Victory In a Row at Havana | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-dance-broadway-robbins-sherman-and-gae-and-hamilton.html | THE DANCE: BROADWAY; Robbins, Sherman and Gae and Hamilton | True | By John Martin | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/klippgen-annexes-eastern-ski-race-downhill-run-of-2086-sets-new.html | KLIPPGEN ANNEXES EASTERN SKI RACE; Downhill Run of 2:08.6 Sets New Title Event Record -- Moller 2d, Kailey 3d | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-orleans-carnival-mardi-gras-by-robert-tallant-illustrated-269.html | New Orleans Carnival; MARDI GRAS. By Robert Tallant. Illustrated. 269 pp. New York: Doubleday & Co. $3.50. MARDI GRAS DAY. By Caroline Durieux, John McCrady and Ralph Wickiser. With 30 drawings and lithographs. 87 pp. New York: Henry Holt & Co. $3. | True | By Harry E. Wedeck | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mayor-gets-notice-of-bakery-closings.html | MAYOR GETS NOTICE OF BAKERY CLOSINGS | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/spain-frees-blocked-assets.html | Spain Frees Blocked Assets | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/manhattan-wins-relays-takes-all-three-varsity-tests-at-jersey-city.html | MANHATTAN WINS RELAYS; Takes All Three Varsity Tests at Jersey City Track Meet | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/baby-sleeps-through-air-peril.html | Baby Sleeps Through Air Peril | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ballet-guide-ballet-pocket-library-by-sandy-posner-and-marion.html | Ballet Guide; BALLET POCKET LIBRARY. By Sandy Posner and Marion Robertson. Illustrated by Joyce Millen. 8 vols. New York: Translatlantic Arts. $6, the set. | True | ARTHUR TODD. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/bowdoin-fund-at-557687-chairman-reports-progress-in.html | BOWDOIN FUND AT $557,687; Chairman Reports Progress in Sesquicentennial Drive | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/de-valera-to-keep-rule-he-indicates-prepared-to-form-a-ministry-as.html | DE VALERA TO KEEP RULE, HE INDICATES; Prepared to Form a Ministry as Head of Largest Party, Not as Coalitionist, He Says | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-the-necessary-balance.html | " THE NECESSARY BALANCE" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/airline-chief-asks-end-of-travel-tax-cr-smith-head-of-largest-us.html | AIRLINE CHIEF ASKS END OF TRAVEL TAX; C.R. Smith, Head of Largest U.S. System, Lists Factors in Way of Prosperity | True | By John Stuart | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/veterans-orchestra-gives-concert-here.html | VETERANS ORCHESTRA GIVES CONCERT HERE | True | C.H. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ehlervogt.html | EhlerVogt | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/two-races-taken-by-bartholomew-us-olympic-speed-skater-back-from-st.html | TWO RACES TAKEN BY BARTHOLOMEW; U.S. Olympic Speed Skater, Back From St. Moritz, Is Leader at Minneapolis | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ben-sllvey.html | BEN SILVEY | True | Special to THE N.v YoK TLMT. S. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kashmir-issue-studied-un-security-council-delays-session-pending.html | KASHMIR ISSUE STUDIED; U.N. Security Council Delays Session Pending Conferences | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/france-and-spain-to-reopen-border-removal-of-frontier-barrier.html | FRANCE AND SPAIN TO REOPEN BORDER; Removal of Frontier Barrier Tuesday Will Be Followed by Negotiations on Trade FRANCE AND SPAIN TO REOPEN BORDER | True | By Harold Callenderspecial To the New York Times. | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tieup-on-staten-island-railroad-service-delayed-two-hours-by-a.html | TIE-UP ON STATEN ISLAND; Railroad Service Delayed Two Hours by a Derailment | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/south-china-seen-as-industrial-hub-nanking-launches-program-for.html | SOUTH CHINA SEEN AS INDUSTRIAL HUB; Nanking Launches Program for Power Resources to Run Mines, Mills, Refineries | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/world-federation-urged-by-students-majority-at-youth-forum-here.html | WORLD FEDERATION URGED BY STUDENTS; Majority at Youth Forum Here Favors Global Police Force to Prevent Wars | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/by-way-of-report-kordas-expansion-no-reason-for-alarm.html | BY WAY OF REPORT; Korda's Expansion -- No Reason for Alarm | True | By A.h. Weiler | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/carborundum-pact-seen-union-on-strike-for-29-days-votes-on-new.html | CARBORUNDUM PACT SEEN; Union on Strike for 29 Days Votes on New Offer Today | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/news-and-gossip-of-the-rialto-season-is-marked-by-return-of-screen.html | NEWS AND GOSSIP OF THE RIALTO; Season Is Marked by Return of Screen Players -- Items | True | By Lewis Funke | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/coastal-report-pelican-productions-shifts-its-plan-of-operation-to.html | COASTAL REPORT; Pelican Productions Shifts Its Plan of Operation to Combat Losses | True | By Gladwin Hilllos Angeles. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/de-valera-still-foremost.html | De Valera Still Foremost | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-william-c-manvel.html | MRS. WILLIAM C. MANVEL | True | Special to w Nox 'IMr.S. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/daniel-a-iogan.html | DANIEL A. IOGAN | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/tolls-and-the-seaway.html | TOLLS AND THE SEAWAY | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/social-evolution-in-monterrey-step-down-elder-brother-by-josephine.html | Social Evolution in Monterrey; STEP DOWN, ELDER BROTHER. By Josephine Niggli. 374 pp. New York: Rinehart & Co. $3. | True | MILDRED ADAMS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mission-on-famine-eats-whole-sheep-americans-in-survey-in-mongol.html | MISSION ON FAMINE EATS WHOLE SHEEP; Americans in Survey in Mongol Area Must Conform to Local Custom to Bring Relief | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/gandhis-life-held-world-inspiration-rabbi-segal-calls-for-un-force.html | GANDHI'S LIFE HELD WORLD INSPIRATION; Rabbi Segal Calls for U.N. Force to Restore Confidence and Order in India | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rabies-kills-jersey-man-pasteur-treatment-fails-to-save-man-bitten.html | RABIES KILLS JERSEY MAN; Pasteur Treatment Fails to Save Man Bitten Fortnight Ago | True | Special to THE NEW YORK TIMES | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/lucy-mooney-is-wed-i-to-dr-joseph-s-dykei.html | LUCY MOONEY IS WED i TO DR. JOSEPH S. DYKEi | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/for-better-marriages-successful-marriage-edited-by-morris-fishbein.html | For Better Marriages; SUCCESSFUL MARRIAGE. Edited by Morris Fishbein and Ernest W. Burgess. 547 pp. New York: Doubleday & Co. $6. | True | By Frank G. Slaughter | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/arizona-picks-up-new-guest-ranches-and-trailer-camps-make-room-for.html | ARIZONA PICKS UP; New Guest Ranches and Trailer Camps Make Room for More Winter Visitors | True | By Lee A. Ackerman | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/germanys-guiltcomplex-an-analysis-and-a-cure-the-question-of-german.html | Germany's Guilt-Complex: An Analysis and a Cure; THE QUESTION OF GERMAN GUILT. By Karl Jaspers. Translated by E.B. Ashton. 123 pp. New York: The Dial Press. $2. German Guilt-Complex | True | By Shepard Stone | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/bars-devaluation-now.html | Bars Devaluation Now | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/notes-on-talking-and-homing-dogs-talking-and-homing-dogs.html | Notes on Talking and Homing Dogs; Talking and Homing Dogs | True | By James Thurber | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-punching-bag-wins-1000-court-makes-award-to-queens-man-after.html | ' PUNCHING BAG' WINS $1,000; Court Makes Award to Queens Man After Police Assault | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/schuman-seen-seeking-a-controlled-slump-french-regime-tries-to.html | SCHUMAN SEEN SEEKING A 'CONTROLLED SLUMP'; French Regime Tries to Lower Prices Through Managed-Currency Policy | True | By Harold Callenderspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/donaldson-urges-rise-in-mail-rates-postmaster-general-declares.html | DONALDSON URGES RISE IN MAIL RATES; Postmaster General Declares Service's Deficit Is Problem for Congress and People | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/authority.html | AUTHORITY | True | A.B. MAGIL. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/coalition-in-eire.html | COALITION IN EIRE | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mukden-outpost-under-reds-siege-communists-attack-7-miles-from.html | MUKDEN OUTPOST UNDER REDS' SIEGE; Communists Attack 7 Miles From Manchurian Stronghold -- Anshan Is Isolated | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/phils-sign-schoolboy-hurler.html | Phils Sign Schoolboy Hurler | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/reparations-held-allied-obligation-van-doren-group-says-nations.html | REPARATIONS HELD ALLIED OBLIGATION; Van Doren Group Says Nations Robbed by Germans Should Get Industrial Plants | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/earl-of-derbys-funeral-king-represented-at-services-for-leader-in.html | EARL OF DERBY'S FUNERAL; King Represented at Services for leader in Turf World | True | SpeCial to TKZ Nsw ?o TLZ | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/-misscelia-babcogki-el-officers-bridei-i-wears-heirioom-gown-at-heri.html | ' MISSCELIA BABCOGKI El-OFFICER'S BRIDEI I; Wears Heirioom Gown at HerI Wedding to Peter Van D. Bergl i at St. Bartholomew's I | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/to-speak-in-ferry-house-isacson-denied-hall-on-north-brother-island.html | TO SPEAK IN FERRY HOUSE; Isacson Denied Hall on North Brother Island, Backers Say | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/camera-notes-metropolitan-club-show-movie-gala-night.html | CAMERA NOTES; Metropolitan Club Show Movie Gala Night | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/thorez-assails-us-influence.html | Thorez Assails U.S. "Influence" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/palestine-police-cite-arab-atrocity-report-finding-jew-maimed.html | PALESTINE POLICE CITE ARAB ATROCITY; Report Finding Jew Maimed -- Influx of 75,000 in '48 Is Goal of Zionists | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-enchanted-book-stories-selected-by-alice-dalgliesh-illustrated.html | THE ENCHANTED BOOK. Stories selected by Alice Dalgliesh. Illustrated by Concetta Cacciola. 246 pp. New York: Charles Scribner's Sons. $3. | True | PHYLLIS FENNER. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-vacation-in-lima-an-untropical-city-in-the-tropics-offers-the.html | A VACATION IN LIMA; An Untropical City in the Tropics Offers The Amenities and Favorable Exchange | True | By John Stuart | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/how-to-stop-inflation-remains-the-big-issue-developments-in.html | HOW TO STOP INFLATION REMAINS THE BIG ISSUE; Developments in Commodity Trading Spur the Debate Over Controls | True | By Cabell Phillipsspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/wayward-angel-by-verne-chute-264-pp-new-york-alfred-a-knopf-250.html | WAYWARD ANGEL. By Verne Chute. 264 pp. New York: Alfred A. Knopf. $2.50. | True | W.J.G. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/more-eastwest-trade-is-big-need-in-europe-increased-exchange-of.html | MORE EAST-WEST TRADE IS BIG NEED IN EUROPE; Increased Exchange of Goods With Soviet Bloc Is Held Necessary | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/police-find-body-of-babe-spotts-athletic-director-of-adelphi.html | POLICE FIND BODY OF 'BABE' SPOTTS; Athletic Director of Adelphi Academy Drowned Under Pier in East River | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/bridge-a-classic-hand-the-classic-play-however-doesnt-come-off-and.html | BRIDGE: A CLASSIC HAND; The Classic Play, However, Doesn't Come Off and a Player Remains Untested | True | By Albert H. Morehead | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-gun-room-the-gun-digest-edited-by-charles-r-jacobs-162-pp-new.html | The Gun Room; THE GUN DIGEST. Edited by Charles R. Jacobs. 162 pp. New York: Grosset & Dunlap. $2.50. SMALL GAME AND VARMINT RIFLES. By Henry M. Stebbins. 234 pp. New York: A.S. Barnes & Co. $3.75. | True | HOFFMAN BIRNEY. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/in-the-open-again.html | " IN THE OPEN AGAIN" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mosley-announces-new-organization.html | MOSLEY ANNOUNCES NEW ORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/rude-audiences.html | Rude Audiences | True | FREDERICK SINAGL | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/un-first-step-to-peace-the-united-nations-by-herbert-vere-evatt-the.html | U.N., First Step to Peace; THE UNITED NATIONS. By Herbert Vere Evatt. The Oliver Wendell Holmes Lectures, 1947, at Harvard University. 154 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | By C. Hartley Grattan | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/renamed-chief-steward-of-reconverted-uruguay.html | Renamed Chief Steward Of Reconverted Uruguay | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/radio-row-one-thing-and-another-mutual-plans-series-on-civil-rights.html | RADIO ROW: ONE THING AND ANOTHER; Mutual Plans Series on Civil Rights -- Other Studio Items | True | By Sidney Lohman | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/scouts-send-clothing-abroad.html | Scouts Send Clothing Abroad | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/st-lawrence-wins-state-skiing-title-takes-college-meet-laurels.html | ST. LAWRENCE WINS STATE SKIING TITLE; Takes College Meet Laurels Fourth Season in a Row-- R.P.I. Also Scores ST. LAWRENCE WINS STATE SKIING TITLE | True | By Frank Elkinsspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/mrs-isabel-waud-married-in-jersey-daughter-of-mrs-c-p-morrei-wed-to.html | MRS. ISABEL WAUD MARRIED IN JERSEY; Daughter of Mrs, C, P. Morre[I Wed to Alfred N. Beadleston at Shrewsbury Ceremony | True | Special to Tag NEW YORK Ias. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kings-point-five-wins-6462.html | Kings Point Five Wins, 64-62 | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/athens-denies-order-against-submarines.html | ATHENS DENIES ORDER AGAINST SUBMARINES | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/150000-in-heroin-2-men-seized-here-seamen-say-they-got-narcotics-in.html | $150,000 IN HEROIN, 2 MEN SEIZED HERE; Seamen Say They Got Narcotics in Istanbul in Exchange for American Goods | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-unions-face-a-leadership-problem-labor-which-has-its-share-of.html | The Unions Face A Leadership Problem; Labor, which has its share of 'mossbacks,' is becoming aware it must train young leaders. NEW SCHOOL The Unions Face A Problem The Unions Face a Leadership Problem The Unions Face a Problem | True | By A.h. Raskin | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/repeat-performances-reappraised.html | Repeat Performances, Reappraised | True | HARVEY BREIT. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-poets-honest-selfappraisal-edwin-arlington-robinsons-letters.html | A POET'S HONEST SELF-APPRAISAL; Edwin Arlington Robinson's Letters Reveal a Tortured, Many-Sided Mind UNTRIANGULATED STARS. Letters of Edwin Arlington Robinson to Harry De Forest Smith. Edited by Denham Sutcliffe. 348 pp. Cambridge: Harvard University Press. $5. A Poet's Honest Self-Appraisal | True | By Horace Gregory | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/haharbitzer.html | HaharBitzer | True | Special to T NEW Yoc Tm | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/a-primer-in-fm-radios-newest-system-what-it-is-and-does.html | A PRIMER IN FM; Radio's Newest System: What It Is and Does | True | By Jack Gould | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/savings-accounts-increased.html | Savings Accounts Increased | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/automobiles-thruway-completion-of-fast-road-from-new-york-to.html | AUTOMOBILES: THRUWAY; Completion of Fast Road From New York To Buffalo May Be Delayed Until 1955 | True | By Bert Pierce | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/kills-son-then-himself-father-in-texas-swallows-poison-after-mercy.html | KILLS SON, THEN HIMSELF; Father in Texas Swallows Poison After 'Mercy' Murder | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/chile-studies-airport-plan.html | Chile Studies Airport Plan | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/us-soviet-troops-at-odds-in-austria-russian-report-emphasizes.html | U.S., SOVIET TROOPS AT ODDS IN AUSTRIA; Russian Report Emphasizes Clashes Among Soldiers -- Corrective Steps Asked | True | By John MacCormacspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/regina-k-vogt-a-brideelect.html | Regina K. Vogt a Bride-Elect | True | Special to Ti lq̇zwl'olze enrs. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-betty-casey-engaged-to-wed-middlebury-alumna-affianced-tq.html | MISS BETTY CASEY ENGAGED TO WED; Middlebury Alumna Affianced ' tQ Ralph H. Major Jr. Who Won Degree at Yale | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/joins-russell-sage-board.html | Joins Russell Sage Board | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/fire-on-tanker-is-quelled.html | Fire on Tanker Is Quelled | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/conscience-in-our-time-community-of-the-free-by-yves-r-simon-172-pp.html | Conscience in Our Time; COMMUNITY OF THE FREE. By Yves R. Simon. 172 pp. New York: Henry Holt & Co. $3. | True | By A. Robert Caponigri | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/white-house-balcony-opposition-to-it-reiterated-roof-garden.html | White House Balcony; Opposition to It Reiterated, Roof Garden Advocated | True | HAROLD R. SLEEPER | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/the-nation.html | THE NATION | True | | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/cancer-diagnosis-smear-method-is-known-to-be-successful-in-many.html | Cancer Diagnosis; ' Smear' Method Is Known to Be Successful in Many Cases | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/expanding-horizon-of-the-cinema-grierson-on-documentary-the-film.html | Expanding Horizon of the Cinema; GRIERSON ON DOCUMENTARY. The Film Writings of John Grierson. Compiled and Edited With Introductory Notes by Forsyth Hardy. 324 pp. New York: Harcourt, Brace & Co. $3.75. | | By Bosley Crowther | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/yale-downs-duke-5817-stack-sets-backstroke-mark-to-pace-29th-swim.html | YALE DOWNS DUKE, 58-17; Stack Sets Back-Stroke Mark to Pace 29th Swim Victory | | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/italy-keeps-antifascist-laws.html | Italy Keeps Anti-Fascist Laws | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/george-f-van-tassel.html | GEORGE F. VAN TASSEL | True | pectal [o T NEW YORK TZMS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/i-mrs-carnegie-a-bride-former-blanche-strebeigh-wed-to-james.html | i MRS. CARNEGIE A BRIDE; FOrmer Blanche Strebeigh Wed{ to James Altemus in Nassau I | True | Special to THZ NEw YO.K Trtzs. I | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/h-r-weiner-to-marry-miss-ferve-hessberg.html | H. R. WEINER TO MARRY ' MISS FER[VE HESSBERG | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/flindellreinoehl.html | Flindell--Reinoehl | True | . ecial to Tz Nv YORK TI.IES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/23-hospitals-ask-help-voluntary-group-in-brooklyn-sends-telegrams.html | 23 HOSPITALS ASK HELP; Voluntary Group in Brooklyn Sends Telegrams to Mayor | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/anne-de-gaulle-dies-generals-daughter.html | ANNE DE GAULLE DIES; GENERAL'S DAUGHTER | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/10-dead-150-arrested.html | 10 Dead, 150 Arrested | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/young-comiskey-a-president.html | Young Comiskey a President | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/plea-for-price-curbs-spurs-truman-critics-timed-to-recession-in.html | PLEA FOR PRICE CURBS SPURS TRUMAN CRITICS; Timed to Recession in Commodity Market, President's Own Argument Is Turned Against Him EFFECT ON POLICIES IS DEBATED | True | By Arthur Krock | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/milton-c-snyder.html | MILTON C. SNYDER | True | Special to THIS NSW YORI TIMS. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/marine-workers-urge-100cent-1-though-in-minority-many-at-cleveland.html | MARINE WORKERS URGE '100-CENT S1'; Though in Minority, Many at Cleveland Convention Favor Stabilizing Pay, Prices | True | By Walter W. Ruchspecial To the New York Times. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/japans-tax-laws-clarified-by-scap-occupation-forces-exempted-from.html | JAPANS TAX LAWS CLARIFIED BY SCAP; Occupation Forces Exempted From Rates Aimed to Curb Black Market Operators | | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/chinese-colleges-get-530000.html | Chinese Colleges Get $530,000 | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/maharajah-prominent.html | Maharajah Prominent | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/ihartfordwe.ddin6-or-itilss.8lio-oonneoficut-college-qradaat-married.html | IHARTFORDWE.DDIN6 OR ItIISS.8LIO; Oonneoficut College Qradaat Married to Frank W, Gidd, Former Navy Offioor | True | ' { | | C1B 119619 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/group-unperturbed-by-mumford-action.html | GROUP UNPERTURBED BY MUMFORD ACTION | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/to-head-oakwood-school-joseph-b-shane-will-go-to-poughkeepsie-from.html | TO HEAD OAKWOOD SCHOOL; Joseph B. Shane Will Go to Poughkeepsie From George | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/martha-t-perry-bride-of-robert-snyder-itiss-lawsonjohnston-david.html | Martha T. Perry Bride of Robert Snyder; Itiss Lawson-Johnston, David Bune Wed | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/britain-reports-on-talk-satisfactory-progress-made-with-transjordan.html | BRITAIN REPORTS ON TALK; ' Satisfactory Progress' Made With Trans-Jordan Officials | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/arabs-threaten-fight-on-un-partition-force-inform-secretary-general.html | ARABS THREATEN FIGHT ON U.N. PARTITION FORCE; Inform Secretary General They Will War on Any Effort to Divide Palestine Into Two States THEY ATTACK ROLE OF THE U.S. | True | By Edwin L. James | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/regulars-defeat-falcon-trio-195-take-new-york-division-title-in.html | REGULARS DEFEAT FALCON TRIO, 19-5; Take New York Division Title in High-Goal Polo -- Montoga Beats Pitsfield, 13-8 | | By William J. Briordy | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/stores-reach-truce-ogrady-proposes-a-settlement-in-dispute-on-later.html | STORES REACH TRUCE; O'Grady Proposes a Settlement in Dispute on Later Closing | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/an-introduction-to-dublins-gate-theatre-an-introduction-to-dublins.html | AN INTRODUCTION TO DUBLIN'S GATE THEATRE; AN INTRODUCTION TO DUBLIN'S GATE THEATRE | True | By Micheal MacLiammoir | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/louis-m-mclosky.html | LOUIS M. M'CLOSKY | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/red-leaders-ousted-by-venezuela-unions.html | RED LEADERS OUSTED BY VENEZUELA UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/heart-week-drive-will-open-today-heavy-child-fatalities-from.html | HEART WEEK DRIVE WILL OPEN TODAY; Heavy Child Fatalities From Rheumatic Fever Stressed in Plea for Research | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/loose-to-prowl.html | " LOOSE TO PROWL" | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/miss-ann-walling-engaged-to-marry-barnard-alumna-is-brideelect-of.html | MISS ANN WALLING ENGAGED TO MARRY; Barnard Alumna Is Bride-Elect of Chester Billings Jr.,' Law Student at Columbia , | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/musiclovers-bookrack-the-concert-companion-by-robert-bagar-and.html | Music-Lovers' Bookrack; THE CONCERT COMPANION. By Robert Bagar and Louis Biancolli. Introduction by Deems Taylor. 868 pp. New York: McGraw-Hill Book Co. $7.50. | True | By Edward Downes | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/new-york.html | New York | True | | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/how-to-care-for-roses-that-arrive-in-a-box.html | HOW TO CARE FOR ROSES THAT ARRIVE IN A BOX | True | By Marget Cochrane Cole | | C1B 119619 | |
| 1948-02-08 | 1948-02-08 | https://www.nytimes.com/1948/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119619 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sets-loyalty-deadline-ford-local-uaw-tells-5-aides-to-sign-or-face.html | SETS LOYALTY DEADLINE; Ford Local UAW Tells 5 Aides to Sign or Face Ouster Action | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/double-ceremony-planned-for-liner-mooremccormacks-uruguay-to-get.html | DOUBLE CEREMONY PLANNED FOR LINER; Moore-McCormack's Uruguay to Get Naval Reserve Pennant and Library Tomorrow | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/communists-press-korean-disorders-attack-on-un-continues-but.html | COMMUNISTS PRESS KOREAN DISORDERS; Attack on U.N. Continues, but Strikes Lose Effect Since Nation Has a Holiday | True | By Richard J. H. Johnston | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/atom-lexicon-outruns-ideographs-of-chinese-brush-wielders-in-un.html | Atom Lexicon Outruns Ideographs Of Chinese Brush Wielders in U.N.; SOLVING A PROBLEM CREATED BY THE UNITED NATIONS | True | By George Barrett | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/8-miners-die-in-blast-cause-of-disaster-in-arkansas-remains.html | 8 MINERS DIE IN BLAST; Cause of Disaster in Arkansas Remains Undetermined | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/churches-observe-boy-scout-sunday-catholic-protestant-jewish.html | CHURCHES OBSERVE BOY SCOUT SUNDAY; Catholic, Protestant, Jewish Services Praise Movement's Spiritual and Social Value | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/oneyear-maturities-of-us-55128587019.html | ONE-YEAR MATURITIES OF U.S. $55,128,587,019 | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/selfsacrifice-held-essential.html | Self-Sacrifice Held Essential | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-municipal-offerings-sales-amounting-to-34325500-listed-for-this.html | NEW MUNICIPAL OFFERINGS; Sales Amounting to $34,325,500 Listed for This Week | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/factory-manager-named-by-royal-typewriter-co.html | Factory Manager Named By Royal Typewriter Co. | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/investment-funds-seen-as-sufficient-bankers-trust-co-forecasts.html | INVESTMENT FUNDS SEEN AS SUFFICIENT; Bankers Trust Co. Forecasts Tighter Credit Conditions Treasury as Factor | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/cadman-church-against-merger.html | Cadman Church Against Merger | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/st-moritz-events-huge-success-international-president-avers-edstrom.html | St. Moritz Events Huge Success, International President Avers; Edstrom Believes Hockey Dispute Will Not Have Repercussions in Summer Olympics Says New Rules Have Been Written | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/norton-pierce.html | Norton -- Pierce | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/gilbert-says-the-erp-needs-christians-aid.html | GILBERT SAYS THE ERP NEEDS CHRISTIANS' AID | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/soviet-crop-rise-asked-35-more-wheat-increases-in-other-grains.html | SOVIET CROP RISE ASKED; 35% More Wheat, Increases in Other Grains, Herds Demanded | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mystery-about-whodunits-stirs-library-references-to-deity-erased.html | Mystery About 'Whodunits' Stirs Library; References to Deity Erased From Stories | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/two-moslem-units-outlawed-in-india-as-violent-groups-national-guard.html | TWO MOSLEM UNITS OUTLAWED IN INDIA AS VIOLENT GROUPS; National Guard and Khaksars, Both Military in Nature, Are Placed Under Ban | True | By Robert Trumbull | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/larchmont-dinghy-racing-off.html | Larchmont Dinghy Racing Off | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/chinese-students-stage-protest.html | Chinese Students Stage Protest | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/narrow-outlook-decried-stitt-says-our-concern-must-include-all-on.html | NARROW OUTLOOK DECRIED; Stitt Says Our Concern Must Include All on Earth | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/bartholomew-is-victor-wins-senior-speed-skating-title-miss-mitchell.html | BARTHOLOMEW IS VICTOR; Wins Senior Speed Skating Title -- Miss Mitchell Scores Also | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/louis-f-schilling-rites-services-held-for-the-thirddeputy-police.html | LOUIS F. SCHILLING RITES; Services Held for the ThirdDeputy Police Commissioner | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/ruth-s-becker-married-bride-of-willard-l-lawrence-at-ceremony-in.html | RUTH S. BECKER MARRIED; Bride of Willard L. Lawrence at Ceremony in Bellerose | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/ends-segregation-in-jerseys-guard-army-lets-negroes-serve-in-its.html | ENDS SEGREGATION IN JERSEY'S GUARD; Army Lets Negroes Serve in Its Units, but Royall Holds National Policy Unchanged | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/chiang-promises-gains-tells-aides-that-situation-will-be-better.html | CHIANG PROMISES GAINS; Tells Aides That Situation Will Be Better This Year | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/stocks-advanced-in-dutch-market-prices-in-amsterdam-respond-to.html | STOCKS ADVANCED IN DUTCH MARKET; Prices in Amsterdam Respond to Favorable Domestic and Foreign News | True | By Paul Catz | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/elizabeth-c-foulk-to-be-wed-in-march.html | ELIZABETH C. FOULK TO BE WED IN MARCH | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/truman-honors-barlow-medal-of-merit-awarded-to-doctor-for-egyptian.html | TRUMAN HONORS BARLOW; Medal of Merit Awarded to Doctor for Egyptian Studies | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/uruguay-expects-trade-to-improve-purchases-there-for-europe.html | URUGUAY EXPECTS TRADE TO IMPROVE; Purchases There for Europe Expected to Restore Dollar Credit, Stimulate Imports | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/civic-group-faces-fight-chemist-is-protest-candidate-in-leonia.html | CIVIC GROUP FACES FIGHT; Chemist Is Protest Candidate in Leonia School Election | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/unrra-stocks-found-in-greece.html | UNRRA Stocks Found in Greece | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/miss-overholts-recital-singer-at-best-in-brahms-songs-in-carnegie.html | MISS OVERHOLT'S RECITAL; Singer at Best in Brahms Songs in Carnegie Hall Program | True | C. H. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/glantz-ross.html | Glantz -- Ross | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/backs-independent-itu-slate.html | Backs 'Independent' ITU Slate | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/engine-of-airliner-studied-for-clue-investigators-examine-pieces-to.html | ENGINE OF AIRLINER STUDIED FOR CLUE; Investigators Examine Pieces to Find Cause of Accident Crippling Plane at Sea | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/miss-davies-hoffner-victors.html | Miss Davies, Hoffner Victors | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/albania-to-force-drones-to-work.html | Albania to Force Drones to Work | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/parodi-returns-from-paris.html | Parodi Returns From Paris | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/boulder-brook-in-sweep-h000igreens-top-fort-riley-1613-white-trio.html | BOULDER BROOK IN SWEEP; h)0*0*0*iGreens Top Fort Riley, 16-13, White Trio Wins, 14-7 | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/flandin-resurrects-rightist-alliance.html | FLANDIN RESURRECTS RIGHTIST 'ALLIANCE' | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/british-circulation-off-continued-shrinkage-seen-as-ending-of.html | BRITISH CIRCULATION OFF; Continued Shrinkage Seen as Ending of Inflation | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/news-of-food-chickenless-farms-add-5-poultry-dishes-of-high-quality.html | News of Food; Chickenless Farms Add 5 Poultry Dishes Of High Quality to Line of Frozen Foods | True | | | | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wpc-2ybzvxuxi-cxcourier-10-pitchznxxx-uxi-cx2izfrcourier-10.html | WPC: 2YBZV#jxU'xi @cX(@Courier 10 PitchzNxxx U'xi @cX(@2iZ/FRCourier 10 Pitch#)x28MINNEAPOLIS GIVES STIRRING CONCERT; Mitropoulous Leads Orchestra at Carnegie Hall in Benefit for College in Salonika | True | By Olin Downes | | | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/budget-for-nurses-972864.html | Budget for Nurses $972,864 | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/frances-chesno-plays-violinist-in-program-of-brahms-beethoven-and.html | FRANCES CHESNO PLAYS; Violinist in Program of Brahms, Beethoven and Franck | True | P. i[. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/canadas-trade-at-peak-1947-total-is-5385700000-favorable-balance.html | CANADA'S TRADE AT PEAK; 1947 Total Is $5,385,700,000 -Favorable Balance Declines | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/julian-messnerpublisher-dead-founder-in-1933-and-presidentof-book.html | JULIAN MESSNER,PUBLISHER, DEAD; Founder in 1933 and Presidentof Book Firm' Offered Awardfor Tolerance Volume | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/jews-assert-arabs-cache-explosives-agency-reports-30-tons-were.html | JEWS ASSERT ARABS CACHE EXPLOSIVES; Agency Reports 30 Tons Were Smuggled Into Jerusalem -Holy Places Held Periled | True | By Sam Pope Brewer | | | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/iloilo-again-feels-quake.html | Iloilo Again Feels Quake | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/royall-arrives-in-mexico-city.html | Royall Arrives in Mexico City | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wider-recruitment-of-teachers-urged.html | WIDER RECRUITMENT OF TEACHERS URGED | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/buche-installed-as-pastor.html | Buche Installed as Pastor | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/more-incentives-urged-for-nurses-d-t-murdock-cites-report-at-ama.html | MORE INCENTIVES URGED FOR NURSES; Dr. T. Murdock Cites Report, at AMA Meeting, of Need for 550,000 by 1960 | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/austrian-envoy-goes-to-china.html | Austrian Envoy Goes to China | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/at-the-theatre-h000iexperimental-theatre-puts-on-gorkys-lower.html | AT THE THEATRE; h)0*0*0*iExperimental Theatre Puts On Gorky's 'Lower Depths' as Negro Drama | True | By Brooks Atkinson | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/title-to-surphlisstern-national-aau-junior-honors-won-by-saranac.html | TITLE TO SURPHLIS-STERN; National A.A.U. Junior Honors Won by Saranac Lake Bobsled | True | | | | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/economics-and-finance-on-the-freeing-of-frozen-assets.html | ECONOMICS AND FINANCE; On the 'Freeing' of Frozen Assets | True | By Edward H. Collins | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/w-j-boutin.html | W. J. BOUTIN | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/the-memoirs-of-cordell-hull-isolationists-in-1939-borah-could-not.html | The Memoirs of Cordell Hull; Isolationists in 1939: Borah Could Not See a War | True | By Cordell Hull | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/miss-k-s-doty-to-retire.html | Miss K. S. Doty to Retire | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/apex-will-add-two-products.html | Apex Will Add Two Products | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/80-are-barred-from-bars-keystone-borough-acts-under-law-of-1872-5.html | 80 ARE BARRED FROM BARS; Keystone Borough Acts Under Law of 1872 -- 5 Women in Ban | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/czech-reds-plan-new-socializing-bills-prepared-to-take-over.html | CZECH REDS PLAN NEW SOCIALIZING; Bills Prepared to Take Over Apartment Houses, Offices and Department Stores | True | By Albion Ross | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/composers-concert-offers-3-new-works.html | COMPOSERS' CONCERT OFFERS 3 NEW WORKS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/isacson-ill-forced-to-cancel-address.html | ISACSON, ILL, FORCED TO CANCEL ADDRESS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/prices-for-cotton-reduced-in-week-late-recovery-leaves-losses-of-29.html | PRICES FOR COTTON REDUCED IN WEEK; Late Recovery Leaves Losses of 29 to 86 Points -- Near-by Months Hit Most | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/finance-policy-at-issue.html | Finance Policy at Issue | True | By Burton Crane | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/brink-makes-bow-in-violin-recital-plays-handel-bach-hindemith-and.html | BRINK MAKES BOW IN VIOLIN RECITAL; Plays Handel, Bach, Hindemith and Mozart Works as Chief Offerings of Program | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/goldfinger-aaron.html | Goldfinger -- Aaron | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/nyu-seeks-to-cut-gi-study-failures.html | N.Y.U. SEEKS TO CUT GI STUDY FAILURES | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/shipyard-workers-warned-on-slump-leaders-of-iumswa-call-for-better.html | SHIPYARD WORKERS WARNED ON SLUMP; Leaders of IUMSWA Call for 'Better Life' as Union Opens Convention in Cleveland | True | By Walter W. Ruch | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/will-aid-jewish-appeal-five-chairmen-chosen-for-city-campaign-for.html | WILL AID JEWISH APPEAL; Five Chairmen Chosen for City Campaign for Funds | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mrs-henry-n-ogden.html | MRS. HENRY N. OGDEN | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/newman-clubs-breakfast-new-york-federation-unit-holds-29th.html | NEWMAN CLUBS BREAKFAST; New York Federation Unit Holds 29th Communion Meeting | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/bonus-keeps-to-schedule-bulk-of-veterans-to-be-paid-by-state-by.html | BONUS KEEPS TO SCHEDULE; ' Bulk' of Veterans to Be Paid by State by Midsummer | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/chicago-stags-win-8074-pro-quintet-beats-warriors-in-second.html | CHICAGO STAGS WIN, 80-74; Pro Quintet Beats Warriors in Second Overtime Period | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/grossman-weinberg.html | Grossman -- Weinberg | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/advanced-to-presidency-of-j-l-stifel-sons.html | Advanced to Presidency Of J. L. Stifel & Sons | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/palestine-awaiting-27-united-jewish-appeal-group-due-to-arrive-this.html | PALESTINE AWAITING 27; United Jewish Appeal Group Due to Arrive This Week | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/in-the-un-today.html | In the U.N. Today | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-plant-for-cranford-nj.html | New Plant for Cranford, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/to-plan-sao-paulo-airport.html | To Plan Sao Paulo Airport | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sales-set-record-but-profit-falls-ward-baking-co-reports-303-a.html | SALES SET RECORD BUT PROFIT FALLS; Ward Baking Co. Reports $3.03 a Share for Year, Against $4.58 Previously | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/gop-official-is-killed-new-mexico-chairman-is-plane-victim-with.html | GOP OFFICIAL IS KILLED; New Mexico Chairman Is Plane Victim With Brother-in-Law | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/spaniards-fire-on-moors-troops-action-follows-call-for-tetuan.html | SPANIARDS FIRE ON MOORS; Troops' Action Follows Call for Tetuan General Strike | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/honoring-the-great-emancipator.html | HONORING THE GREAT EMANCIPATOR | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wave-reserves-activated.html | WAVE Reserves Activated | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/2897000000-paid-in-us-tax-refunds-tens-of-thousands-of-concerns-and.html | $2,897,000,000 PAID IN U.S. TAX REFUNDS; Tens of Thousands of Concerns and Individuals Share Sum Reported to Congress | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/issue-raised-in-arab-league.html | Issue Raised in Arab League | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/most-eviction-pleas-of-landlords-denied.html | MOST EVICTION PLEAS OF LANDLORDS DENIED | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/grant-post-quintet-on-top.html | Grant Post Quintet on Top | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/decline-led-by-corn-long-traders-unable-to-sell-it-hedged-with.html | DECLINE LED BY CORN; Long Traders, Unable to Sell It, Hedged With Other Grains | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/arboretum-site-chosen-jersey-garden-club-will-plant-in-palisades.html | ARBORETUM SITE CHOSEN; Jersey Garden Club Will Plant in Palisades Park | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/josiah-k-lilly-86headed-drug-firmi.html | JOSIAH K. LILLY, 86, HEADED DRUG FIRMI | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/capt-william-j-grace.html | CAPT. WILLIAM J. GRACE | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/caddler-to-meet-angeloi-clash-tonigh-in-tenrounderat-st-nicholas.html | !.C;ADDLER TO MEET ANGELOi; Clash Tonigh in Ten-Rounderat St. Nicholas Arena | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/facelifting-job-for-port-proposed-taylor-calls-for-modernization-to.html | FACE-LIFTING JOB FOR PORT PROPOSED; Taylor Calls for Modernization to Retain Status as Chief Harbor of the World | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/political-rivals-parade-in-france-communists-again-assail-us-help.html | POLITICAL RIVALS PARADE IN FRANCE; Communists Again Assail U.S. Help -- Socialists Call for United States of Europe | True | By Lansing Warren | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/governors-committee-named.html | Governors' Committee Named | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/capper-declares-generals-hit-umt-senator-says-army-prevents-them.html | CAPPER DECLARES GENERALS HIT UMT; Senator Says Army Prevents Them From Speaking -- CIO Attacks Cost of Plan | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/womens-title-diving-tonight.html | Women's Title Diving Tonight | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/to-try-out-folk-play.html | To Try Out Folk Play | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/grain-break-set-100year-record-wheat-fell-52-cents-from-high-of.html | GRAIN BREAK SET 100-YEAR RECORD; Wheat Fell 52 Cents From High of Tuesday to Low Mark Reached on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/houses-get-new-loans-mortgages-placed-on-apartments-in-two-boroughs.html | HOUSES GET NEW LOANS; Mortgages Placed on Apartments in Two Boroughs | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/hunting-licenses-set-record.html | Hunting Licenses Set Record | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/h000iczechs-conquer-aha-sextet-43-all-scores-made-in-first-two.html | h)0*0*0*iCZECHS CONQUER A.H.A. SEXTET, 4-3; All Scores Made in First Two Periods on St. Moritz Rink -- Cunliffe Is a Star | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/boston-triumphs-over-wings-3-to-1-crowd-of-13562-at-detroit-sees.html | BOSTON TRIUMPHS OVER WINGS, 3 TO 1; Crowd of 13,562 at Detroit Sees Bruin Sextet Score Once in Each Period | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/abroad-berlin-continues-to-be-a-place-of-combat.html | Abroad; Berlin Continues to Be a Place of Combat | True | By Anne O'Hare McCormick | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/roxas-spurs-philippine-defense.html | Roxas Spurs Philippine Defense | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/patricia-palmer-engaged-to-wed-bradford-alumna-brideelect-of.html | PATRICIA PALMER ENGAGED TO WED; Bradford Alumna Bride-Elect of Clifford Edwin Engler, Former Naval Officer | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/million-at-work-in-auto-industry.html | Million at Work in Auto Industry | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/henry-j-ruppel-jr.html | HENRY J, RUPPEL JR, | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/child-patients-aided-society-reports-on-care-given-to-rheumatic.html | CHILD PATIENTS AIDED; Society Reports on Care Given to Rheumatic Fever Victims | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/may-field-manny-officers-fiancee-wellesley-senior-is-betrothed-to.html | MAY FIELD MANNY OFFICER'S FIANCEE; Wellesley Senior Is Betrothed to Lieut. James Drorbaugh of Navy Medical Corps | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dr-harry-k-bonn.html | DR. HARRY. K. BONN | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/signet-will-make-pasadena-story-cummings-company-acquires-the.html | SIGNET WILL MAKE 'PASADENA STORY'; Cummings' Company Acquires the Comedy by 'Leo Rosten From Curtiz Productions | True | By Thomas F. Brady | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/eternal-things-seen-in-a-changing-world.html | ETERNAL THINGS SEEN IN A CHANGING WORLD | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/apple-machinery-plant-sold.html | Apple Machinery Plant Sold | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wpcg-2vbzznxxx-uxi-cxcourier-10-pitchx2ech-apollo-of-san-joaquin.html | WPCG 2VBZzNxxx U^xi @cX@Courier 10 Pitch#x2ECh. Apollo of San Joaquin Triumphs in American Boxer Club's Annual Show; CALIFORNIA ENTRY SPECIALTY VICTOR | True | By John Rendel | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/education-and-the-negroh000io.html | EDUCATION AND THE NEGROh)0*0*0*iO | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/negro-pastors-file-bias-protest-presbyterian-group-objected-to.html | NEGRO PASTORS FILE BIAS PROTEST; Presbyterian Group Objected to White Clergy's Refusal to Go on Joint Visits | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/5000-at-service-for-racial-amity-fifty-clergymen-of-various-faiths.html | 5,000 AT SERVICE FOR RACIAL AMITY; Fifty Clergymen of Various Faiths Walk in St. John's Cathedral Procession | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/prejudice-called-sinister-element-dr-mccracken-asserts-bias-is-a.html | PREJUDICE CALLED SINISTER ELEMENT; Dr. McCracken Asserts Bias Is a Threat to the Essential Values of Christianity | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/patsy-repole.html | PATSY REPOLE | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/council-to-study-palestine-force-special-report-on-the-creation-of.html | COUNCIL TO STUDY PALESTINE FORCE; Special Report on the Creation of Army by U.N. Will BeReceived Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/books-and-authors.html | Books and Authors | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/almsgiving-urged-as-a-lenten-duty-sermon-at-st-patricks-calls-for.html | ALMSGIVING URGED AS A LENTEN DUTY; Sermon at St. Patrick's Calls for Prayer, Fasting to Help Erase 'Blind Spots' | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/arms-for-palestine-advocated-by-fertig.html | ARMS FOR PALESTINE ADVOCATED BY FERTIG | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-stages-to-give-two-plays-tonight-group-will-present-robinsons.html | NEW STAGES TO GIVE TWO PLAYS TONIGHT; Group Will Present Robinson's 'Church Street' and Sartre's 'Respectful Prostitute' | True | By Sam Zolotow | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/general-george-resigns-president-of-peruvian-airways-succeeded-by.html | GENERAL GEORGE RESIGNS; President of Peruvian Airways Succeeded by Banker | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mrs-foster-l-haviland.html | MRS. FOSTER L. HAVILAND | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/export-line-buyp-a-ship.html | Export Line Buyp a Ship | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/us-to-sell-sand-off-public-lands-gravel-clay-cactus-mesquite-and.html | U.S. TO SELL SAND OFF PUBLIC LANDS; Gravel, Clay, Cactus, Mesquite and Lumber Are Included in Interior Dept. Order | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/concrete-action-asked-of-churches-dr-o-f-nolde-un-aide-on-human.html | CONCRETE' ACTION ASKED OF CHURCHES; Dr. O. F. Nolde, U.N. Aide on Human Rights, Decries Policy of 'General Principles' | True | By George Dugan | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/igeorge-m-greene.html | IGEORGE M. GREENE | True | Special to THE NEW YORK TIMES.J | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/paris-wftu-office-assailed-by-briton-deakin-federation-head-says.html | PARIS WFTU OFFICE ASSAILED BY BRITON; Deakin, Federation Head, Says Refusal to Discuss U.S. Aid Follows Soviet Stand | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/scandinavians-back-aid-socialists-of-4-nations-call-us-help-the.html | SCANDINAVIANS BACK AID; Socialists of 4 Nations Call U.S. Help the Basis of Recovery | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/seized-as-theatre-thief-man-accused-of-moving-fromh000iseat-to-seat.html | SEIZED AS THEATRE THIEF; Man Accused of Moving Fromh)0*0*0*iSeat to Seat in Quest of Loot | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/textile-cost-study-issued.html | Textile Cost Study Issued | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sara-hrbek.html | SARA HRBEK' | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/plan-church-in-queens-methodists-buy-plot-in-floral-park-for-new.html | PLAN CHURCH IN QUEENS; Methodists Buy Plot in Floral Park for New Edifice | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/rangers-hawks-play-to-22-draw-goal-by-juzda-in-third.html | RANGERS, HAWKS PLAY TO 2-2 DRAW; Goal by Juzda in Third Period)0*0*0*iBrings Deadlock O'Connor Adds to Scoring Lead | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/stray-mongrel-outshines-pedigreed-dogs-boys-club-pet-show-also.html | Stray Mongrel Outshines Pedigreed Dogs; Boys Club Pet Show Also Exhibits a Skunk | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/amnesty-appeal-issued.html | Amnesty Appeal Issued | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/canada-hails-triumph.html | Canada Hails Triumph | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/teachers-union-opposes-plan.html | Teachers Union Opposes Plan | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/guilet-quartet-heard-string-group-again-presented-by-new-friends-of.html | GUILET QUARTET HEARD; String Group Again Presented by New Friends of Music | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/knicks-overcome-boston-five-8068-braun-high-for-new-york-with-15.html | KNICKS OVERCOME BOSTON FIVE, 80-68; Braun High for New York With 15 Points Sadowski Gets 30 for the Celtics h) | True | 0*0*0*iBy William J. Briordy | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/syria-seeks-to-cut-levant-french-tie-presses-to-end-lebanons-as-well.html | SYRIA SEEKS TO CUT LEVANT-FRENCH TIE; Presses to End Lebanon's as Well as Own Link to Franc - Urges an Arab Currency | True | By Dana Adams Schmidt | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/free-enterprise-unrestricted-should-fill-needs-of-erp-says-board-of.html | Free Enterprise, Unrestricted, Should Fill Needs of ERP, Says Board of Trade Official | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/demand-for-steel-remains-at-peak-supply-is-reported-improved-in.html | DEMAND FOR STEEL REMAINS AT PEAK; Supply Is Reported Improved in Only Special Lines -- Scrap, Pig Iron Still Lacking | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/soviet-scientist-in-disgrace.html | Soviet Scientist in Disgrace | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dr-muzzey-speaks-on-lincoln.html | Dr. Muzzey Speaks on Lincoln | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/reid-to-wage-fight-on-dewey-budget-mayor-is-not-going-to-albany.html | REID TO WAGE FIGHT ON DEWEY BUDGET; Mayor Is Not Going to Albany Hearing Wednesday -- Joseph May Stay Away Too | True | By Paul Crowell | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/war-dead-in-far-east-to-start-home-feb-26.html | War Dead In Far East To Start Home Feb. 26 | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/pay-rise-rally-held-by-postal-workers.html | PAY RISE RALLY HELD BY POSTAL WORKERS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/medical-schools-appeal-association-calls-for-increase-in-funds-for.html | MEDICAL SCHOOLS APPEAL; Association Calls for Increase in Funds for Education | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/walter-to-remain-at-philharmonic-likely-to-conduct-more-often-next.html | WALTER TO REMAIN AT PHILHARMONIC; Likely to Conduct More Often Next Season, It Is Announced at Dinner in His Honor | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/big-deal-in-poughkeepsie.html | Big Deal in Poughkeepsie | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/europeans-served-by-old-world-bank-death-penalty-deferred-as-it.html | EUROPEANS SERVED BY OLD WORLD BANK; Death Penalty Deferred as It Carries Out Paris Plan -Its Board Meeting | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/h000ioice-wall.html | h)0*0*0*iOICE WALL | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/seek-air-crash-survivor-searchers-act-on-reports-of-cries-near.html | SEEK AIR CRASH 'SURVIVOR'; Searchers Act on Reports of Cries Near Carolina Scene | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/duke-of-gloucester-in-ceylon.html | Duke of Gloucester in Ceylon | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/pca-nominates-shapley-massachusetts-group-urges-him-for-governor.html | PCA 'NOMINATES' SHAPLEY; Massachusetts Group Urges Him for Governor With Third Party | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/shifted-to-a-new-post-with-cunard-white-star.html | Shifted to a New Post With Cunard White Star | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/activities-on-ski-slopes-and-trails.html | ACTIVITIES ON SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/reduction-is-seen-in-ship-aid-figure-belief-spreads-that-maritime.html | REDUCTION IS SEEN IN SHIP AID FIGURE; Belief Spreads That Maritime Phase of Marshall Plan Has Been Overestimated | True | By George Horne | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/plane-blast-kills-2-navy-fliers.html | Plane Blast Kills 2 Navy Fliers | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/tokyo-money-printers-end-strike.html | Tokyo Money Printers End Strike | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/further-appeal-made.html | Further Appeal Made | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/arrests-made-in-bombay.html | Arrests Made in Bombay | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/henry-l-de-give.html | HENRY L. DE GIVE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dr-norman-w-leard-sr.html | DR. NORMAN W. LEARD SR. | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/fonville-is-seen-olympic-champion-michigan-shot-putter-rated-best.html | FONVILLE IS SEEN OLYMPIC CHAMPION; Michigan Shot Putter Rated Best in the Nation Following Collegiate Record Toss | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/general-ike.html | GENERAL IKE | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/savings-foreseen-by-cost-controls-accountant-association-study.html | SAVINGS FORESEEN BY COST CONTROLS; Accountant Association Study Shows Methods' Extension May Aid Price Problem | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/racial-honor-roll-lists-19-winners-negroes-whites-win-awards-for.html | RACIAL HONOR ROLL LISTS 19 WINNERS; Negroes, Whites Win Awards for Year's Services in Behalf of Better Relations | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/philharmonic-honors-munch.html | Philharmonic Honors Munch | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/the-news-of-radio-conference-of-christians-and-jews-lists-winners.html | The News of Radio; Conference of Christians and Jews Lists Winners of 4th Annual Air Awards | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/will-direct-advertising-of-cresta-blanca-wines.html | Will Direct Advertising Of Cresta Blanca Wines | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marxists-turn-on-us-europeans-here-during-hitler-period-lead-hate.html | MARXISTS TURN ON U.S.; Europeans Here During Hitler Period Lead 'Hate' Campaign | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/5-drowned-in-gale-off-pacific-coast-southwester-rages-along-700.html | 5 DROWNED IN GALE OFF PACIFIC COAST; Southwester Rages Along 700 Miles -- Coast Guard Saves Six at Astoria, Ore. | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/palestine-leader-assails-arms-ban-benjamin-mintz-says-jews-in-holy.html | PALESTINE LEADER ASSAILS ARMS BAN; Benjamin Mintz Says Jews in Holy Land Will Fight to Last Man Against Arab Bands | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/goldfield-lifland.html | Goldfield -- Lifland | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/miss-dillinghams-troth-hood-college-graduate-fiancee-of-david.html | MISS DILLINGHAM'S TROTH; Hood College Graduate Fiancee of David Woodruff Savage | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/enormous-pouffed-faille-bustles-are-featured-by-jacques-fath.html | Enormous Pouffed Faille Bustles Are Featured by Jacques Fath; Finger-Tip Jackets, Capes Give Pyramid Silhouette Mad Carpentier Uses Bateau Neckline Balenciaga Offers Simplicity | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/joseph-j-obrien.html | JOSEPH J. O'BRIEN | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/canny-fox-lures-hounds-to-death-in-mine-shaft.html | Canny Fox Lures Hounds To Death In Mine Shaft | True | By the United Press. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/woman-recluse-dies-in-cluttered-home.html | WOMAN RECLUSE DIES IN CLUTTERED HOME | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/spanish-press-calm-on-border-opening.html | SPANISH PRESS CALM ON BORDER OPENING | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/regional-colleges-charted-for-south-nine-governors-agree-on-plan-to.html | REGIONAL COLLEGES CHARTED FOR SOUTH; Nine Governors Agree on Plan to Give Higher Education to Whites and Negroes | True | By John N. Popham | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/rev-herbert-w-gates.html | REV, HERBERT W, GATES | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/jet-planes-guard-panama-canal.html | Jet Planes Guard Panama Canal | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/baldwin-named-leeward-head.html | Baldwin Named Leeward Head | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/magnesia-group-elects-officers.html | Magnesia Group Elects Officers | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/offer-for-pipeline-stock.html | Offer for Pipeline Stock | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/400-attend-funeralof-simeon-strunsky.html | 400 ATTEND FUNERAL OF SIMEON STRUNSKY | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/lawyers-to-aid-public-plan-service-for-philadelphians-who-know-no.html | LAWYERS TO AID PUBLIC; Plan Service for Philadelphians Who Know No Attorneys | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mozart-orchestra-begins-new-season.html | MOZART ORCHESTRA BEGINS NEW SEASON | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/three-to-get-y-honors.html | Three to Get 'Y' Honors | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/pope-for-ban-on-atom-bomb-as-most-terrible-weapon-address-to.html | Pope for Ban on Atom Bomb As 'Most Terrible' Weapon; Address to Pontifical Academy of Sciences Expresses Hope That Newly Harnessed Energy Will Help Civilization in Peace | True | By the United Press. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/expulsion-of-hate-urged-bonnell-calls-for-quality-of-life-revealed.html | EXPULSION OF HATE URGED; Bonnell Calls for Quality of Life Revealed in Christ | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mrs-george-lawrence.html | MRS. GEORGE LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/acquires-elkins-books-philadelphia-free-library-gets-treasures-of.html | ACQUIRES ELKINS BOOKS; Philadelphia Free Library Gets Treasures of Americana | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mary-correll-fiancee-lawyer-will-be-bride-of-john-sowerwine-cornell.html | MARY CORRELL FIANCEE; Lawyer Will Be Bride of John Sowerwine, Cornell Alumnus | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/65-dog-miniatures-on-exhibit.html | 65 Dog Miniatures on Exhibit | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/royals-take-thriller-6766.html | Royals Take Thriller, 67-66 | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/british-negotiator-sails.html | British Negotiator Sails | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/colombiaecuador-on-dollars.html | Colombia-Ecuador on Dollars | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/japanese-cabinet-decides-to-resign-premier-calls-on-macarthur.html | JAPANESE CABINET DECIDES TO RESIGN; Premier Calls on MacArthur -Socialists Under Fire Over Fiscal Policies | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-mine-open-next-month.html | New Mine Open Next Month | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/message-cost-from-japan-to-rise.html | Message Cost From Japan to Rise | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mrs-lincoln-seideactive-in-politics-state-committeewoman.html | MRS. LINCOLN SEIDE,ACTIVE IN POLITICS; State Committeewoman forRepublicans Dies -- Widowof Realty Auctioneer | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/local-quits-cio-electrical-union-over-issue-of-communist-control.html | Local Quits CIO Electrical Union Over Issue of Communist Control; LOCAL QUITS UNION OVER COMMUNISM | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/france-hit-by-lack-in-gasoline-supply-foods-rise-as-transportation.html | FRANCE HIT BY LACK IN GASOLINE SUPPLY; Foods Rise as Transportation Diminishes More Domestic Production Urged | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/general-index-declines-drops-from-3477-on-jan-30-to-3296-on-feb-6.html | GENERAL INDEX DECLINES; Drops From 347,7 on Jan. 30 to 329.6 on Feb. 6 | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/h000inew-group-to-give-plays.html | h)0*0*0*iNew Group to Give Plays | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marshall-opposes-end-to-dismantling-of-german-plants-in-a-letter-to.html | MARSHALL OPPOSES END TO DISMANTLING OF GERMAN PLANTS; In a Letter to Vandenberg, He Says Transfer Would Aid, Not Hurt, European Recovery | True | By Jay Walz | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/asks-irvington-house-aid-mayor-calls-for-public-support-in-fight-on.html | ASKS IRVINGTON HOUSE AID; Mayor Calls for Public Support in Fight on Heart Disease | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/kroger-company.html | Kroger Company | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/artists-6-to-13-hold-annual-sh0w-village-youngsters-lollypops-in.html | ARTISTS, 6 TO 13, HOLD ANNUAL SH0W; Village Youngsters, Lollypops in Hand, Appraise Their Colleagues' Efforts | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/paris-may-mollify-briguetende-area-ski-resort-projected-to-help.html | PARIS MAY MOLLIFY BRIGUE-TENDE AREA; Ski Resort Projected to Help Region Whose People Gave Up Italian Allegiance | True | By Kenneth Campbell | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/thomas-e-pearce.html | THOMAS E. PEARCE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/florida-golf-is-called-misses-devany-lindsay-lead-2-up-when-play-is.html | FLORIDA GOLF IS CALLED; Misses Devany, Lindsay Lead 2 Up, When Play Is Halted | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mulcahy-bars-de-valera-opposes-reelection-as-prime-minister-by-dail.html | MULCAHY BARS DE VALERA; Opposes Reelection as Prime Minister by Dail | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/russias-strength-found-on-farm-agricultural-gains-lead-economy.html | Russia's Strength Found on Farm; Agricultural Gains Lead Economy; Basically Peasant Population Takes More Pride in Land Scientific Methods Spread 20,000,000 Tilled Acres Added in '47 | True | By Drew Middleton | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/clinic-aide-has-triplets-two-girls-boy-born-to-official-of-planned.html | CLINIC AIDE HAS TRIPLETS; Two Girls, Boy Born to Official of Planned Parenthood | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sons-run-daniels-paper.html | SONS RUN DANIELS PAPER | True | Josephus Jr., Elected President, Jonathan Editor | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/2-annual-displays-head-week-in-art-shows-by-water-color-society.html | 2 ANNUAL DISPLAYS HEAD WEEK IN ART; Shows by Water Color Society, Miniature Painters Group Will Be on View Today | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sales-of-surplus-reported-by-waa-metals-and-consumer-goods-among.html | SALES OF SURPLUS REPORTED BY WAA; Metals and Consumer Goods Among $4,600,000 Offerings Scheduled During Week | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/commodities-slump-studied-at-capital-for-a-leveling-off-high.html | COMMODITIES SLUMP STUDIED AT CAPITAL FOR A LEVELING OFF; High Officials Look to Price Steadying on Lower Ground as Supply Meets Demand | True | By Robert F. Whitney | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dusk-of-freedom-in-prague.html | DUSK OF FREEDOM IN PRAGUE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/britain-calls-all-to-fight-inflation-brings-wage-and-profit-issue.html | BRITAIN CALLS ALL TO FIGHT INFLATION; Brings Wage and Profit Issue Into the Open by Warning Against Any Increases | | By Lewis L. Nettleton | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/case-against-itu-set-to-open-today-suggest-injunction-proceeding.html | CASE AGAINST ITU SET TO OPEN TODAY; Suggest Injunction Proceeding Under the Taft-Hartley Act Will Be in Indianapolis | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/finch-ball-to-be-held-on-feb-21.html | Finch Ball to Be Held on Feb. 21 | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/british-red-backs-production-goals-labor-partys-aims-upheld-by.html | BRITISH RED BACKS PRODUCTION GOALS; Labor Party's Aims Upheld by Hornet, Miners' Head, Who Asks for Recruits | | By Herbert L. Matthews | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/oats-depressed-by-corn-may-crop-28-34-cents-a-bushel-under-peak-in.html | OATS DEPRESSED BY CORN; May Crop 28 3/4 Cents a Bushel Under Peak in January | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/rss-arrests-mount.html | RSS Arrests Mount | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/troops-crossing-frontier.html | Troops Crossing Frontier | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/fairchild-airplane-corp-retains-nuclear-adviser.html | Fairchild Airplane Corp. Retains Nuclear Adviser | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/companies-conduct-employe-programs.html | COMPANIES CONDUCT EMPLOYE PROGRAMS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/ingraham-retains-trophyh000io.html | Ingraham Retains Trophyh)0*0*0*iO | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sports-of-the-times-the-wonders-of-electricity.html | Sports of the Times; The Wonders of Electricity | True | By Arthur Daley | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mortimer-scope.html | MORTIMER SCOPE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/swiss-to-propose-plan-to-help-erp-expect-to-send-delegation-for.html | SWISS TO PROPOSE PLAN TO HELP ERP; Expect to Send Delegation for Release of Foreign Owned Assets Here | | By George H. Morison | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/lenten-liquor-abstention-asked.html | Lenten Liquor Abstention Asked | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/lard-prices-pick-up-from-seasonal-lows-and-stocks-continue-to.html | Lard Prices Pick Up From Seasonal Lows And Stocks Continue to Increase Slowly | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/spotlight-on-the-usa.html | SPOTLIGHT ON THE U.S.A. | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/small-dog-saved-after-night-on-ice-bedraggled-animal-resists-all.html | SMALL DOG SAVED AFTER NIGHT ON ICE; Bedraggled Animal Resists All Rescue Efforts for 6 Hours on Gravesend Bay | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/rubber-union-sets-pay-rise-at-30-cents.html | RUBBER UNION SETS PAY RISE AT 30 CENTS | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/city-schools-gain-in-state-aid-raised-dewey-committee-estimates-it.html | CITY SCHOOLS GAIN IN STATE AID RAISED; Dewey Committee Estimates It Now at $16,570,000 as Fight on Plan Mounts | True | By Leo Egan | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/appointed-to-be-director-of-nyu-research-unit.html | Appointed to Be Director Of N.Y.U. Research Unit | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/made-a-vice-president-of-distributors-group.html | Made a Vice President Of Distributors Group | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/casein-fiber-plant-sold.html | Casein Fiber Plant Sold | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/hermit-sulks-in-jail-man-78-taken-from-heatless-shack-on-vagrancy.html | HERMIT SULKS IN JAIL; Man, 78, Taken From Heatless Shack on Vagrancy Charge | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/balance-favors-us-south-africas-figures-show-340000000-trade-loss.html | BALANCE FAVORS U.S.; South Africa's Figures Show $340,000,000 Trade Loss | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/would-ban-iron-curtain-americansoviet-council-holds-film-is-war.html | WOULD BAN 'IRON CURTAIN'; American-Soviet Council Holds Film Is 'War Propaganda' | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/church-in-poland-presents-terms-states-rejection-expected.html | CHURCH IN POLAND PRESENTS TERMS; State's Rejection, Expected - Disobedience to Marriage Rule May Be Urged | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/british-stage-asks-end-of-censorship-final-session-of-conference.html | BRITISH STAGE ASKS END OF CENSORSHIP; Final Session of Conference Hears Cripps Warn Against Political Control of Art | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/negro-pianist-singer-give-a-joint-program.html | NEGRO PIANIST, SINGER GIVE A JOINT PROGRAM | True | R, P, | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/greek-army-presses-rebel-unit-in-boetia.html | GREEK ARMY PRESSES REBEL UNIT IN BOETIA | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/swiss-team-takes-16mile-ski-patrol-finns-are-second-in-olympic.html | SWISS TEAM TAKES 16MILE SKI PATROL; Finns Are Second in Olympic Exhibition - U.S. Military Squad Finishes Eighth | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/frank-nero.html | FRANK NERO | True | Special to THE NEW YORK TIMESi | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/win-open-pairs-tourne-mrs-young-and-fenkel-score-3905-points-in.html | WIN OPEN PAIRS TOURNE; Mrs. Young and Fenkel Score 390.5 Points in Bridge | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mrs-hyman-dolinsky.html | MRS. HYMAN DOLINSKY | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/000io-a-truce-for-palestine-security-council-asked-to-canvass.html | 0*0*0*iO A Truce for Palestine; Security Council Asked to Canvass Possibilities of Conciliation | True | JUDAH L. MAGNES | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/joanne-joslin-bride-of-william-b-troy.html | JOANNE JOSLIN BRIDE OF WILLIAM B. TROY | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/united-wallpaper-inc.html | United Wallpaper, Inc. | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/driscoll-backs-aid-plan-says-we-must-share-freedoms-with-world-or.html | DRISCOLL BACKS AID PLAN; Says We Must Share Freedoms With World or Lose Them | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/edward-d-oconnell.html | EDWARD D. O'CONNELL | True | | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/petain-seeks-new-trial-attorneys-have-new-evidence-to-combat.html | PETAIN SEEKS NEW TRIAL; Attorneys Have New Evidence to Combat Treason Charges | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/mary-jean-holmes-to-be-wed.html | Mary Jean Holmes to Be Wed | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marjory-i-bachman-of-upper-montclair-betrothed-to-willard-e-platt-e.html | Marjory I. Bachman of Upper Montclair Betrothed to Willard E. Platt, Ex-Marine | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sneads-264-wins-texas-open-golf-he-equars-course-record-in-first.html | SNEAD'S 264 WINS TEXAS OPEN GOLF; He Equars Course Record in First Victory Since January, 1947 -- Demaret Second | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/hungary-jails-oppositionists.html | Hungary Jails Oppositionists | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/5-killed-in-colombian-clashes.html | 5 Killed in Colombian Clashes | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/frank-a-klaus.html | FRANK A. KLAUS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/henry-street-oldtimers.html | Henry Street Oldtimers | True | NEWBOLD MORRIS, President, Henry Street Settlement. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/costa-rican-count-in-doubt-poll-quiet.html | COSTA RICAN COUNT IN DOUBT; POLL QUIET | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/position-of-the-new-school-its-development-and-importance-are.html | Position of the New School; Its Development and Importance Are Reviewed, Credit Given Dr. Johnson | True | JACOB BILLIKOPF | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/people-not-vehicles.html | PEOPLE, NOT VEHICLES | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/strike-threatened-over-new-bus-rule.html | STRIKE THREATENED OVER NEW BUS RULE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/ihoward-l-esch.html | IHOWARD L. ESCH | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/talks-held-to-avert-closing-of-bakeries.html | TALKS HELD TO AVERT CLOSING OF BAKERIES | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/improving-city-ice-rinks.html | Improving City Ice Rinks | True | CORNELIUS FREEMAN | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/germanys-restoration-charged.html | Germany's Restoration Charged | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wpc-2bxxuxi-cxcourier-10-pitchx2vez14frznxxx-uxi-cxcourier-10.html | WPC: 2BZ#]xU^xi @cX]@Courier 10 Pitch#]x2VEZ1/4FRzNxxx U^xi @cX]@Courier 10 Pitch28RESIDENT OFFICES REPORT ON TRADE; Commodity Price Shake-down Not Yet Felt in Apparel or Department Stores | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/miss-patricia-g-g-named-best-in-boston-terrier-club-fixture-miss.html | Miss Patricia G. G. Named Best In Boston Terrier Club Fixture; Miss Payson's Entry Defeats Magnificent Rogue in Close Contest for O'Connor Trophy Brindy Lou Is Victor | True | By Michael Strauss | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marines-still-missing-in-china.html | Marines Still Missing in China | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/italy-lists-ships-to-go-russia-will-get-largest-share-of-naval.html | ITALY LISTS SHIPS TO GO; Russia Will Get Largest Share of Naval Vessels | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/marshall-letter-on-german-plants.html | Marshall Letter on German Plants | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/nenni-doubts-revolt-if-leftists-lose-vote.html | NENNI DOUBTS REVOLT IF LEFTISTS LOSE VOTE | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/icebreakers-cut-path-for-upstate-fuel.html | Icebreakers Cut Path For Up-State Fuel | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/j-s-frelinghuysenformer-senator-78.html | J. S. FRELINGHUYSEN, FORMER SENATOR, 78 | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/record-output-at-celanese-plant.html | Record Output at Celanese Plant | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/von-cramm-net-victor-german-ace-tops-lieut-mehner-in-berlin-benefit.html | VON CRAMM NET VICTOR; German Ace Tops Lieut. Mehner in Berlin Benefit Match | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/rca-improves-electron-tube.html | RCA Improves Electron Tube | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sweden-wins-winter-olympic-games-with-switzerland-second-us.html | Sweden Wins Winter Olympic Games With Switzerland Second, U.S. Third; NINE MEDALS WON BY AMERICAN TEAM | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/ski-titles-to-norway-nergaard-moller-split-honors-in-races-at-mt.html | SKI TITLES TO NORWAY; Nergaard, Moller Split Honors in Races at Mt. Greylock | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-air-conditioning-company.html | New Air Conditioning Company | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/sante-fe-to-double-service.html | Sante Fe to Double Service | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dr-burton-e-livingston.html | DR. BURTON E. LIVINGSTON | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/cleared-of-betraying-witos.html | Cleared of Betraying Witos | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/guaranteed-wage-subject-of-study-council-of-economic-advisers.html | GUARANTEED WAGE SUBJECT OF STUDY; Council of Economic Advisers Expected to Tell Truman They Favor the Plan | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/university-vote-on-umt.html | University Vote on UMT | True | W.L. WERNI | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/maurice-hartmani.html | MAURICE HARTMANi | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/dies-after-husbands-funeral.html | Dies After Husband's Funeral | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/floor-covering-is-plastic-new-product-requires-mopping-only-to.html | FLOOR COVERING IS PLASTIC; New Product Requires Mopping Only to Remain Clean | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 119620 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/15-cancer-centers-in-city-get-funds.html | 15 CANCER CENTERS IN CITY GET FUNDS | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/aaron-kleini.html | AARON KLEINI | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/samuel-p-bush-83a-steel-execijtive-exhead-of-buckeye-castingco.html | SSAMUEL P. BUSH, 83,A STEEL EXECUTIVE; Ex-Head of Buckeye CastingCo. Succumbs in Ohio -- Onceon War Industries Board | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/1000-attend-holy-name-meeting.html | 1,000 Attend Holy Name Meeting | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/south-in-congress-backs-rights-test-approves-plan-of-governors-for.html | SOUTH IN CONGRESS BACKS RIGHTS TEST; Approves Plan of Governors for 40-Day Study of Pleas in Truman Message | | By Clayton Knowlesh)0*0*0*I | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/wallace-backers-busy-in-26-states-committees-now-established-in-12.html | WALLACE BACKERS BUSY IN 26 STATES; Committees Now Established in 12 States and Being Formed in 14 Others | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/taft-to-start-today-on-2d-western-tour.html | TAFT TO START TODAY ON 2D WESTERN TOUR | | Special to THE NEW YORK TIMES. | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/new-trends-surveyed-management-association-finds-nine-topics.html | NEW TRENDS SURVEYED; Management Association Finds Nine Topics Uppermost | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/4-boroughs-to-get-navys-oil-today-7-cold-forecast-12-storage-depots.html | 4 BOROUGHS TO GET NAVY'S OIL TODAY; 7 COLD FORECAST; 12 Storage Depots Will Pump Borrowed Fuel Into Trucks for Emergency Orders | | By Charles Grutzner | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/milton-greenwald.html | MILTON GREENWALD | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/kearfott-acquires-plant.html | Kearfott Acquires Plant | True | | | C1B 119620 | |
| 1948-02-09 | 1948-02-09 | https://www.nytimes.com/1948/02/09/archives/soviet-press-notes-us-markets-drop-stresses-predictions-of-major.html | SOVIET PRESS NOTES U.S. MARKETS DROP; Stresses Predictions of Major Crisis -- Sees Truman Bid to Put Blame on Republicans | True | | | C1B 119620 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/commission-to-ask-palestine-be-held-a-threat-to-peace-proclaims.html | COMMISSION TO ASK PALESTINE BE HELD A THREAT TO PEACE; Proclaims Existence of Arab Attempt to Alter by Force Assembly Partition Plan | True | By Mallory Browne | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bills-yield-at-new-high.html | Bills' Yield at New High | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/thomas-r-lambert.html | THOMAS R. LAMBERT | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/in-the-nation-citing-mr-taft-against-himself-in-ohio.html | In The Nation; Citing Mr. Taft Against Himself in Ohio | | By Arthur Krock | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/john-b-mlane.html | JOHN B. M'LANE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/burth-shearer.html | Barth -- Shearer | True | Specral to T9u NEw YoP TIMFL | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/convention-slate-announced.html | Convention Slate Announced | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/baltimore-buys-riggs.html | Baltimore Buys Riggs | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/prices-fluctuate-in-cotton-futures-close-11-points-higher-to-24.html | PRICES FLUCTUATE IN COTTON FUTURES; Close 11 Points Higher to 24 Lover -- Reports of Action by Congress Spur Buying | | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/management-held-needing-balance-roofing-and-insulating-trades-told.html | MANAGEMENT HELD NEEDING 'BALANCE'; Roofing and Insulating Trades Told How to Spur Efficiency at Exposition and Clinic | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lady-reading-wins-chi-omega-award.html | LADY READING WINS CHI OMEGA AWARD | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/actor-for-50-years.html | ACTOR FOR 50 YEARS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/meeting-may-be-advanced.html | Meeting May Be Advanced | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/chilean-president-sails-to-claim-polar-regions.html | Chilean President Sails To Claim Polar Regions | True | By the United Press. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/haiti-sets-up-information-unit.html | Haiti Sets Up Information Unit | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/martial-law-in-moroccan-city.html | Martial Law in Moroccan City | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/branca-dodgers-pitching-ace-signs-for-double-salary-14000-winner-of.html | Branca, Dodgers' Pitching Ace, Signs for Double Salary, $14,000; Winner of 21 Games Becomes Second Brooklyn Player in Fold -- Yankees Plan Later Start in Games -- Giants Claim Stringer | True | By James P. Dawson | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/green-book-out-next-month.html | Green Book' Out Next Month | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/arthur-w-cole.html | ARTHUR W. COLE | True | Special to THS i'SW '0) s, | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/wins-review-of-jail-term.html | Wins Review of Jail Term | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lafayette-victor-8250-turns-back-lehigh-quintet-by-attack-in-first.html | LAFAYETTE VICTOR, 82-50; Turns Back Lehigh Quintet by Attack in First Period | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/thugs-tie-3-take-1200-armed-pair-loots-safe-of-drug-company-manager.html | THUGS TIE 3, TAKE $1,200; Armed Pair Loots Safe of Drug Company -- Manager Slugged | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/state-department-silent.html | State Department Silent | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/british-note-soviet-comment.html | British Note Soviet Comment | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bayonnes-tax-rate-up-2040-to-7739.html | BAYONNE'S TAX RATE UP $20.40 TO $77.39 | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/visit-to-canal-by-royall-linked-to-atom-defenses-he-is-expected-to.html | Visit to Canal by Royall Linked to Atom Defenses; He is Expected to Study Also Alleged Unfairnesses to Army's Panamanian Employes | True | By James Reston | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/jack-oliver.html | JACK OLIVER | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/showdown-is-seen-on-reform-of-mark-de-facto-partition-of-germany.html | SHOWDOWN IS SEEN ON REFORM OF MARK; De Facto Partition of Germany Held a 50-50 Possibility at Allies' Conference Today | True | By Delbert Clark | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/balanchine-work-on-dance-program-ballet-society-presents-one-new.html | BALANCHINE WORK ON DANCE PROGRAM; Ballet Society Presents One New Piece by Choreographer and Two Older Numbers | True | By John Martin | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/seek-reorganization-two-majestic-companies-file-in-chicago-federal.html | SEEK REORGANIZATION; Two Majestic Companies File in Chicago Federal Court | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/tomb-of-aeschylus-reported.html | Tomb of Aeschylus Reported | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/boy-severely-bitten-by-dog-in-own-home.html | BOY SEVERELY BITTEN BY DOG IN OWN HOME | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/duquesne-defeats-seton-hall-5451-dukes-rally-hands-pirates-2d.html | DUQUESNE DEFEATS SETON HALL, 54-51; Dukes' Rally Hands Pirates 2d Setback -- Notre Dame's Home Streak Snapped at 38 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bermuda-cuts-imports-switch-from-fob-to-cif-basis-expected-to.html | BERMUDA CUTS IMPORTS; Switch From f.o.b, to c.i.f. Basis Expected to Conserve Dollars | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/separate-erp-agency-gains-senate-backing.html | SEPARATE ERP AGENCY GAINS SENATE BACKING | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/egypt-to-buy-arms-in-prague.html | Egypt to Buy Arms in Prague | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/72-cold-grips-city-slight-relief-is-due.html | 7.2 Cold Grips City; Slight Relief Is Due | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/new-heart-operation-saves-life-of-woman-as-surgeon-cuts-into-valve.html | New Heart Operation Saves Life of Woman As Surgeon Cuts Into Valve He Cannot See | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/small-bank-analysis-made.html | Small Bank Analysis Made | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/news-of-food-electric-casserole-a-new-device-handy-for-use-in-small.html | News of Food; Electric Casserole a New Device, Handy for Use in Small Apartment | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/preview-in-korea.html | PREVIEW IN KOREA | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dewey-ahead-in-filing-gains-onedelegate-edge-over-stassen-in-new.html | DEWEY AHEAD IN FILING; Gains One-Delegate Edge Over Stassen in New Hampshire | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/purdue-53-minnesota-51.html | Purdue 53, Minnesota 51 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-reparations-problem.html | THE REPARATIONS PROBLEM | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/transport-to-become-liner.html | Transport to Become Liner | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/son-steps-into-fathers-post.html | Son Steps Into Father's Post | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/france-acts-to-check-rise-of-food-prices-socialists-reported-uneasy.html | France Acts to Check Rise of Food Prices; Socialists Reported Uneasy in the Cabinet | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/un-survey-finds-trend-to-planning-study-of-33-underdeveloped.html | U.N. SURVEY FINDS TREND TO PLANNING; Study of 33 Underdeveloped Countries Also Notes Paper Programs Lag in Reality | True | By George Barrett | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/deferment-urged-on-kashmir-issue-india-with-pakistan-agreed-will.html | DEFERMENT URGED ON KASHMIR ISSUE; India, With Pakistan Agreed, Will Ask Council to Put Off Question Indefinitely | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/eward-w-shgpxero-ro-o-mjss-p__-rsron-.html | EWARD W. SHgPXERO rO O MJSS P__ RSrON .- | True | qeecal to T .g Ngw Yop. s: Tllvir..s. I | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/uniontown-rector-named-vicar-of-trinity-church.html | Uniontown Rector Named Vicar of Trinity Church | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mckechnie-stengel-3-other-baseball-men-collecting-oil-investment.html | McKechnie, Stengel, 3 Other Baseball Men Collecting Oil Investment Royalty Checks | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/winifred-r-roth-wed-to-w-l-ritch-pratt-institute-alumna-bride-of.html | WINIFRED R. ROTH WED TO W, L. RITCH; Pratt Institute Alumna Bride of Former Captain in AAF at East Wil!iston, L, I, | True | Special to Tm Nsw Yo TMZS. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/itu-attack-on-law-hits-snag-in-court-four-petitions-to-intervene-in.html | ITU ATTACK ON LAW HITS SNAG IN COURT; Four Petitions to Intervene in NLRB Counsel's Injunction Suit Delay Arguments | True | By Joseph A. Loftus | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/war-credit-men-on-overextension-speakers-at-collection-parley-says.html | WAR CREDIT MEN ON OVEREXTENSION; Speakers at Collection Parley Says Too Liberal Terms Will Add to Inflation Danger | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/marine-union-hits-wallace-movement.html | MARINE UNION HITS WALLACE MOVEMENT | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/12-craft-to-start-in-184mile-event-revonoc-to-defend-honors-in.html | 12 CRAFT TO START IN 184-MILE EVENT; Revonoc to Defend Honors in Miami-Nassau Race Today -- Stormy Weather Entered | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/miss-doris-logeman-is-prospective-bride-i.html | MISS DORIS LOGEMAN IS PROSPECTIVE BRIDE I | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/japanese-cabinet-resigns-formally-macarthur-praises-leadership.html | JAPANESE CABINET RESIGNS FORMALLY; MacArthur Praises Leadership Given -- Will Not Dictate Choice of Successor | True | By Burton Crane | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/one-of-pittsburgh-triplets-dies.html | One of Pittsburgh Triplets Dies | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/parran-asks-fight-on-heart-disease-calls-for-support-of-campaign.html | PARRAN ASKS FIGHT ON HEART DISEASE; Calls for Support of Campaign and Physical Examinations to Reduce Fatalities | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/home-loan-banks-gain-612689341-assets-for-1947-compare-with.html | HOME LOAN BANKS GAIN; $612,689,341 Assets for 1947 Compare With $473,062,896 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/9000-in-insurance-plan.html | 9,000 in Insurance Plan | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/berlinski-is-winner-of-1000-music-prize.html | BERLINSKI IS WINNER OF $1,000 MUSIC PRIZE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/union-temple-five-wins-5529.html | Union Temple Five Wins, 55-29 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/isacson-back-in-campaign.html | Isacson Back in Campaign | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/pirates-sign-bockman.html | Pirates Sign Bockman | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/diving-title-to-miss-mckay.html | Diving Title to Miss McKay | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/alvin-b-mclelland-sr.html | ALVIN B. M'CLELLAND SR. | True | Special to Tiz N(v Yoltx TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/23000-saved-from-ship-charred-currency-is-retrieved-from-safe-of.html | $23,000 SAVED FROM SHIP; Charred Currency Is Retrieved From Safe of Connolly | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/_-_-t3-bell6er74-insorh01-eider-he-dd-of-w02-perrin-son-is.html | BELL!6ER,,74.,, 'INSOR/H01 [E/iDER; He dd of. w..02, perrin& son Is Dead--Aotive. in Missionary 'Woi'k for Many Years | True | Speetal to /omc xr. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/us-financed-nazis-says-soviet-reply-on-1939-documents-west-is.html | U.S. FINANCED NAZIS, SAYS SOVIET REPLY ON 1939 DOCUMENTS; WEST IS CASTIGATED | True | By the United Press. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/brumby-honored-by-writers.html | Brumby Honored by Writers | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/auto-mishaps-drop-here-fewer-in-week-but-more-over-weekend-than.html | AUTO MISHAPS DROP HERE; Fewer in Week, but More Over Week-End Than Year Ago | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/border-towns-revive.html | Border Towns Revive | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/endorse-national-security-week.html | Endorse National Security Week | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/aid-for-staten-island-mayor-promises-a-new-ferry-terminal-end-of.html | AID FOR STATEN ISLAND; Mayor Promises a New Ferry Terminal End of Dumping | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/rumanian-consul-resigns.html | Rumanian Consul Resigns | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/rock-island-votes-30000000-budget-diesel-engines-freight-cars-will.html | ROCK ISLAND VOTES $30,000,000 BUDGET; Diesel Engines, Freight Cars Will Be Purchased by Road in the Next Two Years | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/school-strike-backs-principal.html | School 'Strike' Backs Principal | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/a-united-world-community-world-federation-advocated-as-only.html | A United World Community; World Federation Advocated as Only Feasible Plan for Peace | True | HELEN J. GREENBERG | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/city-opera-lists-spring-programs-maggie-teyte-english-soprano.html | CITY OPERA LISTS SPRING PROGRAMS; Maggie Teyte, English Soprano, Singing in Melisande Role, a Highlight of Season | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/walter-e-bret.html | WALTER E. BRET | True | Special to TH Nzw No' I | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/heroic-chaplain-stamp-will-honor-four-of-different-faiths-who-died.html | HEROIC CHAPLAIN STAMP; Will Honor Four of Different Faiths Who Died Together | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/reoux-denounces-dewey-school-aid-governor-group-proposes-too-small.html | REOUX DENOUNCES DEWEY SCHOOL AID; Governor Group Proposes Too Small a Rise, Assembly Is Told by Judiciary Head | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/scrubs-watermix-paint-research-expert-demonstrates-it-can-be.html | SCRUBS WATER-MIX PAINT; Research Expert Demonstrates It Can Be Cleaned | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/costa-rican-vote-clouded-by-fraud-democratic-candidate-leads.html | COSTA RICAN VOTE CLOUDED BY 'FRAUD'; Democratic Candidate Leads -- Calderon Guardia Said to Have Acknowledged Defeat | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/colombia-sugar-output-high.html | Colombia Sugar Output High | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/parthia-to-sail-april-10-new-cunard-liner-to-run-between-liverpool.html | PARTHIA TO SAIL APRIL 10; New Cunard Liner to Run Between Liverpool and New York | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/rogers-returns-from-dp-survey-manhattan-borough-president-says-nazi.html | ROGERS RETURNS FROM DP SURVEY; Manhattan Borough President Says Nazi Victims Suffer From Immigration Bans | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lighthouse-men-get-food.html | Lighthouse Men Get Food | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/nazi-defense-blames-balkan-mentality.html | NAZI DEFENSE BLAMES 'BALKAN MENTALITY' | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/swiss-to-send-delegation-here-to-discuss-disclosures-of-ownership.html | Swiss to Send Delegation Here to Discuss Disclosures of Ownership of Blocked Assets | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/notre-dame-lists-10-football-games-4-western-conference-battles-as.html | NOTRE DAME LISTS 10 FOOTBALL GAMES; 4 Western Conference Battles as Indiana Replaces Army -- Filipowicz Quits Post | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/arcaro-still-leads-with-35.html | Arcaro Still Leads With 35 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/jansen-sees-state-pinching-schools-revised-aid-figures-of-dewey.html | JANSEN SEES STATE PINCHING SCHOOLS; Revised Aid Figures of Dewey Committee Still Inadequate, City Superintendent Holds | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-1948-cadillac-makes-its-appearance-here.html | THE 1948 CADILLAC MAKES ITS APPEARANCE HERE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/canada-us-seen-in-power-network-quebec-utility-head-tells-un-group.html | CANADA, U.S. SEEN IN POWER NETWORK; Quebec Utility Head Tells U.N. Group of Plan to Meet Emergencies | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/21-frigid-courtrooms-vacated-in-queens.html | 21 FRIGID COURTROOMS VACATED IN QUEENS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/descendant-of-pilgrim-dies-97.html | Descendant of Pilgrim Dies, 97 | True | Special t THE Nsw YORK T'MES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/civil-rights-for-all-necessity-is-emphasized-for-this-country-to.html | Civil Rights for All; Necessity Is Emphasized for This Country to Correct Imperfections | True | PHELPS PHELPS | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/spanish-decreed-in-colombia.html | Spanish Decreed in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/williams-beats-minelli-lightweight-titlist-victor-in-fast-bout-at.html | WILLIAMS BEATS MINELLI; Lightweight Titlist Victor in Fast Bout at Philadelphia | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/liquor-man-denies-link-to-costello-irving-haim-disrupts-hearing.html | LIQUOR MAN DENIES LINK TO COSTELLO; Irving Haim Disrupts Hearing, Stamps Out After Trying to Read Statement | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/son-to-mrs-arthur-b-griffin-jri.html | ,Son to Mrs. Arthur B. Griffin Jr.I | True | Special to TH NW Yom T[MES ' I | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/madrid-holds-amity-grows.html | Madrid Holds Amity Grows | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/football-pact-ended-bell-reveals-that-nfl-and-american-loop-have.html | FOOTBALL PACT ENDED; Bell Reveals That N.F.L. and American Loop Have Parted | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mt-sinai-graduates-81-dr-mustard-urges-nurse-class-to-promote.html | MT. SINAI GRADUATES 81; Dr. Mustard Urges Nurse Class to Promote Humaneness | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/wftu-end-is-seen-in-british-attack-failure-to-call-a-meeting-on.html | WFTU END IS SEEN IN BRITISH ATTACK; Failure to Call a Meeting on European Aid Is Laid to Communists | True | By Louis Stark | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/simon-h-ager.html | SIMON H. AGER | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/l-f-schillings-funeral-odwyer-walander-take-part-in-procession-in.html | L. F. SCHILLING'S FUNERAL; O'Dwyer, Wa!lander Take Part in Procession in Bronx | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/angloperon-pact-tied-to-us-help-lastminute-adjustment-fixes.html | ANGLO-PERON PACT TIED TO U.S. HELP; Last-Minute Adjustment Fixes Argentine Purchases to Pivot on Marshall Plan Aid | | By Milton Bracker | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/army-polices-cuban-city-student-strike-in-guantanamo-brings-fatal.html | ARMY POLICES CUBAN CITY; Student Strike in Guantanamo Brings Fatal Shooting | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/links-reds-democrats-martin-says-republicans-are-ones-who-can-oust.html | LINKS REDS, DEMOCRATS; Martin Says Republicans Are Ones Who Can Oust Communists | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/conant-scores-ban-on-reds-in-schools-asserts-massachusetts-bill.html | CONANT SCORES BAN ON REDS IN SCHOOLS; Asserts Massachusetts Bill Would Be 'Welcome News to Rulers of Russia' | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/urban-league-unit-planned-for-bronx.html | URBAN LEAGUE UNIT PLANNED FOR BRONX | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/world-red-cross-head-resigns.html | World Red Cross Head Resigns | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/belgian-strike-averted-premier-promises-coal-miners-bonus-and.html | BELGIAN STRIKE AVERTED; Premier Promises Coal Miners Bonus and Investigation | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/danish-crew-saved-ship-lost.html | Danish Crew Saved, Ship Lost | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/st-louis-68-notre-dame-51.html | St. Louis 68, Notre Dame 51 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/16-countries-end-manpower-study-draw-vast-plan-for-training.html | 16 COUNTRIES END MANPOWER STUDY; Draw Vast Plan for Training Unskilled Workers -- Propose Job Transfer Coordination | | By Arnaldo Cortesi | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/cats-for-europe.html | Cats for Europe | | J.D. DICKSON | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/buys-into-bell-aircraft-first-york-corporation-acquires-34-of-its.html | BUYS INTO BELL AIRCRAFT; First York Corporation Acquires 34% of Its Shares | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/long-island-road-held-big-problem-general-manager-at-inquiry-says.html | LONG ISLAND ROAD HELD BIG PROBLEM; General Manager at Inquiry Says No Other Line Faces Such Great Complexities | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/assault-to-start-widener-training-test-for-armed-tomorrow-to.html | ASSAULT TO START WIDENER TRAINING; Test for Armed Tomorrow to Determine Whether Rivals Meet in Hialeah Race | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dodge-warns-banks-to-regulate-credit-and-avoid-control-by-law.html | Dodge Warns Banks to Regulate Credit and Avoid Control by Law; Responsibility for Keeping Production Up While Averting Inflation or Deflation Stressed by ABA President | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mrs-norton-related-to-abolitionist-75.html | MRS. NORTON, RELATED TO-ABOLITIONIST, 75 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/louis-has-busy-bout-forced-to-step-briskly-against-matricciani-at.html | LOUIS HAS BUSY BOUT; Forced to Step Briskly Against Matricciani at Baltimore | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dewey-renames-3-to-bank-board.html | Dewey Renames 3 to Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/celebrating-the-citys-anniversary.html | Celebrating the City's Anniversary | True | MEADE C. DOBSON | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/harrison-stays-at-iowa-brechler-ends-rumors-court-coach-sought-to.html | HARRISON STAYS AT IOWA; Brechler Ends Rumors Court Coach Sought to Resign | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/business-world.html | Business World | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/tito-charges-us-with-encirclement.html | Tito Charges U.S. With Encirclement | True | By the United Press. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/doctor-mardi-gras-rex-college-girl-is-queen.html | Doctor Mardi Gras Rex, College Girl Is Queen | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/civil-service-union-in-britain-asks-rise.html | CIVIL SERVICE UNION IN BRITAIN ASKS RISE | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/corn-prices-rally-after-new-break-net-gain-on-may-is-5-38-to-5-78.html | CORN PRICES RALLY AFTER NEW BREAK; Net Gain on May Is 5 3/8 to 5 7/8 Cents -- Later Deliveries Rise Limit of 8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/burns-mantle-74-drima-critic-dies-dearof-revewers-here-noted-as.html | BURNS *MANTLE, 74, DRIMA CRITIC, DIES; Dearof Rev]eWers Here, Noted as Anthologist of Best Plays, Served The News 21 Years | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bonds-and-shares-on-london-market-widespread-sharp-setback-is.html | BONDS AND SHARES ON LONDON MARKET; Widespread Sharp Setback Is Sequel to Cripps' Warning on Drop in Gold Reserves | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mr-reid-to-albany.html | MR. REID TO ALBANY | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/400-trucks-rush-navy-oil-to-homes-585000-gallons-of-emergency-fuel.html | 400 TRUCKS RUSH NAVY OIL TO HOMES; 585,000 Gallons of Emergency Fuel Delivered in Day -- East Coast Exports Embargoed | True | By Charles Grutzner | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/national-supply-earns-8591807-net-equals-547-on-common-both-profits.html | NATIONAL SUPPLY EARNS $8,591,807; Net Equals $5.47 on Common -- Both Profits and Sales Set Peacetime Record | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/saddler-is-victor-in-st-nick-bout-easily-outpoints-angelo-over-10.html | SADDLER IS VICTOR IN ST. NICK BOUT; Easily Outpoints Angelo Over 10 Rounds -- Collins Stops Callura in Semi-Final | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/gold-prices-soar-free-market-quotations-in-paris-above-black-market.html | GOLD PRICES SOAR; Free Market Quotations in Paris Above Black Market | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/2-die-9-hurt-as-plane-hits-bus.html | 2 Die, 9 Hurt as Plane Hits Bus | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/fights-cio-phone-union-beirne-group-budgets-250000-to-resist.html | FIGHTS CIO PHONE UNION; Beirne Group Budgets $250,000 to Resist 'Raiding Attempts' | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/3-podium-guests-at-berkshire-fete-bernstein-de-carvalho-shaw.html | 3 PODIUM GUESTS AT BERKSHIRE FETE; Bernstein, de Carvalho, Shaw Invited to Aid Koussevitzky With Festival Concerts | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/foundries-adopt-prosperity-plan-draft-normal-output-formula-to.html | FOUNDRIES ADOPT PROSPERITY PLAN; Draft 'Normal Output' Formula to Evaluate Production Ten Years in Advance | True | BASED ON COST ANALYSIS | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/break-in-logjam-nearer-in-havana-mexico-qualifies-demand-for-right.html | BREAK IN LOGJAM NEARER IN HAVANA; Mexico Qualifies Demand for Right to Use Import Quotas Without ITO Approval | True | By Russell Porter | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/transport-strike-voted-11000-workers-in-philadelphia-favor-walkout.html | TRANSPORT STRIKE VOTED; 11,000 Workers in Philadelphia Favor Walkout Tonight | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/use-of-margarine-voted-at-albany-both-houses-agree-on-years.html | USE OF MARGARINE VOTED AT ALBANY; Both Houses Agree on Year's Suspension of Prohibition in Public Institutions | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/upw-board-rejects-call-for-affidavits.html | UPW BOARD REJECTS CALL FOR AFFIDAVITS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/trends-in-notions-studied-at-clinic-store-managers-views-heard-on.html | TRENDS IN NOTIONS STUDIED AT CLINIC; Store Managers' Views Heard on Improvements in Trade During National Exhibition | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/college-expansion-opposed-by-gannon-fordham-president-criticizes.html | COLLEGE EXPANSION OPPOSED BY GANNON; Fordham President Criticizes Sections of Truman Group's Report on Education | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/coal-strike-is-put-under-ban-by-us-ching-urges-operators-lewis-to.html | COAL STRIKE IS PUT UNDER BAN BY U.S.; Ching Urges Operators, Lewis to Settle Dispute or Government Will Take Hand | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/gain-in-specialists-decried-by-doctor-ama-official-tells-council.html | GAIN IN SPECIALISTS DECRIED BY DOCTOR; A.M.A. Official Tells Council Schools Must Give Emphasis to General Practice | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/2500-at-anchor-club-event.html | 2,500 at Anchor Club Event | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/iowa-70-illinois-61.html | Iowa 70, Illinois 61 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/home-unit-mapped-for-800-veterans-stichman-tells-of-pilot-plan-for.html | HOME UNIT MAPPED FOR 800 VETERANS; Stichman Tells of 'Pilot' Plan for Cooperative Apartment Project in Queens | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/protest-in-1945-reported.html | Protest in 1945 Reported | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/pact-signed-in-venezuela-largest-oil-company-sets-pace-for-other.html | PACT SIGNED IN VENEZUELA; Largest Oil Company Sets Pace for Other Agreements | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/northwestern-47-ohio-state-45.html | Northwestern 47, Ohio State 45 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/cerdan-stops-walzack-triumphs-in-the-fourth-round-before-15000-at.html | CERDAN STOPS WALZACK; Triumphs in the Fourth Round Before 15,000 at Paris | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/receiving-certificates-of-commendation-yesterday.html | RECEIVING CERTIFICATES OF COMMENDATION YESTERDAY | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/reply-to-nazi-papers-broadcast-by-moscow.html | Reply to Nazi Papers Broadcast by Moscow | True | By the United Press. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/john-b-oconnell.html | JOHN B. O'CONNELL | True | 'to .'Ti-r. Nwyo-x T-Ir. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/ford-layoffs-to-begin-friday.html | Ford Layoffs to Begin Friday | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/soviet-arts-trace-political-pattern-art-for-arts-sake-died-when.html | SOVIET ARTS TRACE POLITICAL PATTERN; ' Art for Art's Sake' Died When Political Body Set Ideology of Movies and Literature | True | By Drew Middleton | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/fund-asked-to-fight-multiple-sclerosis.html | FUND ASKED TO FIGHT MULTIPLE SCLEROSIS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/pro-basketball-loop-may-grow-to-twelve-teams-next-season.html | Pro Basketball Loop May Grow To Twelve Teams Next Season; Minneapolis, Fort Wayne, Indianapolis Are Reported Seeking Places in B.A.A. -- Head of Loop Speaks at Writers' Luncheon | True | By Michael Strauss | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/british-news-men-ease-press-attack-testimony-of-journalist-union-in.html | BRITISH NEWS MEN EASE PRESS ATTACK; Testimony of Journalist Union in Investigation Set Up by Parliament Is Published | True | By Herbert L. Matthews | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/truman-conciliation-of-south-in-civil-rights-issue-is-denied.html | Truman Conciliation of South In Civil Rights Issue Is Denied; Administration Disavows Retreat as House and Senate Members Exhort Democrats Below Mason-Dixon Line to Bolt Party | True | By Clayton Knowles | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/joint-group-backs-keeping-controls-on-distillers-grain-congress.html | JOINT GROUP BACKS KEEPING CONTROLS ON DISTILLERS GRAIN; Congress Body Says Shortages Warrant Reinstating Ban -- Party Fights Forecast | True | By C.p. Trussell | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/india-cricketers-rally-register-251-for-4-in-reply-to-australias.html | INDIA CRICKETERS RALLY; Register 251 for 4 in Reply to Australia's 575 for 8 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/pope-pius-to-broadcast-to-children-tomorrow.html | Pope Pius to Broadcast To Children Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bus-strike-threat-averted-by-kheel-settlement-is-achieved-here-on.html | BUS STRIKE THREAT AVERTED BY KHEEL; Settlement Is Achieved Here on East Side, Comprehensive 3 1/2 Hours Before Deadline | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/nebraska-coach-out-masterson-resigns-as-football-head-effective.html | NEBRASKA COACH OUT; Masterson Resigns as Football Head, Effective March 1 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/to-consider-dog-ruling-board-of-health-may-designate-3-or-more-as-a.html | TO CONSIDER DOG RULING; Board of Health May Designate 3 or More as a Kennel | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/basora-knocks-out-reddick.html | Basora Knocks Out Reddick | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/minister-warns-doctors-in-britain-on-national-health-act-sabotage.html | Minister Warns Doctors in Britain On National Health Act 'Sabotage'; Minister Warns Doctors in Britain On National Health Act 'Sabotage' | True | By Clifton Daniel | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/wilfred-s-kirby.html | WILFRED S. KIRBY | True | Spec[41 in 'Z'm= Nwo[""[Es. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/wisconsin-51-michigan-state-39.html | Wisconsin 51, Michigan State 39 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/wesley-chase.html | WESLEY CHASE | True | Sea.t to Ttt NEW Yam TxM. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/1615-arrive-from-pacific-ports.html | 1,615 Arrive From Pacific Ports | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/50-years-on-paper-haskell-honored-editor-of-the-kansas-city-star.html | 50 YEARS ON PAPER, HASKELL HONORED; Editor of The Kansas City Star Hailed by 100 at Dinner and by National Leaders | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/chevrolet-ends-buffalo-layoff.html | Chevrolet Ends Buffalo Layoff | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/sharp-rise-shown-in-rail-revenues-but-rise-in-expenses-held-net-to.html | SHARP RISE SHOWN IN RAIL REVENUES; But Rise in Expenses Held Net to 3.46% of Investment, According to AAR Head | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/iraq-oil-firm-shifts-its-staff-from-haifa.html | IRAQ OIL FIRM SHIFTS ITS STAFF FROM HAIFA | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/plans-are-announced-for-gandhi-ceremony.html | PLANS ARE ANNOUNCED FOR GANDHI CEREMONY | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/us-players-advance-thall-sisters-and-miles-win-at-world-table.html | U.S. PLAYERS ADVANCE; Thall Sisters and Miles Win at World Table Tennis | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/us-officials-politely-critical-of-conditions-at-winter-games-high.html | U.S. Officials Politely Critical Of Conditions at Winter Games; High Expense Bills, Lack of Showmanship, Poor Facilities Charged as Affairs Are Settled by American Olympic Team | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/elected-to-directorate-of-soconyvacuum-oil-co.html | Elected to Directorate Of Socony-Vacuum Oil Co. | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/troops-reported-going-to-libya.html | Troops Reported Going to Libya | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/experts-interpret-teenagedd-acions-camp-fire-girls-booklet-says.html | EXPERTS INTERPRET TEEN-AGEDD ACIONS; Camp Fire Girls Booklet Says Conduct Is Caused by Desire to Be Viewed as Adults | True | By Catherine MacKenzie | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/pope-is-concerned-for-jewish-young-praises-american-charitable.html | POPE IS CONCERNED FOR JEWISH YOUNG; Praises American Charitable Group for Relief Work in Europe and Palestine | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/senate-votes-park-extension.html | Senate Votes Park Extension | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/berlin-catholics-limit-fasting.html | Berlin Catholics Limit Fasting | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/brazil-plans-airport-group-headed-by-rockefeller-said-to-finance.html | BRAZIL PLANS AIRPORT; Group Headed by Rockefeller Said to Finance Project | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/berlin-crimes-analyzed-soviet-sector-leads-city-in-3-types-mayor.html | BERLIN CRIMES ANALYZED; Soviet Sector Leads City in 3 Types, Mayor Says | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/britain-to-present-awards-to-68-here-admiral-robinson-leads-list-of.html | BRITAIN TO PRESENT AWARDS TO 68 HERE; Admiral Robinson Leads List of Americans to Be Honored Today for Aid in War | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/portsmouth-steel-corp.html | Portsmouth Steel Corp. | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/urges-us-treble-war-plane-output-trumans-air-committee-refers-to.html | URGES U.S. TREBLE WAR PLANE OUTPUT; Truman's Air Committee Refers to 5,780 a Year Asked in '45, Against 1,800 Now | | By Charles Hurd | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lead-belly-in-recital-delights-throng-with-varied-program-at-times.html | LEAD BELLY IN RECITAL; Delights Throng With Varied Program at Times Hall | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/ec-werle-reelected-to-head-curb-board.html | E.C. WERLE RE-ELECTED TO HEAD CURB BOARD | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/saul-elkins-film-begins-at-warners-dames-dont-cry-producers-third.html | SAUL ELKINS FILM BEGINS AT WARNERS, ' Dames Don't Cry,' Producer's Third Low-Budget Movie, Features Virginia Mayo | | By Thomas F. Brady | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/retires-after-52-years-on-job.html | Retires After 52 Years on Job | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/miss-anna-s-hyde.html | MISS ANNA S. HYDE | True | Special to L'w'o TZIF. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/william-t-de-wol-fe.html | WILLIAM T. DE WOL. FE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mr-hull-looks-back.html | MR. HULL LOOKS BACK | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/play-will-assist-school-professional-childrens-will-be-beneficiary.html | PLAY WILL ASSIST SCHOOL; Professional Children's Will Be Beneficiary Here on Feb. 25 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/briton-bars-spain-from-bloc-project-mcneil-also-repeats-decision-to.html | BRITON BARS SPAIN FROM BLOC PROJECT; McNeil Also Repeats Decision to Keep Her Out of Aid Talks but Doubts Persist | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/says-church-lacks-its-old-dynamite-dr-orr-tells-grand-rapids.html | SAYS CHURCH LACKS ITS OLD 'DYNAMITE'; Dr. Orr Tells Grand Rapids Meeting a 'Good Grass Fire' Is Needed in Rural Areas | | By George Dugan | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/china-ushers-in-year-of-the-rat-with-feasting-chase-of-debtors.html | China Ushers in 'Year of the Rat' With Feasting, Chase of Debtors; Official Disapproval is Circumvented by Calling This a 'Spring Festival,' but Lunar Calendar Is Still Observed | True | By Henry R. Lieberman | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/queens-gets-20-new-buses-as-sequel-to-mayors-tour.html | Queens Gets 20 New Buses As Sequel to Mayor's Tour | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/hal-wagner-in-tiger-fold.html | Hal Wagner in Tiger Fold | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/allan-sproul-renamed-head-of-reserve-bank-keeps-market-committee.html | ALLAN SPROUL RENAMED; Head of Reserve Bank Keeps Market Committee Post | | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/iraq-to-fly-into-pakistan.html | Iraq to Fly Into Pakistan | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bolen-enters-aau-600.html | Bolen Enters A.A.U. 600 | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dublin-gate-unit-arriving-tonight-troupe-to-offer-shaws-john-bulls.html | DUBLIN GATE UNIT ARRIVING TONIGHT; Troupe to Offer Shaw's 'John Bull's Other Island as First of Series at Mansfield | | By Louis Calta | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/in-the-un-yesterday.html | In the U.N. Yesterday | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/hilson-munsey.html | HILSON MUNSEY | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/world-war-i-ace-named-panagra-general-manager.html | World War I Ace Named Panagra General Manager | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-grain-picture.html | THE GRAIN PICTURE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/blum-honored-at-yale.html | Blum Honored at Yale | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/columbia-gas-files-45000000-of-bonds.html | COLUMBIA GAS FILES $45,000,000 OF BONDS | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/rent-testimony-ban-protested.html | Rent Testimony Ban Protested | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/3d-mississippi-trial-given-doomed-negro.html | 3D MISSISSIPPI TRIAL GIVEN DOOMED NEGRO | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/warsaw-demands-churchs-backing-asserts-support-of-recovery-program.html | WARSAW DEMANDS CHURCH'S BACKING; Asserts Support of Recovery Program Is Prerequisite for Renewal of Relations | | By Sydney Gruson | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mine-head-forced-to-sign-contract-kentucky-superintendent-says-300.html | MINE HEAD FORCED TO SIGN CONTRACT; Kentucky Superintendent Says 300, Some Armed, Demanded Signature -- Four Injured | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/miss-frances-vogel-engaged-to-lawyer.html | MISS FRANCES, VOGEL ENGAGED TO LAWYER | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/cobbler-blocks-holdup-youth-hit-with-hammer-after-coming-in-to-get.html | COBBLER BLOCKS HOLD-UP; Youth Hit With Hammer After Coming in 'to Get Warm' | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/stocks-are-unable-to-push-forward-oversold-condition-manifest-but.html | STOCKS ARE UNABLE TO PUSH FORWARD; Oversold Condition Manifest but Support Is Lacking for a Fresh Advance | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lia-arobson-becomes-fiancee-senior-at-cooper-union-to-be-bride-of.html | LIA A.,ROBSON BECOMES FIANCEE; Senior at Cooper Union to Be Bride of Charles F. Chubb Jr., Sperry Project Engineer | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/w-l-kinkead-foe-of-tuberolilosis-treasurer-since-192of-n-j-league.html | W, L, KINKEAD, FOE OF TUBEROLILOSIS, Treasurer Since 192:-of N. J. League Dies at 77--Active Jn Group for 32 Years | | Special*to T1 NSW rOr. lo | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/supreme-court-handles-1300-cases-in-month.html | Supreme Court Handles 1,300 Cases in Month | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/rigging-charged-to-kaiserfrazer-stockholder-seeking-injunction.html | RIGGING CHARGED TO KAISER-FRAZER; Stockholder Seeking Injunction Holds Recent Sale 'Inflated and Fees Excessive | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/gold-coast-boycotts-imports.html | Gold Coast Boycotts Imports | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/peg-newton-designs-togs-for-tall-girls.html | PEG NEWTON DESIGNS TOGS FOR TALL GIRLS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/briton-gets-loan-post-iliff-begins-work-as-official-of.html | BRITON GETS LOAN POST; Iliff Begins Work as Official of International Bank | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/alleghany-gets-plan-for-retiring-stock.html | ALLEGHANY GETS PLAN FOR RETIRING STOCK | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/hasselriis-receives-medal-for-portrait.html | HASSELRIIS RECEIVES MEDAL FOR PORTRAIT | True | S. H. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/tribute-paid-to-late-burns-mantle-dean-of-drama-critics-by-the.html | Tribute Paid to Late Burns Mantle, Dean Of Drama Critics, by The Times' Critic | True | By Brooks Atkinson | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/job-printers-bar-ads-union-men-in-chicago-are-said-to-refuse.html | JOB PRINTERS BAR ADS; Union Men in Chicago Are Said to Refuse Newspapers' Work | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/paris-talks-seek-an-african-policy-french-look-to-future-accord.html | PARIS TALKS SEEK AN AFRICAN POLICY; French Look to Future Accord With Britain on New Basis of Broadened Colonialism | True | By Lansing Warren | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/constance-hedins-troth-vassar-graduate-will-be-bride-of-ev-dr-carl.html | !CONSTANCE HEDIN'S TROTH; Vassar Graduate Will Be Bride of ev, Dr. Carl L. Carlson | True | Special to Tn] Nsw Yor. Titss. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/gen-h-l-manchester.html | GEN. H. L. MANCHESTER | True | Special to T: I:v., Y'OP. T[MES | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/french-wheat-crop-near-prewar-level.html | FRENCH WHEAT CROP NEAR PRE-WAR LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/liner-matsonia-for-sale.html | Liner Matsonia for Sale | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/osteopaths-advanced-by-va.html | Osteopaths Advanced by VA | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/robert-f-blodgett.html | ROBERT F. BLODGETT | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/newark-fire-routs-15-families.html | Newark Fire Routs 15 Families | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dodds-in-hospital-out-of-baxter-mile-flying-parson-catches-mumps.html | DODDS IN HOSPITAL, OUT OF BAXTER MILE; Flying Parson Catches Mumps After Sunday Talk -- Five to Start in Race Here | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/logic-watered-down-a-bit-gets-laugh-in-commons.html | Logic, Watered Down a Bit, Gets Laugh in Commons | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/fleet-boss-wins-easily-at-16760-for-2-as-favored-dutoit-fades-to.html | Fleet Boss Wins Easily at $167.60 for $2 as Favored Dutoit Fades to Last; OUTSIDER SCORES IN HIALEAH DASH | True | By James Roach | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/provident-mutual-life-insurance-company-reports-1264319000-in-force.html | PROVIDENT MUTUAL LIFE; Insurance Company Reports $1,264,319,000 in Force | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/chess-match-saturday.html | Chess Match Saturday | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/veterans-meet-deadline-jersey-trio-demolish-plant-and-get-off-with.html | VETERANS MEET DEADLINE; Jersey Trio Demolish Plant and Get Off With $25 Fine | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/boardwalk-event-april-3.html | Boardwalk Event April 3 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/hong-kong-harbor-yields-bodies.html | Hong Kong Harbor Yields Bodies | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/morgenthaler-with-sphas.html | Morgenthaler With Sphas | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/12-billion-road-aid-urged-by-truman-needed-to-overcome-wartime-lag.html | 1/2 BILLION ROAD AID URGED BY TRUMAN; Needed to Overcome Wartime Lag and Rapidly Rising Use, He Tells Congress | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/james-j-du-nn.html | JAMES J. DU, NN | True | Special to THE NEW Yo TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/full-erp-supprot-urged-university-womens-officers-call-for-action.html | FULL ERP SUPPROT URGED; University Women's Officers Call for Action by Membership | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/3000-end-carborundam-strike.html | 3,000 End Carborundum Strike | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/truman-extolled-as-a-new-dealer-mcgrath-tells-national-club-of.html | TRUMAN EXTOLLED AS A NEW DEALER; McGrath Tells National Club of Democratic Women the Roosevelt Program Lives | True | By Bess Furman | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/haslett-suit-transferred.html | Haslett Suit Transferred | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/christian-dior-cuts-skirt-length-in-move-disrupting-couture-world.html | Christian Dior Cuts Skirt Length In Move Disrupting Couture World; New Line of Paris Designer Hailed by Critics -- Gowns End 14 to 15 Inches Above Floor, Barely Covering Wearer's Calf | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/halts-some-oil-exports-government-bars-east-coast-shipments-of.html | HALTS SOME OIL EXPORTS; Government Bars East Coast Shipments of Heating Fuel | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-times-index.html | THE TIMES INDEX | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/automobile-show-set-for-march-814.html | AUTOMOBILE SHOW SET FOR MARCH 8-14 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/indians-confer-with-greenberg-predict-he-will-join-club-as.html | Indians Confer With Greenberg, Predict He Will Join Club as Player-Coach; POST AT CLEVELAND ATTRACTS VETERAN | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/health-for-chinas-children.html | Health for China's Children | True | ALICE D. CARTER | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mayor-asks-raincheck-turns-down-invitation-for-visit-to-argentina.html | MAYOR ASKS RAIN-CHECK; Turns Down Invitation for Visit to Argentina at This Time | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/soviet-charges-us-subjugates-latins-also-accuses-britain-in-un-of.html | SOVIET CHARGES U.S. SUBJUGATES LATINS; Also Accuses Britain in U.N. of Forcing Semi-Colonialism -- Thorp Denies 'Sinister' Plan | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/kuhns-keeper-is-ousted-security-tightened-at-camps-bund-exhead.html | KUHN'S KEEPER IS OUSTED; Security Tightened at Camps - Bund Ex-Head Still at Large | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/lampoon-of-aesthetic-cult.html | Lampoon of Aesthetic Cult | True | L.F. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/palisade-park-upheld-court-rules-private-amusement-place-may-bar.html | PALISADE PARK UPHELD; Court Rules Private Amusement Place May Bar Patrons | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/borrows-12500000-paraffinecompanies-inc-sells-notes-to-insurance.html | BORROWS $12,500,000; Paraffine-Companies, Inc., Sells Notes to Insurance Concerns | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/nadler-spiegel.html | Nadler -- Spiegel | True | special to TH Nz-V YOlU Tzz4EZ. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/clark-asks-court-end-monopoly-in-films.html | CLARK ASKS COURT END 'MONOPOLY' IN FILMS | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/president-retains-foreign-air-power-courts-denied-review-right-on.html | PRESIDENT RETAINS FOREIGN AIR POWER; Courts Denied Review Right on Approved CAB Routes, High Tribunal Rules | True | By Lewis Wood | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/house-to-inquire-into-market-drop-andresen-says-insiders-made.html | HOUSE TO INQUIRE INTO MARKET DROP; Andresen Says 'Insiders' Made Profit on Decline in Grains -- Anderson Denies Accusation | True | By William S. White | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/26-commuters-protest-riding-in-baggage-car.html | 26 Commuters Protest Riding in Baggage Car | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/weapons-reported-in-tel-aviv-temple-troops-blast-snipers-nest.html | WEAPONS REPORTED IN TEL AVIV TEMPLE; Troops Blast Snipers' Nest, Damage Near-By Synagogue -- Frontier Force Disbands | True | By Sim Pope Brewer | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/judith-e-rosenthal-affianced.html | Judith E. Rosenthal Affianced | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/paris-excavators-find-wall-of-roman-baths.html | Paris Excavators Find Wall of Roman Baths | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/500-arrive-on-coast-on-liner-cleveland.html | 500 ARRIVE ON COAST ON LINER CLEVELAND | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/22-named-to-yale-group-alumni-will-seek-academic-and-administrative.html | 22 NAMED TO YALE GROUP; Alumni Will Seek Academic and Administrative Improvements | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/truman-will-visit-puerto-rico-virgin-islands-late-this-month-the.html | Truman Will Visit Puerto Rico, Virgin Islands Late This Month; THE PRESIDENT ENROLLS IN THE RED CROSS FUND DRIVE | True | By Anthony Leviero | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/books-authors.html | Books -- Authors | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/van-fleet-named-for-promotion.html | Van Fleet Named for Promotion | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/congress-aids-synthetic-program.html | Congress Aids Synthetic Program | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/named-general-manager-of-abraham-straus.html | Named General Manager Of Abraham & Straus | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/greek-envoy-to-china-here.html | Greek Envoy to China Here | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/power-revenue-up-for-chattanooga-largest-municipal-customer-of-tva.html | POWER REVENUE UP FOR CHATTANOOGA; Largest Municipal Customer of TVA Reports a 1947 Net of $3,047,722 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/nicaraguan-consul-retires.html | Nicaraguan Consul Retires | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/segregation-plan-for-guard-studied-legislative-group-will-be.html | SEGREGATION PLAN FOR GUARD STUDIED; Legislative Group Will Be Created to Recodify the State's Military Law | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/weeks-steel-operations-cut-to-927-of-capacity.html | Week's Steel Operations Cut to 92.7% of Capacity | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/medical-college-adds-to-staff.html | Medical College Adds to Staff | | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/advertising-news-and-notes-to-manage-advertising-for-james-mccreery.html | Advertising News and Notes; To Manage Advertising For James McCreery & Co. | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/big-battle-confirmed.html | Big Battle Confirmed | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/dr-george-w-haan.html | DR. GEORGE W. HAAN | True | Special to THE NEW NOR LF.. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/factory-sales-in-47-33-13-above-46-level.html | FACTORY SALES IN '47 33 1/3% ABOVE '46 LEVEL | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/four-killed-in-italian-riot.html | Four Killed in Italian Riot | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/92644-civil-aircraft-listed-in-nation-in-47.html | 92,644 Civil Aircraft Listed in Nation in '47 | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/american-woolen-raises-worsteds-8-to-12-advance-over-spring-levels.html | AMERICAN WOOLEN RAISES WORSTEDS; 8 to 12% Advance Over Spring Levels Is Announced for Fall Men's Wear Fabrics | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/sigmund-graf.html | SIGMUND GRAF | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/sports-of-the-times-olympic-afterthoughts.html | Sports of the Times; Olympic Afterthoughts | True | By Arthur Daley | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/frank-j-doyle.html | :FRANK J. DOYLE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/3-sign-loyalty-pledges-officials-of-ford-uaw-local-act-on-second.html | 3 SIGN LOYALTY PLEDGES; Officials of Ford UAW Local Act on Second Warning -- 2 Refuse | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/list-sings-sarastro-role-wins-applause-for-portrayal-of-part-in.html | LIST SINGS SARASTRO ROLE; Wins Applause for Portrayal of Part in Metropolitan | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/acts-to-speed-barge-line-sale.html | Acts to Speed Barge Line Sale | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/for-contribution-to-world-peace.html | FOR CONTRIBUTION TO WORLD PEACE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/aquitania-to-revert-soon-veteran-liner-now-in-emigrant-service-to.html | AQUITANIA TO REVERT SOON; Veteran Liner, Now in Emigrant Service, to Go Back to Cunard | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/cio-under-inquiry-by-us-grand-jury-investigation-is-started-into.html | CIO UNDER INQUIRY BY U.S. GRAND JURY; Investigation Is Started Into Defiance of Taft-Hartley Law Forbidding Political Spending | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/action-urged-in-mississippi.html | Action Urged in Mississippi | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/payrise-drives-mine-troubles-laid-to-reds-standley-sees-undermining.html | Pay-Rise Drives, Mine Troubles Laid to Reds; Standley Sees Undermining of Our Economy | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/leonard-pennario-at-best-in-debussy.html | LEONARD PENNARIO AT BEST IN DEBUSSY | True | C. H. | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/city-agency-under-fire-two-queens-councilmen-plan-change-in.html | CITY AGENCY UNDER FIRE; Two Queens Councilmen Plan Change in Sanitation Set-Up | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/miss-devany-golf-victor-she-and-miss-lindsay-beat-miss-suggs-miss.html | MISS DEVANY GOLF VICTOR; She and Miss Lindsay Beat Miss Suggs, Miss Hopkins 2 and 1 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/general-utilities-has-15439907-net-earnings-up-1812447-in-year.html | GENERAL UTILITIES HAS $15,439,907 NET; Earnings Up $1,812,447 in Year -- Sales, Other Income Increase $20,751,181 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/harold-c-bonoff.html | HAROLD C. BONOFF | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-news-of-radio-nbcrko-theatres-dispute-halts-screening-of-sports.html | The News of Radio; NBC-RKO Theatres Dispute Halts Screening of Sports Telecast at Movie House | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/enter-field-of-29-in-san-antonio-cap-50000-coast-race-saturday-is.html | ENTER FIELD OF 29 IN SAN ANTONIO 'CAP; $50,000 Coast Race Saturday Is Preview for $100,000 Santa Anita Feature | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/mrs-frank-mcaffrey.html | MRS. FRANK M'CAFFREY | True | Special to TIE; NSW Yom TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/harper-announces-senate-candidacy.html | HARPER ANNOUNCES SENATE CANDIDACY | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/price-decline-hits-livestock-market-with-grains-rising-chains-make.html | PRICE DECLINE HITS LIVESTOCK MARKET WITH GRAINS RISING; CHAINS MAKE CUTS | True | By Marshall E. Newton | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/britains-shipping-70-reconverted-ministry-of-transport-says-postwar.html | BRITAIN'S SHIPPING 70% RECONVERTED; Ministry of Transport Says Post-War Improvements Show in Refittings | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/small-business-gets-say-in-waa-policies.html | SMALL BUSINESS GETS SAY IN WAA POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/book-title-prize-awarded.html | Book Title Prize Awarded | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/new-soviet-ouster-caused-by-article-dismissal-of-noted-geneticist.html | NEW SOVIET OUSTER CAUSED BY ARTICLE; Dismissal of Noted Geneticist Latest Chapter in 15-Year Scientific Controversy | True | By Frank S. Adams | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/joseph-f-drain.html | JOSEPH F. DRAIN | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/urges-plan-to-aid-mens-suit-sales-udell-tells-southern-clothiers.html | URGES PLAN TO AID MEN'S SUIT SALES; Udell Tells Southern Clothiers Minimum Average of 1 Yearly Would Double Volume | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/further-outbreak-expected-in-korea-strike-a-failure-and-damage-is.html | FURTHER OUTBREAK EXPECTED IN KOREA; Strike a Failure and Damage Is Repaired, but Reds May Try to Restore 'Face' | True | By Richard J.h. Johnston | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/strikes-ruse-balks-cable-office-here-union-men-offering-lengthy.html | STRIKES RUSE BALKS CABLE OFFICE HERE; Union Men Offering Lengthy Messages Tie Up Mackay Counter for Three Hours | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/cricket-captain-appointed.html | Cricket Captain Appointed | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/prince-harald-has-pneumonia.html | Prince Harald Has Pneumonia | True | | | C1B 120083 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/nlrb-here-opposed-to-1manshop-vote.html | NLRB HERE OPPOSED TO 1-MAN-SHOP VOTE | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/bars-extra-detroit-gas-federal-commission-cite-heat-needs-of-homes.html | BARS EXTRA DETROIT GAS; Federal Commission Cite Heat Needs of Homes Elsewhere | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/more-efficient-cargohandling-sought-by-us-merchant-marine-cut-in.html | More Efficient Cargo-Handling Sought by U.S. Merchant Marine; Cut in Loading Costs Offers Major Hope of Competing With Foreign Lines | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/hoffman-beats-keefe-he-wins-class-c-metropolitan-squash-racquets.html | HOFFMAN BEATS KEEFE; He Wins Class C Metropolitan Squash Racquets Match | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/5-drown-off-costa-rica-4-from-us-among-victims-as-fishing-launch.html | 5 DROWN OFF COSTA RICA; 4 From U.S. Among Victims as Fishing Launch Capsizes | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/south-held-ahead-on-race-progrebs-dr-maccracken-says-strong-body-of.html | SOUTH HELD AHEAD ON RACE PROGREBS; Dr. MacCracken Says Strong Body of Opinion Exists There for Fair Play and Justice | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/karl-valentin.html | KARL VALENTIN | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/7-bread-bakers-lock-out-workers-rye-pumpernickel-concerns-face.html | 7 BREAD BAKERS LOCK OUT WORKERS; Rye, Pumpernickel Concerns Face Charges Before NLRB Here, Deny Them | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/baltimore-group-in-concert-here-stewart-leads-his-orchestra-at.html | BALTIMORE GROUP IN CONCERT HERE; Stewart Leads His Orchestra at Carnegie Hall -- Tagliavini Appears as the Soloist | True | R.P. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/apathy-on-documents-low-countries-press-displays-little-interest-in.html | APATHY ON DOCUMENTS; Low Countries' Press Displays Little Interest in U.S. Action | True | Special to THE NEW YORK TIMES. | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/the-memoirs-of-cordell-hull-roosevelt-in-39-urged-matching-russias.html | The Memoirs of Cordell Hull; Roosevelt in '39 Urged Matching Russia's Annoyances | True | By Cordell Hull | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/missouri-five-tops-kansas-4239.html | Missouri Five Tops Kansas, 42-39 | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/jean-s-foley.html | JEAN S. FOLEY | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/peace-set-as-theme-on-ash-wednesday-services-in-morning-at-noon-and.html | PEACE SET AS THEME ON ASH WEDNESDAY; Services in Morning, at Noon and in Evening to Usher in Devotions for Lent | True | By Rachel K. McDowell | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 120083 | |
| 1948-02-10 | 1948-02-10 | https://www.nytimes.com/1948/02/10/archives/reynolds-rites-today-service-for-republican-exoffii-cial-to-be-held.html | REYNOLDS RITES TODAY; Service for' Republican Ex-Offi-I cial to Be Held in Washington | True | I Special to THZ NEW YO TIzzs I | | C1B 120083 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/orders-interest-paid-federal-judge-tells-wisconsin-central-to-act.html | ORDERS INTEREST PAID; Federal Judge Tells Wisconsin Central to Act on Bonds | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mrs-david-greenthal.html | MRS. DAVID GREENTHAL | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/honor-settlement-house-head.html | Honor Settlement House Head | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hyman-silverstein.html | HYMAN SILVERSTEIN | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/city-backs-2-bills-on-policy-betting-acts-to-amend-law-allowing.html | CITY BACKS 2 BILLS ON POLICY BETTING; Acts to Amend Law Allowing Conviction Only if Accused Possess Bet Records | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/stake-raised-to-100000-value-of-jockey-club-gold-cup-at-belmont-oct.html | STAKE RAISED TO $100,000; Value of Jockey Club Gold Cup at Belmont Oct. 2 Lifted | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/feb-25-limit-on-bills-set.html | Feb. 25 Limit on Bills Set | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/in-washington-yesterday.html | In Washington Yesterday | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/protestant-fund-official-named.html | Protestant Fund Official Named | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/congress-group-names-doolittle.html | Congress Group Names Doolittle | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/3-flee-with-38000-in-holdup-of-bank-manhattan-companys-branch-at.html | 3 FLEE WITH $38,000 IN HOLD-UP OF BANK; Manhattan Company's Branch at Whitestone, Queens, Is Robbed in Three Minutes | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-wanamaker-store-to-be-constructed-in-delaware.html | NEW WANAMAKER STORE TO BE CONSTRUCTED IN DELAWARE | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/block-in-washington-square-south-chosen-for-n-y-u-law-school-site.html | Block in Washington Square South Chosen for N. Y. U. Law School Site; PROPOSED NEW YORK UNIVERSITY LAW CENTER | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/baird-curb-vice-chairman.html | Baird Curb Vice Chairman | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/state-honors-edison-today.html | State Honors Edison Today | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/britain-questions-soviet-allegation-finds-no-russian-bid-in-1945.html | BRITAIN QUESTIONS SOVIET ALLEGATION; Finds No Russian Bid in 1945 for Joint Study of Hitler's Diplomatic Documents | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dorem-display-greenburn-infractions-and-highland-ursa-major-top.html | Dorem Display, Greenburn Infraction and Highland Ursa Major Top Breeds; MELDONS DOG WINS AT TERRIER SHOWS | True | By John Rendel | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/britains-economy-worse-says-cripps-adverse-balance-in-1947-fixed-at.html | BRITAIN'S ECONOMY WORSE, SAYS CRIPPS; Adverse Balance in 1947 Fixed at $2,700,000,000 -- U. S. Aid Called Imperative | True | By Herbert L. Matthews | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/walter-to-continue-with-philharmonic.html | WALTER TO CONTINUE WITH PHILHARMONIC | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/soviet-statement-on-publication-by-u-s-of-diplomatic-documents.html | Soviet Statement on Publication by U. S. of Diplomatic Documents | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/daniel-a-breen-69-once-reporte___-r-here.html | DANIEL A. BREEN, 69, ONCE REPORTE___ R HERE | True | SPecial to NIW Yore TIMIS. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/naval-reserve-pennant-presented.html | NAVAL RESERVE PENNANT PRESENTED | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/equal-pay-law-urged-by-schwellenbach.html | EQUAL PAY LAW URGED BY SCHWELLENBACH | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/charles-t-pawson.html | CHARLES T. PAWSON | True | Special to THS NW No- Tns. | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/joins-lennen-mitchell-as-west-coast-officer.html | Joins Lennen & Mitchell As West Coast Officer | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/maria-t-fonte_____ss-a-bride-wed-in-paris-to-j-g-williams.html | MARIA T. FONTE_____SS A BRIDE; Wed in Paris to J. G Williams, | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/a-correction.html | A Correction | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/aid-asked-for-school-mrs-roosevelt-urges-support-for-wayward-boys.html | AID ASKED FOR SCHOOL; Mrs. Roosevelt Urges Support for Wayward Boys' Institution | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/palestinians-to-give-concert.html | Palestinians to Give Concert | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/motive-of-hearing-attacked-by-haim-liquor-dealer-hurls-challenge-at.html | MOTIVE OF HEARING ATTACKED BY HAIM; Liquor Dealer Hurls Challenge at Authority to Do Its Worst as State Rests Case | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/salonika-shelled-briton-among-dead-soldier-is-one-of-four-killed-as.html | SALONIKA SHELLED; BRITON AMONG DEAD; Soldier is One of Four Killed as Greek City Is Raked by Guerrilla Gunfire | True | By A. C. Sedgwick | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dr-louis-a-feldman.html | DR. LOUIS A FELDMAN | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/williams-defeats-tyler-he-captures-split-decision-in-broadway-arena.html | WILLIAMS DEFEATS TYLER; He Captures Split Decision in Broadway Arena Bout | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hofstra-gets-a-a-u-wrestling.html | Hofstra Gets A. A. U. Wrestling | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/r-p-i-tour-approved.html | R. P. I. Tour Approved | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/scarcity-of-capital-seen-put-at-45-billion-due-to-taxes-at.html | SCARCITY OF CAPITAL SEEN; Put at 45 Billion Due to Taxes at Controllers' Parley | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/train-leaves-today.html | Train Leaves Today | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hodge-denounces-stooges-in-korea-answers-red-ultimatum-with-charge.html | HODGE DENOUNCES 'STOOGES IN KOREA; Answers Red 'Ultimatum' With Charge That Only a Few Paid Agents Fomented 'Strike' | True | By Richard J. H. Johnston | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/karan-named-best-among-57-afghans-mrs-mcconahas-hound-wins-dr.html | KARAN NAMED BEST AMONG 57 AFGHANS; Mrs. McConaha's Hound Wins -- Dr. Taylor's Dog Shikari Victor in Opposite Sex | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/stateowned-gas-debated-in-britain-gaitskell-backs-bill-in-house.html | STATE-OWNED GAS DEBATED IN BRITAIN; Gaitskell Backs Bill in House -- Opposition Sees 'Complete Fuel and Power Monopoly' | True | By Clifton Daniel | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/heads-boy-scout-council-group.html | Heads Boy Scout Council Group | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/thomas-palmer.html | THOMAS PALMER | True | $Decial to TH NEW YOK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/party-group-planned.html | Party Group Planned | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/crisco-reduced-2c-a-pound.html | Crisco Reduced 2c a Pound | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/senator-taft-puts-u-s-freedom-first-says-foreign-aid-should-not.html | SENATOR TAFT PUTS U. S. FREEDOM FIRST; Says Foreign Aid Should Not Just Help People Who Have Not Aided Themselves | True | By George Eckel | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/users-of-heavy-oil-in-large-buildings-get-emergency-aid-228925.html | USERS OF HEAVY OIL IN LARGE BUILDINGS GET EMERGENCY AID; 228,925 Gallons Distributed to Apartment Houses and Plants Certified by Police | True | By Charles Grutzner | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/mrs-ida-p-englisch.html | MRS. IDA P. ENGLISCH | True | Special to TIE NW YORX TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/w-alfred-diehlenn.html | W. ALFRED DIEHLENN | True | SpecialL] [o THE NEW YORK TIMF. S. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/harvard-is-upset-5958-quintet-toppled-by-springfield-despite.html | HARVARD IS UPSET, 59-58; Quintet Toppled by Springfield Despite Last-Minute Surge | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/slab-zinc-production-off.html | Slab Zinc Production Off | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/in-albany-yesterday.html | In Albany Yesterday | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/king-decorates-farran-briton-acquitted-of-palestine-murder-gets-war.html | KING DECORATES FARRAN; Briton Acquitted of Palestine Murder Gets War Honors | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/prudential-insurance-co-appoints-general-counsel.html | Prudential Insurance Co. Appoints General Counsel | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/communist-labor-secretary-seized-here-for-deportation-communist.html | Communist Labor Secretary Seized Here for Deportation; COMMUNIST CHIEF IS ARRESTED HERE | True | By Austin Stevens | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/5-killed-in-clash-in-heel-of-italy-general-strike-set-in-foggia.html | 5 KILLED IN CLASH IN 'HEEL' OF ITALY; General Strike Set in Foggia Province After Reds Battle Rightists -- Strife in Naples | True | By Arnaldo Cortesi | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/isaa-h-levy-dies-jewish-leader-68-vice-chairman-of-overseas-aid.html | ISAA( H. LEVY DIES JEWISH LEADER; 68; Vice Chairman of Overseas Aid Agency Was Law Partner of George Gordon Battle | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/szell-conducts-orchestra-here-leads-cleveland-group-in-work-by.html | SZELL CONDUCTS ORCHESTRA HERE; Leads Cleveland Group in Work by Hindemith and Smetana 'Moldau' at Carnegie Hall | True | By Olin Downes | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/admiral-sherman-visits-pope.html | Admiral Sherman Visits Pope | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/britain-to-export-fords-to-send-us-6000-cars-worth-4500000-in-six.html | BRITAIN TO EXPORT FORDS; To Send U. S. 6,000 Cars, Worth $4,500,000, in Six Months | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/becomes-exchange-member.html | Becomes Exchange Member | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sokolsky-to-speak.html | Sokolsky to Speak | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/erp-of-cub-scouts-pleases-marshall-bethesda-md-group-explains-move.html | 'ERP' OF CUB SCOUTS PLEASES MARSHALL; Bethesda, Md., Group Explains Move to 'Adopt' Children on Visit to Secretary | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/6700-babies-aided-in-year.html | 6,700 Babies Aided in Year | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/article-3-no-title-stalin-successor-is-soviet-problem.html | Article 3 -- No Title; STALIN SUCCESSOR IS SOVIET PROBLEM | True | By Drew Middleton | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/h-a-cody.html | H. A. CODY | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/john-hancock-insurance-companys-policies-provide-more-than.html | John Hancock Insurance Company's Policies Provide More Than $9,000,000,000 Coverage | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/scouts-received-by-truman.html | Scouts Received by Truman | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/execution-of-tojo-is-asked-in-court-death-also-for-24-other-war.html | EXECUTION OF TOJO IS ASKED IN COURT; Death Also for 24 Other War Leaders of Japan Urged by Keenan in Summation | True | By Lindesay Parrott | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/specialists-urge-heart-research-mayo-clinic-chairman-stresses-need.html | SPECIALISTS URGE HEART RESEARCH; Mayo Clinic Chairman Stresses Need for Public Support of Move to Reduce Death Rate | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cuban-student-riots-spread-to-havana.html | CUBAN STUDENT RIOTS SPREAD TO HAVANA | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cio-will-oust-its-officials-opposing-national-policies-bridges-is.html | CIO Will Oust Its Officials Opposing National Policies; Bridges Is Reported Among Those Against Marshall Plan and Backing Wallace Who Will Be Removed From Posts | True | By Louis Stark | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/news-of-food-canned-fish-for-lent-is-fairly-plentiful-but-prices.html | News of Food; Canned Fish for Lent Is Fairly Plentiful, But Prices Remain Higher Than Before War | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/phillies-obtain-shortstop-miller-from-reds-for-wyrostek-and-cash.html | Phillies Obtain Shortstop Miller From Reds for Wyrostek and Cash; CINCINNATI TRADES VETERAN INFIELDER | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/goldwyn-slashes-his-top-salaries-cuts-the-studio-executives-50-per.html | GOLDWYN SLASHES HIS TOP SALARIES; Cuts the Studio Executives 50 Per Cent -- No Reduction in Low Income Brackets | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/szlama-mendelson.html | SZLAMA MENDELSON | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/william-e-astill.html | WILLIAM E, ASTILL | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cotton-prices-off-142-to-200-points-days-selling-is-the-heaviest-in.html | COTTON PRICES OFF 142 TO 200 POINTS; Day's Selling Is the Heaviest in Many Months -- All Futures Involved in Decline | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/helen-alexander-heard-soprano-is-pleasing-in-varied-program-at.html | HELEN ALEXANDER HEARD; Soprano Is Pleasing in Varied Program at Times Hall | True | R. P. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/fabrics-company-adds-wallpaper-some-greeff-items-designed-to-match-or.html | FABRICS COMPANY ADDS WALLPAPER; Some Greeff Items Designed to Match or to Harmonize -- Old and New Patterns | True | By Mary Roche | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/negro-history-week.html | Negro History Week | True | FRANK PEREIRA | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/halloran-five-wins-19th-in-row.html | Halloran Five Wins 19th in Row | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/retail-price-cuts-in-food-spread-throughout-country-retail-price.html | Retail Price Cuts in Food Spread Throughout Country; Retail Price Reductions in Food Are Spreading Through Country | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/russia-asks-refugees-she-and-poland-again-move-to-regain-youths-in.html | RUSSIA ASKS REFUGEES; She and Poland Again Move to Regain Youths in DP Camps | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cerdan-will-fight-roach-on-march-12-middleweights-in-tenround.html | CERDAN WILL FIGHT ROACH ON MARCH 12; Middleweights in Ten-Round Garden Bout -- Frenchman to Arrive Next Week | True | By James P. Dawson | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/texas-co-takes-mccoll-rights.html | Texas Co. Takes McColl Rights | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/william-p-silva.html | WILLIAM P. SILVA | True | Special to Tsm NEW YORK TXMS. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/canadas-sun-life-increases-assets-1421982912-shown-in-47-report-new.html | CANADA'S SUN LIFE INCREASES ASSETS; $1,421,982,912 Shown in '47 Report -- New Business Up to Record $380,659,514 EARNINGS ARE LOWER Mutual Life Cleared 2.71% in '47 Against 2.78 in '46 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/u-n-educational-system-to-be-tested-in-nyasaland.html | U. N. Educational System To Be Tested in Nyasaland | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/cadillac-making-1948-mode.html | Cadillac Making 1948 Mode | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-housing-post-urged-for-cabinet-stichman-asks-republicans-to.html | NEW HOUSING POST URGED FOR CABINET; Stichman Asks Republicans to Consider Adding Job in Federal Government | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/hosiery-rates-protested-shoe-chain-association-demands-suspension.html | HOSIERY RATES PROTESTED; Shoe Chain Association Demands Suspension of Motor Rise | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/oconnor-leading-in-scoring-with-47-ranger-star-adds-3-points-to.html | O'CONNOR LEADING IN SCORING WITH 47; Ranger Star Adds 3 Points to Margin -- M. Bentley, Lach Tied for 2d With 42 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/gm-output-shows-drop-168968-autos-in-january-under-december-47-peak.html | GM OUTPUT SHOWS DROP; 168,968 Autos in January Under December, '47, Peak Somewhat | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/details-arranged-in-trucking-plan-wallander-lists-schedule-of.html | DETAILS ARRANGED IN TRUCKING PLAN; Wallander Lists Schedule of Pick-Ups, Deliveries in Garment Center | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sydney-market-slumps.html | Sydney Market Slumps | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/herter-for-onethird-in-loans.html | Herter for One-Third in Loans | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/overseas-weekly-banned-russians-bar-sale-of-new-york-times.html | OVERSEAS WEEKLY BANNED; Russians Bar Sale of New York Times Publication in Leipzig | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/four-dewey-choices-confirmed.html | Four Dewey Choices Confirmed | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/sir-isaac-isaacs-dies-in-australia-first-nativeborn-governor.html | SIR ISAAC ISAACS DIES IN AUSTRALIA; First Native-Born Governor! .General" of COmmonwealth Was Once Chief Justice' | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/norwegian-skiers-land-six-snoballen-team-members-arrive-in.html | NORWEGIAN SKIERS LAND; Six Snoballen Team Members Arrive in Baltimore | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/education-board-aide-named.html | Education Board Aide Named | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/bert-sllvlng.html | BERT SILVING | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-decline-stirs-caution-in-fabrics-mills-stand-pat-with-major.html | NEW DECLINE STIRS CAUTION IN FABRICS; Mills Stand Pat With Major Sellers Not Quoting Gray Goods for Future Delivery | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/german-bartering-for-food-planned-trade-of-secondary-exports-for.html | GERMAN BARTERING FOR FOOD PLANNED; Trade of Secondary Exports for European Edible Products Is New Incentive Scheme | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-judicial-area-voted-in-assembly-bill-creating-10th-district.html | NEW JUDICIAL AREA VOTED IN ASSEMBLY; Bill Creating 10th District Goes to Dewey -- Senate Ratifies Presidential Tenure Limit | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/russell-j-hammond.html | RUSSELL J. HAMMOND | True | Special to TKK NgW YORrT.- | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/floral-wallpapers-displayed-at-studio.html | FLORAL WALLPAPERS DISPLAYED AT STUDIO | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/eisenhower-in-final-army-order-says-fondest-boast-is-i-was.html | Eisenhower in Final Army Order Says 'Fondest Boast' Is 'I Was Fellow-Soldier' | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/george-j-bletscher.html | GEORGE J. BLETSCHER | True | Special to Tz Nv Yo: Tnz. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/miss-merrill-out-of-title-skating-u-s-star-too-exhausted-for-world.html | MISS MERRILL OUT OF TITLE SKATING; U. S. Star 'Too Exhausted' for World Meet -- Coaches Cite Lessons at Olympics | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/in-the-u-n-yesterday.html | In the U. N. Yesterday | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/fi-l-odougherty-i-u-s-leoal-exaidei-former-temporary-attorneyi-for.html | FI. S. L. O'DOUGHERTY, I U. S. LEOAL EX-AIDEI; Former Temporary AttorneyI for Eastern District Here Dies.I -- Had MavinelIi Indicted I | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/suffolk-county-sheriffweds.html | Suffolk County Sheriff-Weds | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/gallup-poll-finds-jolson-best-film-bergman-and-crosby-leading.html | GALLUP POLL FINDS 'JOLSON BEST FILM; Bergman and Crosby Leading Players in 1947, According to Photoplay Survey | True | By Thomas F. Brady | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/greenberg-weighs-offer-he-wants-few-days-to-think-over-cleveland.html | GREENBERG WEIGHS OFFER; He Wants Few Days to Think Over Cleveland Contract | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/work-by-brothers-due-at-modern-art-show-of-sculpture-by-naum-gabo.html | WORK BY BROTHERS DUE AT MODERN ART; Show of Sculpture by Naum Gabo and Antoine Pevsner to Open Today at Museum | True | By Howard Devree | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/lamont-will-gives-9535000-to-help-education-charity-harvard.html | LAMONT WILL GIVES $9,535,000 TO HELP EDUCATION, CHARITY; Harvard Receives $5,000,000, Phillips-Exeter $2,000,000, Museum Here $1,000,000 | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/tax-revision-for-charity.html | TAX REVISION FOR CHARITY | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/radio-drive-ending-service-abuses-head-of-group-explains-threat-of.html | RADIO DRIVE ENDING SERVICE ABUSES; Head of Group Explains Threat of Legal Action Gets Results in Settling Complaints | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/new-stock-slump-worst-in-8-months-prices-dive-1-to-4-points-in.html | NEW STOCK SLUMP WORST IN 8 MONTHS; Prices Dive 1 to 4 Points in Broadest Market on Record, With Volume Soaring | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/garage-rent-rise-in-city-set-at-64-costs-revealed-by-survey-given.html | GARAGE RENT RISE IN CITY SET AT 64%; Costs Revealed by Survey Given to Assembly Group Studying Plea to Aid Motorists | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/montreal-bank-elects-b-c-gardner-is-named-chief-officer-of.html | MONTREAL BANK ELECTS; B. C. Gardner Is Named Chief Officer of Institution | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/james-daly-marries-eileen-gloria-kelly.html | JAMES DALY MARRIES EILEEN GLORIA KELLY | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/riegelvan-anden.html | Riegel--Van Anden | True | Special to THg Ngw YOEK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/business-world.html | Business World | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/safety-campaign.html | SAFETY CAMPAIGN | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/harry-broder.html | HARRY BRODER | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/15-women-pickets-protest-bar-ban-fortified-by-call-at-park-row.html | 15 WOMEN PICKETS PROTEST BAR BAN; Fortified by Call at Park Row Grill, They Carry Placards Scoring Council Bill | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/art-touch-shown-in-gres-fashions-skirts-reach-below-midcalf-carvens.html | ART TOUCH SHOWN IN GRES FASHIONS; Skirts Reach Below Midcalf -- Carven's Display in Paris a Delight for the Young | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/col-gen-besschastnov.html | COL. GEN. BESSCHASTNOV. | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/taft-refuses-ohio-debate.html | Taft Refuses Ohio Debate | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/the-reply-from-russia-protest-on-documents-held-vulnerable-in-its.html | The Reply From Russia; Protest on Documents Held Vulnerable In Its Charge That U. S. Financed Hitler | True | By Arthur Krock | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/princeton-six-wins-54-stages-secondperiod-rally-to-upset-boston.html | PRINCETON SIX WINS, 5-4; Stages Second-Period Rally to Upset Boston College | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/n-y-u-team-is-favored-to-retain-metropolitan-track-title-tonight.html | N. Y. U. Team Is Favored to Retain Metropolitan Track Title Tonight; Manhattan Offers Chief Threat to Violet in College Meet -- Pearman Will Compete in Mile Run -- Duel Looms in 600 | True | By Joseph M. Sheehan | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/dog-bites-12-children-animal-escapes-after-attack-in-jersey-school.html | DOG BITES 12 CHILDREN; Animal Escapes After Attack in Jersey School Yard | True | Special to THE NEW YORK TIMES. | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/havana-conferees-closer-to-accord-code-revision-would-clarify-ito.html | HAVANA CONFEREES CLOSER TO ACCORD; Code Revision Would Clarify ITO Rule on Quantitative Restrictions on Trade | True | By Russell Porter | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/france-also-has-records.html | France Also Has Records | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/gordon-r-young.html | GORDON R. YOUNG | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/queens-tenants-enjoined-interference-in-sale-of-houses-was-charged.html | QUEENS TENANTS ENJOINED; Interference in Sale of Houses Was Charged Against Them | True | | | C1B 120578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/william-e-clancy.html | WILLIAM E. CLANCY | True | | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/voyles-of-dodgers-signs-for-3-years-coach-gets-15000-annually-is.html | VOYLES OF DODGERS SIGNS FOR 3 YEARS; Coach Gets $15,000 Annually, Is Named Football Director -- Eight Players Added | True | By Roscoe McGowen | | C1B 120578 | |
| 1948-02-11 | 1948-02-11 | https://www.nytimes.com/1948/02/11/archives/syndicate-acquires-the-rivoli-theatre-broadway-property-held-at.html | Syndicate Acquires the Rivoli Theatre; Broadway Property Held at $1,500,000 | True | By Lee E. Cooper | | C1B 120578 | |